Exhibit F105

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/international-report-a-year-of-surprises-benefits-european-stocks.html | INTERNATIONAL REPORT; A Year of Surprises Benefits European Stocks | False | By Jonathan Fuerbringer | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/business-people-financial-newsmakers-1989-six-who-made-headlines-america-abroad-200490.html | BUSINESS PEOPLE: FINANCIAL NEWSMAKERS OF 1989 - SIX WHO MADE THE HEADLINES IN AMERICA AND ABROAD; Firm's Chief Hopes Troubles Remain Behind; FREDERICK H. JOSEPH, Drexel Burnham | False | By Kurt Eichenwald | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/l-all-agree-on-failure-of-our-drug-strategy-764790.html | All Agree on Failure of Our Drug Strategy | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/at-colorado-passer-grows-up-on-the-move.html | At Colorado, Passer Grows Up on the Move | False | By Thomas George | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/the-media-business-booksellers-rank-the-best-markets.html | THE MEDIA BUSINESS; Booksellers Rank the Best Markets | False | By Edwin McDowell | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/style/jill-armel-marries-ens-evan-dash.html | Jill Armel Marries Ens. Evan Dash | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/essay-the-opposition-stirs.html | ESSAY; The Opposition Stirs | False | By William Safire | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/business-people-financial-newsmakers-1989-six-who-made-headlines-america-abroad-181890.html | BUSINESS PEOPLE: FINANCIAL NEWSMAKERS OF 1989 - SIX WHO MADE THE HEADLINES IN AMERICA AND ABROAD; Exchange Chairman Aims to Polish Image Of Futures Industry; LEO MELAMED, Chicago Merc | False | By Eric N. Berg | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/a-legion-of-volunteers-helps-elderly-keep-fit.html | A Legion of Volunteers Helps Elderly Keep Fit | False | By Kathleen Teltsch | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/l-army-doesn-t-have-to-compete-with-marines-292390.html | Army Doesn't Have to Compete With Marines | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/metro-matters-decade-s-misery-and-strengths-greet-the-mayor.html | Metro Matters; Decade's Misery And Strengths Greet the Mayor | False | By Sam Roberts | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/l-students-must-get-to-school-and-back-safely-293390.html | Students Must Get to School and Back Safely | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/obituaries/william-scott-76-a-british-artist-devoted-to-still-lifes-and-figures.html | William Scott, 76, a British Artist Devoted to Still Lifes and Figures | False | By Peter B. Flint | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/obituaries/victor-g-trapasso-real-estate-executive-54.html | Victor G. Trapasso, Real Estate Executive, 54 | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/cambodia-asserts-us-guerrilla-ties.html | CAMBODIA ASSERTS U.S. GUERRILLA TIES | False | By Robert Pear, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/business-digest-270790.html | BUSINESS DIGEST | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/some-lincoln-investors-escape-loss-in-collapse.html | Some Lincoln Investors Escape Loss in Collapse | False | By Jeff Gerth, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/arts/review-dance-an-ugly-duckling-parable-in-a-setting-of-urban-frenzy.html | Review/Dance; An Ugly Duckling Parable In a Setting of Urban Frenzy | False | By Jennifer Dunning | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/new-weapon-against-drugs-a-stamp-tax.html | New Weapon Against Drugs: A Stamp Tax | False | By Alan D. Gould | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/voices-of-the-new-generation-in-the-east-bloc-it's-lennon-not-lenin.html | VOICES OF THE NEW GENERATION; In the East Bloc, It's Lennon - Not Lenin | False | By Michael Shuman | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/question-box.html | Question Box | False | By Ray Corio | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/us/inquiry-on-prices-of-oil-heat-urged.html | INQUIRY ON PRICES OF OIL HEAT URGED | False | By Constance L. Hays | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/deal-for-hawaiian-airlines.html | Deal for Hawaiian Airlines | False | AP | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/outdoors-of-muzzleloaders-and-mergansers.html | Outdoors: Of Muzzleloaders and Mergansers | False | By Nelson Bryant | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/us/crew-safe-as-greek-freighter-sinks-800-miles-from-hawaii.html | Crew Safe as Greek Freighter Sinks 800 Miles From Hawaii | False | AP | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-in-the-east-kinnock-to-meet-gorbachev.html | UPHEAVAL IN THE EAST; Kinnock to Meet Gorbachev | False | AP | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/arts/review-music-amato-barber-mixes-tongues-and-time-frames.html | Review/Music; Amato 'Barber' Mixes Tongues and Time Frames | False | By James R. Oestreich | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/l-army-doesn-t-have-to-compete-with-marines-why-we-need-a-navy-771890.html | Army Doesn't Have to Compete With Marines; Why We Need a Navy | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/panama-officials-split-on-noriega.html | PANAMA OFFICIALS SPLIT ON NORIEGA | False | By David E. Pitt, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/us/therapy-for-child-molesters-many-doubt-that-it-works.html | Therapy for Child Molesters: Many Doubt That It Works | False | By Timothy Egan, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/us/american-journal-89-glimpses-cubs-fall-mighty-oak-still-stands.html | American Journal; '89 Glimpses: Cubs Fall, Mighty Oak Still Stands | False | By Susan Jo Keller | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/poll-voters-won-t-matter-if-colorado-wins-tonight.html | Poll Voters Won't Matter If Colorado Wins Tonight | False | By Malcolm Moran, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/parking-rules-for-holidays-in-1990.html | Parking Rules for Holidays in 1990 | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/results-plus-269990.html | RESULTS PLUS | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/for-dinkins-pomp-ceremony-triumph-and-a-dream-realized.html | For Dinkins, Pomp, Ceremony, Triumph And a Dream Realized | False | By Don Terry | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/go-ahead-eat-that-potato-chip.html | Go Ahead. Eat That Potato Chip. | False | By Robert E. Olson | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-east-moscow-land-without-abundance-joy-new-year-has-limits.html | UPHEAVAL IN THE EAST: MOSCOW; In a Land Without Abundance, Joy in the New Year Has Limits | False | By Francis X. Clines, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/us/a-passion-in-the-desert.html | A Passion in the Desert | False | AP | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/us/washington-talk-for-bush-in-1989-the-focus-was-foreign-policy.html | Washington Talk; For Bush in 1989, the Focus Was Foreign Policy | False | By R. W. Apple Jr., Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/bronx-man-killed-on-subway-as-he-tries-to-stop-robbery.html | Bronx Man Killed on Subway As He Tries to Stop Robbery | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/obituaries/scott-burton-sculptor-whose-art-verged-on-furniture-is-dead-at-50.html | Scott Burton, Sculptor Whose Art Verged on Furniture, Is Dead at 50 | False | By Roberta Smith | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/sports/deals.html | DEALS | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/us/chief-justice-makes-plea-for-more-federal-judgeships-help-fight-against-drugs.html | Chief Justice Makes Plea for More Federal Judgeships to Help in Fight Against Drugs | False | By Linda Greenhouse | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/business-people-financial-newsmakers-1989-six-who-made-headlines-america-abroad-210290.html | BUSINESS PEOPLE: FINANCIAL NEWSMAKERS OF 1989 - SIX WHO MADE THE HEADLINES IN AMERICA AND ABROAD; Soviet Deputy Prime Minister Is Seeking A Safe Path Through a Time of Change: LEONID ABALKIN, Soviet Adviser | False | By Peter Passell | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/arts/review-television-birth-rate-rising-sharply-networks-court-baby-boomers.html | Review/Television; The Birth Rate Is Rising Sharply As Networks Court Baby Boomers | False | By John J. O'Connor | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/opinion/how-to-rewire-america.html | How to Rewire America | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/shamir-dismisses-weizman-from-israel-s-government.html | Shamir Dismisses Weizman From Israel's Government | False | Special to The New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/news-summary-277290.html | NEWS SUMMARY | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/us/bushes-will-attend-funeral-of-brother-in-law-in-boston.html | Bushes Will Attend Funeral Of Brother-in-Law in Boston | False | AP | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/nyregion/holiday-box.html | Holiday Box | False | | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/us/sizing-up-cuts-to-the-military-budget.html | Sizing Up Cuts to the Military Budget | False | By David E. Rosenbaum, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/world/upheaval-east-bucharest-officers-say-party-rumania-plans-dissolve-itself.html | UPHEAVAL IN THE EAST: BUCHAREST; OFFICERS SAY PARTY IN RUMANIA PLANS TO DISSOLVE ITSELF | False | By Alan Cowell, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-01 | 1990-01-01 | https://www.nytimes.com/1990/01/01/business/the-freeze-in-florida-aids-brazil.html | The Freeze In Florida Aids Brazil | False | By James Brooke, Special To the New York Times | 1990-02-05 | TX 2-743371 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/wall-street-outlook-for-many-on-wall-st-a-post-80-s-hangover.html | WALL STREET OUTLOOK; For Many On Wall St., A Post-80's Hangover | False | By Sarah Bartlett | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/lackluster-colorado-leveled-by-notre-dame.html | Lackluster Colorado Leveled by Notre Dame | False | By Malcolm Moran, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/obituaries/lilly-dache-97-creator-of-hats-for-the-fashion-set-of-yesteryear.html | Lilly Dache, 97, Creator of Hats For the Fashion Set of Yesteryear | False | By Bernadine Morris | 1990-01-18 | TX 2-731260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/powell-industries-reports-earnings-for-qtr-to-oct-31.html | Powell Industries reports earnings for Qtr to Oct 31 | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/wall-street-outlook-technology-companies-dominate-active-list.html | WALL STREET OUTLOOK; Technology Companies Dominate Active List | False | By Richard D. Hylton | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/us/defying-fear-group-marks-the-end-of-slavery.html | Defying Fear, Group Marks the End of Slavery | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/sports-people-hockey-back-on-the-ice.html | SPORTS PEOPLE: HOCKEY; Back on the Ice | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/upheaval-in-the-east-no-change-in-albania-party-leader-declares.html | Upheaval in the East; No Change in Albania, Party Leader Declares | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/computertime-network-reports-earnings-for-qtr-to-oct-31.html | Computertime Network reports earnings for Qtr to Oct 31 | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/atlantic-express-inc-reports-earnings-for-qtr-to-sept-30.html | Atlantic Express Inc reports earnings for Qtr to Sept 30 | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/upheaval-east-bucharest-new-ruling-group-rumania-vie-april-elections.html | Upheaval in the East: Bucharest; NEW RULING GROUP IN RUMANIA TO VIE IN APRIL ELECTIONS | False | By Clyde Haberman, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/mayor-dinkins-dinkins-sworn-in-stresses-aid-to-youth.html | Mayor Dinkins; Dinkins Sworn In; Stresses Aid to Youth | False | By Todd S. Purdum | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/irvine-sensors-corp-reports-earnings-for-12mo-to-oct-1.html | Irvine Sensors Corp reports earnings for 12mo to Oct 1 | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/market-place-why-89-party-had-so-few-winners.html | Market Place; Why '89 Party Had So Few Winners | False | By Floyd Norris | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/upheaval-in-the-east-havel-s-vision-excerpts-from-speech-by-the-czech-president.html | Upheaval in the East: Havel's Vision; Excerpts From Speech By the Czech President | False | Special to The New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/executives.html | EXECUTIVES | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/bitter-ending-for-oilers-as-steelers-move-on.html | Bitter Ending for Oilers As Steelers Move On | False | By Gerald Eskenazi | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/l-reason-and-law-reject-our-panama-invasion-gringo-imperialism-526890.html | Reason and Law Reject Our Panama Invasion; 'Gringo Imperialism' | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/ms-meisel-weds-charles-heming.html | Ms. Meisel Weds Charles Heming | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/movies/oliver-stone-is-ready-to-move-on-from-vietnam.html | Oliver Stone Is Ready to Move On From Vietnam | False | By Glenn Collins | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/vols-victim-no-600-is-arkansas-by-31-27.html | Vols' Victim No. 600 Is Arkansas, by 31-27 | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/obituaries/ethel-f-donaghue-93-a-real-estate-lawyer.html | Ethel F. Donaghue, 93, A Real-Estate Lawyer | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/l-medical-examiners-are-vital-to-control-of-aids-288190.html | Medical Examiners Are Vital to Control of AIDS | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/l-democracy-means-staten-island-could-pull-new-york-city-americana-its-best-525690.html | Democracy Means Staten Island Could Pull Out of New York City; Americana at Its Best | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/style/phyllis-raphael-a-writer-weds.html | Phyllis Raphael, A Writer, Weds | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/style/designers-unite-to-indulge-every-fashion-whim.html | Designers Unite to Indulge Every Fashion Whim | False | By Bernadine Morris | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/bioanalogics-inc-reports-earnings-for-year-to-sept-30.html | Bioanalogics Inc reports earnings for Year to Sept 30 | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/science/peripherals-a-classic-mac-s-many-possibilities.html | PERIPHERALS; A Classic Mac's Many Possibilities | False | By L. R. Shannon | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/us/pittston-and-miners-in-accord-to-resolve-bitter-coal-strike.html | Pittston and Miners in Accord To Resolve Bitter Coal Strike | False | By Peter T. Kilborn, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/apl-corp-reports-earnings-for-qtr-to-sept-30.html | APL Corp reports earnings for Qtr to Sept 30 | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/sports-people-pro-football-new-deal-for-ryan.html | SPORTS PEOPLE: PRO FOOTBALL; New Deal for Ryan? | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/wall-street-outlook-a-tumultuous-year-for-junk-bonds.html | WALL STREET OUTLOOK; A Tumultuous Year for 'Junk Bonds' | False | By Anise C. Wallace | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/pumped-up-auburn-stops-ohio-state.html | 'Pumped Up' Auburn Stops Ohio State | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/style/jane-dauber-wed-to-m-l-lewittes.html | Jane Dauber Wed To M. L. Lewittes | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/markets-closed.html | Markets Closed | False | | 1990-01-18 | TX 2-731260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/royal-family-s-seal-of-approval-instant-status-but-boasting-is-prohibited.html | Royal Family's Seal of Approval: Instant Status, but Boasting Is Prohibited | False | By Sheila Rule, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/florida-state-s-passing-thwarts-nebraska-41-17.html | Florida State's Passing Thwarts Nebraska, 41-17 | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/arts/3-jazz-musicians-given-us-arts-fellowships.html | 3 Jazz Musicians Given U.S. Arts Fellowships | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/innovations-help-the-neediest.html | Innovations Help the Neediest | False | By Nadine Brozan | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/chess-319590.html | Chess | False | By Robert Byrne | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/the-media-business-advertising-proclaiming-a-decade-of-decency.html | THE MEDIA BUSINESS: ADVERTISING; Proclaiming A Decade Of Decency | False | By Randall Rothenberg | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/upheaval-east-dossier-rumanian-finds-his-file-12-years-being-watched.html | Upheaval in the East: The Dossier; Rumanian Finds His File: 12 Years of Being Watched | False | By Alan Cowell, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/wall-street-outlook-dollar-fails-to-heed-analysts-predictions.html | WALL STREET OUTLOOK; Dollar Fails to Heed Analysts' Predictions | False | By Jonathan Feurbringer | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/us/census-in-the-age-of-information-grows-to-fill-a-hunger-it-created.html | Census in the Age of Information Grows to Fill a Hunger It Created | False | By Felicity Barringer, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/the-editorial-notebook-checking-out-the-1990-s.html | The Editorial Notebook; Checking Out the 1990's | False | By Nicholas Wade | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/upheaval-in-the-east-warsaw-poland-raising-basic-prices-sharply.html | Upheaval in the East: Warsaw; Poland Raising Basic Prices Sharply | False | By Steven Greenhouse, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/from-letter-writer-to-starting-forward.html | From Letter Writer to Starting Forward | False | By Jack Cavanaugh, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/perles-reveals-little-on-talk-with-the-jets.html | Perles Reveals Little on Talk With the Jets | False | By Gerald Eskenazi | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/old-fashion-foods-inc-reports-earnings-for-13wks-to-nov-25.html | Old Fashion Foods Inc reports earnings for 13wks to Nov 25 | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/giants-wary-but-confident-as-playoffs-near.html | Giants Wary but Confident as Playoffs Near | False | By Frank Litsky, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/upheaval-in-the-east-security-police-rumania-disbands-rebellious-force.html | Upheaval in the East: Security Police; RUMANIA DISBANDS REBELLIOUS FORCE | False | By Celestine Bohlen, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/science/science-watch-volcanic-harbinger.html | SCIENCE WATCH; Volcanic Harbinger? | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/fiftysomething-and-in-charge.html | Fiftysomething - and in Charge | False | By Wade Greene | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/imf-and-world-bank-face-new-task-in-eastern-europe.html | I.M.F. and World Bank Face New Task in Eastern Europe | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/science/q-a-512690.html | Q&A | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/us-vehicle-output-off.html | U.S. Vehicle Output Off | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/our-towns-where-changes-in-the-ussr-resonate-loudly.html | Our Towns; Where Changes In the U.S.S.R. Resonate Loudly | False | By Wayne King | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/miami-puts-away-alabama-easily.html | Miami Puts Away Alabama Easily | False | By William N. Wallace, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/vast-cheating-forces-many-in-india-to-retake-scholastic-test.html | Vast Cheating Forces Many in India to Retake Scholastic Test | False | By Barbara Crossette, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/eight-hours-of-bloodshed-new-york-records-13-slain.html | Eight Hours of Bloodshed: New York Records 13 Slain | False | By Robert D. McFadden | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/bei-holdings-ltd-reports-earnings-for-qtr-to-oct-31.html | BEI Holdings Ltd reports earnings for Qtr to Oct 31 | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/david-dinkins-and-his-friends.html | David Dinkins and His Friends | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/obituaries/g-douglas-hofe-59-new-jersey-prosecutor.html | G. Douglas Hofe, 59, New Jersey Prosecutor | False | | 1990-01-18 | TX 2-731260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/books/books-of-the-times-poet-businessman-mystic-senator-irishman.html | Books of The Times; Poet, Businessman, Mystic, Senator, Irishman | False | By Michiko Kakutani | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/off-balance-virginia-loses-to-illinois.html | Off-Balance Virginia Loses to Illinois | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/sports-people-college-football-three-names-for-sec.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Three Names for S.E.C. | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/in-1989-wall-street-was-not-easy-street.html | In 1989, Wall Street Was Not Easy Street | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/results-plus-366090.html | RESULTS PLUS | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/bridge-331990.html | Bridge | False | By Alan Truscott | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/wall-street-outlook-analysts-see-lower-rates-in-first-half.html | WALL STREET OUTLOOK; Analysts See Lower Rates In First Half | False | By Kenneth N. Gilpin | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/vipont-pharmaceutical-inc-reports-earnings-for-qtr-to-sept-30.html | Vipont Pharmaceutical Inc reports earnings for Qtr to Sept 30 | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/style/by-design-standbys-old-and-new.html | By Design; Standbys, Old and New | False | By Carrie Donovan | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/mayor-dinkins-a-pledge-to-all-the-people-in-new-haven-and-yonkers-2-new-leaders.html | MAYOR DINKINS: A PLEDGE TO ALL THE PEOPLE; In New Haven And Yonkers, 2 New Leaders | False | By Dennis Hevesi | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/arts/8-works-by-matisse-are-stolen-in-france.html | 8 Works by Matisse Are Stolen in France | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/upheaval-in-the-east-castro-remains-adamant.html | Upheaval in the East; Castro Remains Adamant | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/comterm-inc-reports-earnings-for-qtr-to-oct-31.html | Comterm Inc reports earnings for Qtr to Oct 31 | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/science/computer-aid-is-sought-for-pilots-on-takeoffs.html | Computer Aid Is Sought for Pilots on Takeoffs | False | By Eric Weiner | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/arts/racing-against-time-to-save-recordings-of-toscanini-s-work.html | Racing Against Time To Save Recordings Of Toscanini's Work | False | By Allan Kozinn | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/sports-of-the-times-football-as-first-fiddle.html | SPORTS OF THE TIMES; Football As First Fiddle | False | By Ira Berkow | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/mayor-dinkins-era-begins-with-little-fun-into-fire-past-mayors-started-their.html | MAYOR DINKINS: AN ERA BEGINS, WITH A LITTLE FUN; Into the Fire: How Past Mayors Started Their Administrations | False | By Frank Lynn | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/wall-street-outlook-takeover-stocks-fade-as-top-money-makers.html | WALL STREET OUTLOOK; Takeover Stocks Fade As Top Money Makers | False | By Kurt Eichenwald | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/l-reason-and-law-reject-our-panama-invasion-what-of-el-salvador-526990.html | Reason and Law Reject Our Panama Invasion; What of El Salvador? | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/burping-through-the-80-s.html | Burping Through the 80's | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/derose-industries-reports-earnings-for-qtr-to-sept-30.html | DeRose Industries reports earnings for Qtr to Sept 30 | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/on-my-mind-the-pride-decade.html | ON MY MIND; The Pride Decade | False | By A. M. Rosenthal | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/inside-451090.html | INSIDE | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/economic-calendar.html | Economic Calendar | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/obituaries/corneliu-bogdan-leading-figure-in-rumanian-uprising-dies-at-68.html | Corneliu Bogdan, Leading Figure In Rumanian Uprising, Dies at 68 | False | By Wolfgang Saxon | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/us/dc-10-bound-for-new-york-makes-emergency-landing.html | DC-10 Bound for New York Makes Emergency Landing | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/us/a-way-out-of-welfare-via-foster-mother-role.html | A Way Out of Welfare Via Foster-Mother Role | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/temco-service-industries-reports-earnings-for-qtr-to-sept-30.html | Temco Service Industries reports earnings for Qtr to Sept 30 | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/careers-open-door-for-women-managers.html | Careers; 'Open Door' For Women Managers | False | By Elizabeth M. Fowler | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/us/after-long-wait-help-for-cleaning-a-toxic-dump.html | After Long Wait, Help for Cleaning a Toxic Dump | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/c-correction-348890.html | Correction | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/mayor-dinkins-era-begins-with-little-fun-dinkins-party-populist-gala-diversified.html | MAYOR DINKINS: AN ERA BEGINS, WITH A LITTLE FUN; Dinkins Party: Populist Gala and Diversified Feast | False | By Molly O'Neill | 1990-01-18 | TX 2-731260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/mayor-dinkins-era-begins-with-little-fun-2-inquiries-dinkins-are-still.html | MAYOR DINKINS: AN ERA BEGINS, WITH A LITTLE FUN; 2 Inquiries on Dinkins Are Still Unresolved | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/science/personal-computers-a-keyboard-with-a-difference.html | PERSONAL COMPUTERS; A Keyboard With a Difference | False | By Peter H. Lewis | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/panama-s-predicament-sorting-out-the-military.html | Panama's Predicament: Sorting Out the Military | False | By Larry Rohter, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/new-decade-new-world-new-strategy.html | New Decade, New World, New Strategy | False | By David Boren | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/business-people-columbia-savings-gets-chairman.html | BUSINESS PEOPLE; Columbia Savings Gets Chairman | False | By Michael Lev | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/science/to-make-the-big-time-of-science-better-take-your-show-on-the-road.html | To Make the Big Time of Science, Better Take Your Show on the Road | False | By Gina Kolata | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/the-media-business-advertising-after-37-years-a-split.html | THE MEDIA BUSINESS: ADVERTISING; After 37 Years, a Split | False | By Randall Rothenberg | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/news-summary-439690.html | NEWS SUMMARY | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/israelis-deadlocked-over-the-dismissal-of-weizman.html | Israelis Deadlocked Over the Dismissal of Weizman | False | Special to The New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/open-housing-is-mired-in-lawsuits-again.html | Open Housing Is Mired in Lawsuits Again | False | By Robert Hanley | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/msi-electronics-inc-reports-earnings-for-year-to-sept-30.html | MSI Electronics Inc reports earnings for Year to Sept 30 | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/jordan-to-restore-libya-ties-official-says.html | Jordan to Restore Libya Ties, Official Says | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/dividend-meetings-310590.html | Dividend Meetings | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/white-house-says-first-troops-141-soldiers-have-left-panama.html | White House Says First Troops, 141 Soldiers, Have Left Panama | False | By Maureen Dowd, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/l-democracy-means-staten-island-could-pull-out-of-new-york-city-288290.html | Democracy Means Staten Island Could Pull Out of New York City | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/beijing-journal-on-the-stifled-campuses-faint-echoes-of-dissent.html | Beijing Journal; On the Stifled Campuses, Faint Echoes of Dissent | False | By Steven Erlanger, Special to The New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/canon-settles-us-claim.html | Canon Settles U.S. Claim | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/l-reason-and-law-reject-our-panama-invasion-325090.html | Reason and Law Reject Our Panama Invasion | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/obituaries/john-frank-wood-lawyer-81.html | John Frank Wood, Lawyer, 81 | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/us/reporter-s-notebook-bush-s-new-winning-combination.html | Reporter's Notebook; Bush's New Winning Combination | False | By Maureen Dowd, Special to The New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/science/the-doctor-s-world-scientists-dismiss-finding-of-maleness-gene.html | THE DOCTOR'S WORLD; Scientists Dismiss Finding of 'Maleness' Gene | False | By Gina Kolata | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/light-schedule-of-new-issues.html | Light Schedule Of New Issues | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/wall-street-outlook-market-value-index-set-record-during-year.html | WALL STREET OUTLOOK; Market-Value Index Set Record During Year | False | By Alison Leigh Cowan | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/us/role-of-nuclear-power-is-disputed-despite-looming-energy-shortage.html | Role of Nuclear Power Is Disputed Despite Looming Energy Shortage | False | Special to The New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/us/many-florida-bathers-stung-by-portuguese-men-of-war.html | Many Florida Bathers Stung By Portuguese Men-of-War | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/editor-s-note-outcry-erupts-jerusalem-post-over-new-publisher-s-editorial-bent.html | Editor's Note; Outcry Erupts at The Jerusalem Post Over New Publisher's Editorial Bent | False | By Sabra Chartrand, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/us/for-the-retarded-independence-in-real-jobs.html | For the Retarded, Independence in Real Jobs | False | By Peter T. Kilborn, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/l-reason-and-law-reject-our-panama-invasion-light-from-europe-526790.html | Reason and Law Reject Our Panama Invasion; Light From Europe | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/mayor-dinkins-pledge-all-people-text-dinkins-speech-we-are-all-foot-soldiers.html | MAYOR DINKINS: A PLEDGE TO ALL THE PEOPLE; Text of Dinkins Speech: 'We Are All Foot Soldiers on the March to Freedom' | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/fischbach-corp-reports-earnings-for-qtr-to-sept-30.html | Fischbach Corp reports earnings for Qtr to Sept 30 | False | | 1990-01-18 | TX 2-731260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/business-and-health-time-to-confront-health-care-issue.html | Business and Health; Time to Confront Health-Care Issue | False | By Milt Freudenheim | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/us/gasoline-spill-in-monongahela.html | Gasoline Spill in Monongahela | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/argentina-s-military-chiefs-warn-of-anarchy.html | Argentina's Military Chiefs Warn of Anarchy | False | By Shirley Christian, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/between-the-years-religious-group-takes-time-to-pray.html | 'Between the Years,' Religious Group Takes Time to Pray | False | By Ari L. Goldman | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/the-media-business-advertising-account.html | THE MEDIA BUSINESS: ADVERTISING; Account | False | By Randall Rothenberg | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/10000-in-hong-kong-rally-for-a-free-china.html | 10,000 in Hong Kong Rally for a Free China | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/style/wendy-anne-buynak-weds-stuart-j-frank.html | Wendy Anne Buynak Weds Stuart J. Frank | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/end-the-abuse-of-legal-services.html | End the Abuse of Legal Services | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/science/continents-in-motion-patchwork-process.html | Continents In Motion: Patchwork Process | False | By Walter Sullivan | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/quotation-of-the-day-507690.html | Quotation of the Day | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/oncogene-science-inc-reports-earnings-for-qtr-to-sept-30.html | Oncogene Science Inc reports earnings for Qtr to Sept 30 | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/the-media-business-advertising-a-p-invitation.html | THE MEDIA BUSINESS: ADVERTISING; A.&P. Invitation | False | By Randall Rothenberg | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/the-media-business-advertising-snapple-drink-account-has-moved-once-again.html | THE MEDIA BUSINESS: ADVERTISING; Snapple Drink Account Has Moved Once Again | False | By Randall Rothenberg | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/soviets-beat-rangers-in-exhibition-contest.html | Soviets Beat Rangers In Exhibition Contest | False | By Joe Sexton | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/mayor-dinkins-era-begins-with-little-fun-mosaic-humanity-gathers-near-city-hall.html | MAYOR DINKINS: AN ERA BEGINS, WITH A LITTLE FUN; A Mosaic of Humanity Gathers Near City Hall | False | By Don Terry | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/arts/billy-crystal-to-be-host-of-oscar-ceremonies.html | Billy Crystal to Be Host Of Oscar Ceremonies | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/us/sanford-journal-death-at-35-breaks-a-loving-silence.html | Sanford Journal; Death at 35 Breaks A Loving Silence | False | By Kerry Gruson, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/science/doctor-s-world-health-care-question-quality-cost-control-efforts-raise-concerns.html | THE DOCTOR'S WORLD; In Health Care, a Question of Quality: Cost-Control Efforts Raise Concerns | False | By Lawrence K. Altman, M.d. | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/business-people-conair-head-planning-strategy-for-cuisinarts.html | BUSINESS PEOPLE; Conair Head Planning Strategy for Cuisinarts | False | By Anthony Ramirez | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/us/winter-wheat-farmers-fear-second-year-s-crop-failure.html | Winter Wheat Farmers Fear Second Year's Crop Failure | False | By William Robbins, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/sports-people-college-college-football-success-for-wisconsin.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Success for Wisconsin | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/upheaval-east-prague-havel-tells-festive-czechoslovaks-that-honesty-key-recovery.html | Upheaval in the East: Prague; Havel Tells Festive Czechoslovaks That Honesty Is Key to Recovery | False | By Craig R. Whitney, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/us/quake-near-palm-springs.html | Quake Near Palm Springs | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/us/marine-sues-navy-over-a-demotion.html | Marine Sues Navy Over a Demotion | False | By Tamar Lewin | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/arts/review-television-asian-troupers-of-the-40-s-recall-a-west-coast-club.html | Review/Television; Asian Troupers of the 40's Recall a West Coast Club | False | By Walter Goodman | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/wall-street-outlook-corporate-underwriting-at-record-level-in-1989.html | WALL STREET OUTLOOK; Corporate Underwriting At Record Level in 1989 | False | By Kurt Eichenwald | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/nyregion/transit-lines-brace-for-test-of-1.15-fare.html | Transit Lines Brace for Test Of $1.15 Fare | False | By Eric Schmitt | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/guest-supply-inc-reports-earnings-for-qtr-to-sept-30.html | Guest Supply Inc reports earnings for Qtr to Sept 30 | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/opinion/in-the-nation-the-new-sooners.html | IN THE NATION; The New 'Sooners' | False | By Tom Wicker | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/theater/for-actress-in-the-merchant-hatred-of-portia-turns-to-love.html | For Actress in 'The Merchant,' Hatred of Portia Turns to Love | False | By Mervyn Rothstein | 1990-01-18 | TX 2-731260 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/warring-shiite-rivals-in-lebanon-accuse-each-other-of-israeli-ties.html | Warring Shiite Rivals in Lebanon Accuse Each Other of Israeli Ties | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/science/science-watch-defective-offspring-of-alcoholic-rats.html | SCIENCE WATCH; Defective Offspring Of 'Alcoholic' Rats | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/science/hope-for-threatened-species-seen-in-effort-to-breed-captive-animals.html | Hope for Threatened Species Seen In Effort to Breed Captive Animals | False | By Jon R. Luoma | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/style/patterns-508190.html | Patterns | False | By Woody Hochswender | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/obituaries/helen-adams-masten-librarian-94.html | Helen Adams Masten, Librarian, 94 | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/sports/in-final-minutes-usc-scores-touchdown-to-win-17-10-spoiling-schembechler-s-exit.html | In Final Minutes, U.S.C. Scores Touchdown To Win, 17-10, Spoiling Schembechler's Exit | False | By Michael Martinez, Special To the New York Times | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/business/business-digest-432290.html | BUSINESS DIGEST | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/science/aegean-sea-floor-yields-clues-to-early-greek-traders.html | Aegean Sea Floor Yields Clues to Early Greek Traders | False | By Paul Anastasi | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/obituaries/patrick-kelly-dies-made-name-in-paris-with-witty-fashion.html | Patrick Kelly Dies; Made Name in Paris With Witty Fashion | False | | 1990-01-18 | TX 2-731260 | | |
| 1990-01-02 | 1990-01-02 | https://www.nytimes.com/1990/01/02/world/crews-fight-oil-spill-off-morocco.html | Crews Fight Oil Spill Off Morocco | False | AP | 1990-01-18 | TX 2-731260 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/results-plus-774390.html | RESULTS PLUS | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/l-african-studies-at-yale-continue-to-569890.html | African Studies at Yale Continue to Thrive | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/for-bavaro-season-ends-and-surgery-looms.html | For Bavaro, Season Ends and Surgery Looms | False | By Frank Litsky, Special to The New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/us/education-anti-bias-classes-in-georgia.html | EDUCATION; Anti-Bias Classes in Georgia | False | AP | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/for-dinkins-fernandez-first-day-job-brisk-chancellor-pays-visit-school-that-uses.html | For Dinkins and Fernandez, First Day on Job Is Brisk; Chancellor Pays Visit To School That Uses Some Power Sharing | False | By Joseph Berger | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/final-call-in-the-polls-is-clear-miami-is-no-1.html | Final Call in the Polls Is Clear: Miami Is No. 1 | False | By Malcolm Moran, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/upheaval-in-the-east-rumania-s-jews-for-judaism-s-remnant-coup-is-mixed-blessing.html | UPHEAVAL IN THE EAST: RUMANIA'S JEWS; For Judaism's Remnant, Coup Is Mixed Blessing | False | By Clyde Haberman, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/business-digest-770190.html | BUSINESS DIGEST | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/60-minute-gourmet-809790.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/worker-survives-150-foot-fall.html | Worker Survives 150-Foot Fall | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/l-let-marketplace-repair-our-crumbling-nation-not-with-pension-funds-603790.html | Let Marketplace Repair Our Crumbling Nation; Not With Pension Funds | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/education-reaction-mixed-to-certification-plan.html | EDUCATION; Reaction Mixed to Certification Plan | False | Special to The New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/l-none-but-the-homeless-stopped-none-but-the-homeless-helped-take-it-to-st-agnes-570090.html | None but the Homeless Stopped; None but the Homeless Helped; Take It to St. Agnes | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/prague-chief-visits-germanys.html | Prague Chief Visits Germanys | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/business-technology-new-rival-for-personal-computer.html | BUSINESS TECHNOLOGY; New Rival for Personal Computer | False | By John Markoff | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/the-mosaic-thing.html | The Mosaic Thing | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/about-new-york-hey-come-on-in-the-polar-bears-are-just-fiii-ine.html | About New York; Hey, Come On In, The Polar Bears Are Just Fiii-ine! | False | By Douglas Martin | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/poland-s-brave-plunge.html | Poland's Brave Plunge | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/foreign-affairs-tale-of-two-dictators.html | FOREIGN AFFAIRS; Tale of Two Dictators | False | By Flora Lewis | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/crossman-lafontaine-each-score-twice.html | Crossman, LaFontaine Each Score Twice | False | By Joe Lapointe, Special to The New York Times | 1990-01-18 | TX 2-731264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/rise-in-health-insurance-rates-levels-off.html | Rise in Health Insurance Rates Levels Off | False | By Milt Freudenheim | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/briefs-748690.html | BRIEFS | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/japan-s-luxury-car-gains-pose-new-threat-to-rivals.html | Japan's Luxury-Car Gains Pose New Threat to Rivals | False | By David E. Sanger, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/upheaval-east-austerity-poland-bread-up-38-gas-up-100-but-still-poles-are.html | UPHEAVAL IN THE EAST: AUSTERITY IN POLAND; Bread, Up 38%, Gas, Up 100%, But Still the Poles Are Hopeful | False | By Steven Greenhouse, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/l-let-marketplace-repair-our-crumbling-nation-use-municipal-bonds-824190.html | Let Marketplace Repair Our Crumbling Nation; Use Municipal Bonds | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/us-economy-stayed-in-slump-in-december.html | U.S. Economy Stayed In Slump in December | False | By Jonathan P. Hicks | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/real-estate-sro-hotel-razed-long-fight-ended.html | Real Estate; S.R.O. Hotel Razed; Long Fight Ended | False | By Richard D. Lyons | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/construction-outlays-up-in-november.html | Construction Outlays Up In November | False | AP | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/local-military-contractors-cautiously-brace-for-peace.html | Local Military Contractors Cautiously Brace for Peace | False | By Nick Ravo | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/upheaval-east-havel-germany-czechoslovak-president-visits-wall-buries-it.html | UPHEAVAL IN THE EAST: HAVEL IN GERMANY; Czechoslovak President Visits Wall and Buries It | False | By Serge Schmemann, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/sports-people-pro-football-montana-is-mvp.html | SPORTS PEOPLE: PRO FOOTBALL; Montana Is M.V.P. | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/bridge-618390.html | Bridge | False | By Alan Truscott | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/earth-technology-corp-reports-earnings-for-qtr-to-nov-24.html | Earth Technology Corp. reports earnings for Qtr to Nov 24 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/csx-corp-reports-earnings-for-qtr-to-dec-31.html | CSX Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/the-media-business-advertising-top-officer-resigns-at-diversified-services.html | THE MEDIA BUSINESS: Advertising Top Officer Resigns At Diversified Services | False | By Randall Rothenberg | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/state-of-state-proposals-by-the-dozen.html | State of State: Proposals by the Dozen | False | By Sam Howe Verhovek, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/business-people-west-coast-executive-promoted-by-drexel.html | BUSINESS PEOPLE; West Coast Executive Promoted by Drexel | False | By Michael Lev | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/news-summary-803190.html | NEWS SUMMARY | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/land-deal-is-described-at-lincoln-hearing.html | Land Deal Is Described at Lincoln Hearing | False | By Gregory A. Robb, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/sports-people-pro-basketball-macleod-hopeful.html | SPORTS PEOPLE: PRO BASKETBALL; MacLeod Hopeful | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/currency-markets-the-fed-intervenes-to-slow-dollar-s-rise-against-yen.html | CURRENCY MARKETS; The Fed Intervenes to Slow Dollar's Rise Against Yen | False | By Jonathan Fuerbringer | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/vector-aeromotive-corp-reports-earnings-for-year-to-aug-31.html | Vector Aeromotive Corp. reports earnings for Year to Aug 31 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/felix-bloch-still-in-limbo.html | Felix Bloch, Still in Limbo | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/upheaval-east-reporter-s-notebook-air-where-martyrs-fell-question-where-here.html | UPHEAVAL IN THE EAST: REPORTER'S NOTEBOOK; In the Air Where the Martyrs Fell, A Question: Where To From Here? | False | By Alan Cowell, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/company-news-reliance-is-buying-transamerica-unit.html | COMPANY NEWS; Reliance Is Buying Transamerica Unit | False | Special to The New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/20-quit-at-the-jerusalem-post.html | 20 Quit at The Jerusalem Post | False | Special to The New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/dont-roll-back-roe.html | Don't Roll Back 'Roe' | False | By John R. Silber | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/bush-picks-a-panama-envoy-and-sends-team-there-too.html | Bush Picks a Panama Envoy And Sends Team There, Too | False | By Elaine Sciolino, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/cd-s-bank-funds-steady.html | C.D.'s, Bank Funds Steady | False | By Robert Hurtado | 1990-01-18 | TX 2-731264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/governor-o-neill-s-commuter-war.html | Governor O'Neill's Commuter War | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/market-place-payout-increases-slumped-in-1989.html | Market Place; Payout Increases Slumped in 1989 | False | By Floyd Norris | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/fare-rises-but-riders-keep-cool.html | Fare Rises But Riders Keep Cool | False | By Frank J. Prial | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/style/a-blue-cheese-made-in-iowa-with-gallicflavored-care.html | A Blue Cheese Made in Iowa With Gallic-Flavored Care | False | By Susan Herrmann Loomis | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/suns-snap-the-knicks-two-winning-streaks.html | Suns Snap the Knicks' Two Winning Streaks | False | By Sam Goldaper | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/company-news-allegheny-selling-stake-in-titanium.html | COMPANY NEWS; Allegheny Selling Stake in Titanium | False | AP | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/us/material-in-4-bombs-was-the-same-fbi-finds.html | Material in 4 Bombs Was the Same, F.B.I. Finds | False | By Ronald Smothers, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/st-john-s-trounces-connecticut-by-93-62.html | St. John's Trounces Connecticut by 93-62 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/facing-sentencing-rep-garcia-quits.html | FACING SENTENCING, REP. GARCIA QUITS | False | By Frank Lynn | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/the-media-business-advertising-saab-leaves-lord-einstein.html | THE MEDIA BUSINESS: Advertising Saab Leaves Lord, Einstein | False | By Randall Rothenberg | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/business-technology-new-weapon-in-war-on-insects-hot-air.html | BUSINESS TECHNOLOGY; New Weapon in War on Insects: Hot Air | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/key-rates-826290.html | KEY RATES | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/upheaval-east-bucharest-says-entire-politburo-ruled-ceausescu-custody.html | UPHEAVAL IN THE EAST; Bucharest Says Entire Politburo Ruled by Ceausescu Is in Custody | False | By Celestine Bohlen, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/us/with-rural-towns-vanishing-states-choose-which-to-save.html | With Rural Towns Vanishing, States Choose Which to Save | False | By Isabel Wilkerson, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/booming-business-drug-use-tests.html | Booming Business: Drug Use Tests | False | By Milt Freudenheim | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/panamanian-runs-the-canal-a-first.html | Panamanian Runs the Canal: A First | False | By Larry Rohter, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/for-epicurean-elite-trouble-in-paradise.html | For Epicurean Elite, Trouble in Paradise | False | By Frank J. Prial | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/sakharov-memorial-service.html | Sakharov Memorial Service | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/education-andover-offers-tuition-prepayment.html | EDUCATION; Andover Offers Tuition Prepayment | False | By Deirdre Carmody | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/bank-of-boston-acts-to-offset-bad-property-loans.html | Bank of Boston Acts to Offset Bad Property Loans | False | By Michael Quint | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/us/labor-dispute-in-louisiana-ends-with-ecological-gain.html | Labor Dispute in Louisiana Ends With Ecological Gain | False | By Frances Frank Marcus, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/us/eastern-cuts-fare-on-many-routes.html | EASTERN CUTS FARE ON MANY ROUTES | False | By Agis Salpukas | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/us/new-chief-to-be-named-at-federal-health-agency.html | New Chief to Be Named at Federal Health Agency | False | By Philip J. Hilts, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/observer-is-this-justice-necessary.html | OBSERVER; Is This Justice Necessary? | False | By Russell Baker | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/books/book-notes-613590.html | Book Notes | False | By Edwin McDowell | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/tranzonic-cos-reports-earnings-for-qtr-to-nov-30.html | Tranzonic Cos. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/american-nursery-products-reports-earnings-for-qtr-to-nov-30.html | American Nursery Products reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/us/budget-to-be-a-week-late-white-house-tells-congress.html | Budget to Be a Week Late, White House Tells Congress | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/us/volcano-spews-plume-in-largest-outburst-yet.html | Volcano Spews Plume In Largest Outburst Yet | False | AP | 1990-01-18 | TX 2-731264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/chemicals-sprayed-on-oil-slick-off-morocco-to-safeguard-coastline.html | Chemicals Sprayed on Oil Slick Off Morocco to Safeguard Coastline | False | AP | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/us/education-phone-fraud-it-s-still-a-big-problem-on-campus.html | EDUCATION; Phone Fraud: It's Still a Big Problem on Campus | False | By Calvin Sims | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/study-says-ford-leads-in-efficiency.html | Study Says Ford Leads In Efficiency | False | By Doron P. Levin, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/arts/review-opera-with-dazzle-and-hubbub-turandot-at-the-met.html | Review/Opera; With Dazzle and Hubbub, 'Turandot' at the Met | False | By Allan Kozinn | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/metropolitan-diary-809590.html | METROPOLITAN DIARY | False | By Ron Alexander | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/l-us-aid-for-khmer-rouge-is-repugnant-569990.html | U.S. Aid for Khmer Rouge Is Repugnant | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/oxford-industries-reports-earnings-for-qtr-to-dec-1 | Oxford Industries reports earnings for Qtr to Dec 1 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/books/books-of-the-times-a-vietnam-medic-heals-his-own-hidden-wounds.html | Books of The Times; A Vietnam Medic Heals His Own Hidden Wounds | False | By Herbert Mitgang | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/fannie-mae-debentures.html | Fannie Mae Debentures | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/image-bank-inc-reports-earnings-for-qtr-to-sept-30.html | Image Bank Inc. reports earnings for Qtr to Sept 30 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/midmonth-car-sales-down-21.3.html | Midmonth Car Sales Down 21.3% | False | By Paul C. Judge, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/good-fortune-prompts-gifts-for-neediest.html | Good Fortune Prompts Gifts For Neediest | False | By Nadine Brozan | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/l-let-marketplace-repair-our-crumbling-nation-823490.html | Let Marketplace Repair Our Crumbling Nation | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/israeli-sought-in-panama-may-have-been-alerted-to-us-invasion.html | Israeli Sought in Panama May Have Been Alerted to U.S. Invasion | False | By David E. Pitt, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/celebrating-2-ex-knicks.html | Celebrating 2 Ex-Knicks | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/arts/the-pop-life-608890.html | The Pop Life | False | By Stephen Holden | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/obituaries/alan-colby-green-54-cooper-union-official.html | Alan Colby Green, 54, Cooper Union Official | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/rebels-report-gain-in-ethiopia.html | Rebels Report Gain in Ethiopia | False | AP | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/lisbon-premier-shuffles-unpopular-cabinet.html | Lisbon Premier Shuffles Unpopular Cabinet | False | AP | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/upheaval-east-soviet-union-death-border-clashes-muslim-soviet-republic.html | UPHEAVAL IN THE EAST: SOVIET UNION; A Death in Border Clashes in a Muslim Soviet Republic | False | By Francis X. Clines, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/movies/critic-s-notebook-film-makers-youth-outsiders-looking-in.html | Critic's Notebook; Film Makers' Youth: Outsiders Looking In | False | By Caryn James | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/l-none-but-the-homeless-stopped-none-but-the-homeless-helped-825090.html | None but the Homeless Stopped; None but the Homeless Helped | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/apogee-enterprises-reports-earnings-for-qtr-to-dec-2.html | Apogee Enterprises reports earnings for Qtr to Dec 2 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/sports-people-soccer-28-invited-to-train.html | SPORTS PEOPLE: SOCCER; 28 Invited to Train | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/the-goalie-with-no-nerves-meola-s-calm-helps-keep-us-in-world-cup-play.html | The Goalie With No Nerves; Meola's Calm Helps Keep U.S. in World Cup Play | False | By Jack Curry, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/2-campeau-units-win-delay-in-default-on-bank-loans.html | 2 Campeau Units Win Delay In Default on Bank Loans | False | By Isadore Barmash | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/aj-ross-logistics-reports-earnings-for-year-to-aug31.html | A.J. Ross Logistics reports earnings for Year to Aug 31 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/style/barbara-miller-wed-in-omaha.html | Barbara Miller Wed in Omaha | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/company-news-union-pacific-agrees-to-sell-real-estate.html | COMPANY NEWS; Union Pacific Agrees To Sell Real Estate | False | By Michael Lev, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/o-toole-s-group-reports-earnings-for-year-to-aug.31.html | O'Toole's Group reports earnings for Year to Aug 31 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/brief-trading-halt-in-italy.html | Brief Trading Halt in Italy | False | AP | 1990-01-18 | TX 2-731264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/points-west-contemplating-the-past-at-40-going-on-36.html | POINTS WEST; Contemplating the Past, at 40 going on 36 | False | By Anne Taylor Fleming | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/the-media-business-advertising-life-offers-discount-for-running-old-ads.html | THE MEDIA BUSINESS: Advertising Life Offers Discount For Running Old Ads | False | By Randall Rothenberg | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising Addenda | False | By Randall Rothenberg | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/in-spain-it-s-grand-ham-time.html | In Spain, It's Grand Ham Time | False | By Isabel Soto | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/c-correction-658990.html | Correction | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/assassination-attempt-reported-by-prosecutor.html | Assassination Attempt Reported by Prosecutor | False | AP | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/perles-high-on-jets-list.html | Perles High on Jets' List | False | By Gerald Eskenazi | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/arts/karajan-s-provocative-successor-at-salzburg.html | Karajan's Provocative Successor at Salzburg | False | By John Rockwell | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/israelis-come-to-terms-on-weizman-dismissal.html | Israelis Come to Terms On Weizman Dismissal | False | Special to The New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/un-takes-step-toward-global-climate-pact.html | U.N. Takes Step Toward Global Climate Pact | False | By Paul Lewis, Special to The New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/kawaguchi-journal-fellow-asians-yes-but-where-s-the-fellowship.html | Kawaguchi Journal; Fellow Asians, Yes, but Where's the Fellowship? | False | By Steven R. Weisman, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/sports-people-college-football-vow-by-schembechler.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Vow by Schembechler | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/obituaries/h-e-kershner-98-a-longtime-worker-in-children-s-causes.html | H. E. Kershner, 98, A Longtime Worker In Children's Causes | False | By Glenn Fowler | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/gain-in-home-affordability.html | Gain in Home Affordability | False | AP | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/obituaries/solomon-birnbaum-scholar-98.html | Solomon Birnbaum, Scholar, 98 | False | AP | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/cuomo-to-request-1.9-billion-bond-to-buy-open-land.html | CUOMO TO REQUEST $1.9 BILLION BOND TO BUY OPEN LAND | False | By Elizabeth Kolbert, Special To The New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/the-media-business-advertising-predicting-the-trends-of-the-1990-s.html | THE MEDIA BUSINESS: Advertising; Predicting The Trends Of the 1990's | False | By Randall Rothenberg | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/to-lithuania-stay-put.html | To Lithuania: Stay Put | False | By Robert Schaeffer | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/business-people-murdoch-hires-outsider-to-run-british-papers.html | BUSINESS PEOPLE; Murdoch Hires Outsider To Run British Papers | False | By Steven Prokesch | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/us/reagan-fighting-a-subpoena.html | Reagan Fighting a Subpoena | False | AP | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/oracle-systems-reports-earnings-for-qtr-to-nov-30.html | Oracle Systems reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/opinion/l-tap-transport-trust-823990.html | Tap Transport Trust | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/price-shaken-argentina-halts-the-money-flow.html | Price-Shaken Argentina Halts the Money Flow | False | By Shirley Christian, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/and-now-the-last-word-on-dieting-don-t-bother.html | And Now, The Last Word On Dieting Don't Bother | False | By Trish Hall | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/burke-stands-out-as-devils-get-back-to-winning.html | Burke Stands Out as Devils Get Back to Winning | False | By Alex Yannis, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/food-notes-809390.html | FOOD NOTES | False | By Florence Fabricant | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/sports-people-hockey-wales-all-stars-led-by-lemieux.html | SPORTS PEOPLE: HOCKEY; Wales All-Stars Led by Lemieux | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/arts/review-music-rap-and-politics-from-public-enemy.html | Review/Music; Rap and Politics From Public Enemy | False | By Peter Watrous | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/sports-of-the-times-notre-dame-only-played-1-bad-game.html | SPORTS OF THE TIMES; Notre Dame Only Played 1 Bad Game | False | | 1990-01-18 | TX 2-731264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/rams-are-refusing-to-be-left-in-the-cold.html | Rams Are Refusing to Be Left in the Cold | False | By Michael Martinez, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/a-deficit-of-65-million-is-seen-in-connecticut.html | A Deficit Of $65 Million Is Seen in Connecticut | False | By Kirk Johnson, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/a-top-officer-at-shearson-steps-down.html | A Top Officer At Shearson Steps Down | False | By Sarah Bartlett | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/hurricanes-produce-convincing-victory.html | Hurricanes Produce Convincing Victory | False | By William N. Wallace, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/orange-bowl-top-draw.html | Orange Bowl Top Draw | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/bronx-councilman-in-line-for-top-post-on-land-use.html | Bronx Councilman in Line For Top Post on Land Use | False | By Don Terry | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/l-sort-out-your-chilies-835790.html | Sort Out Your Chilies | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/obituaries/vincent-t-malone-stockbroker-64.html | Vincent T. Malone, Stockbroker, 64 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/de-gustibus-eligible-bachelors-and-they-cook.html | DE GUSTIBUS; Eligible Bachelors (And They Cook) | False | By Marian Burros | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/obituaries/lawrence-alloway-is-dead-at-63-art-historian-curator-and-critic.html | Lawrence Alloway Is Dead at 63; Art Historian, Curator and Critic | False | By Grace Glueck | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/bangladesh-curtails-protests.html | Bangladesh Curtails Protests | False | AP | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/company-news-chiron-ortho-pact-for-du-pont-unit.html | COMPANY NEWS; Chiron-Ortho Pact For Du Pont Unit | False | Special to The New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/ketema-inc-reports-earnings-for-qtr-to-nov-30.html | Ketema Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/inside-630090.html | INSIDE | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/obituaries/r-jess-brown-77-civil-rights-lawyer-in-mississippi-cases.html | R. Jess Brown, 77, Civil Rights Lawyer In Mississippi Cases | False | AP | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/us/couple-enter-not-guilty-pleas-to-missouri-murder-charges.html | Couple Enter Not Guilty Pleas To Missouri Murder Charges | False | AP | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/miniscribe-citing-lawsuits-makes-bankruptcy-filing.html | Miniscribe, Citing Lawsuits, Makes Bankruptcy Filing | False | By Lawrence M. Fisher, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/exxon-pipeline-spills-oil-into-the-arthur-kill.html | Exxon Pipeline Spills Oil Into the Arthur Kill | False | By Dennis Hevesi | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/alpha-microsystems-reports-earnings-for-qtr-to-nov-26.html | Alpha Microsystems reports earnings for Qtr to Nov 26 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/30123-entries-on-sale-list.html | 30,123 Entries On Sale List | False | AP | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/wine-talk-809290.html | WINE TALK | False | By Frank J. Prial | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/dow-soars-to-2810.15-new-peak.html | Dow Soars To 2,810.15, New Peak | False | By Phillip H. Wiggins | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/l-stuffing-in-their-words-811390.html | Stuffing, in Their Words | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/2-nuns-one-from-us-are-slain-by-gunmen-in-nicaragua-ambush.html | 2 Nuns, One From U.S., Are Slain By Gunmen in Nicaragua Ambush | False | By Mark A. Uhlig, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/quotation-of-the-day-803390.html | Quotation of the Day | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/finance-briefs-629990.html | FINANCE BRIEFS | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/executive-changes-625490.html | EXECUTIVE CHANGES | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/rude-rash-effective-act-up-shifts-aids-policy.html | Rude, Rash, Effective, Act-Up Shifts AIDS Policy | False | By Jason Deparle | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/company-news-genentech-seeks-approval-for-drug.html | COMPANY NEWS; Genentech Seeks Approval for Drug | False | Special to The New York Times | 1990-01-18 | TX 2-731264 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/obituaries/evangelos-averoff-ex-official-of-greece-and-a-politician-79.html | Evangelos Averoff, Ex-Official of Greece And a Politician, 79 | False | By Marvine Howe | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/us/chicago-journal-famed-shopping-street-is-fighting-for-survival.html | Chicago Journal; Famed Shopping Street Is Fighting for Survival | False | By Dirk Johnson, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/credit-markets-treasury-securities-down-slightly.html | CREDIT MARKETS; Treasury Securities Down Slightly | False | By Kenneth N. Gilpin | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/upheaval-east-aid-warsaw-1-billion-fund-set-up-back-poland-s-currency-program.html | UPHEAVAL IN THE EAST: AID TO WARSAW; $1 Billion Fund Set Up to Back Poland's Currency Program | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/us/lawmaker-is-seen-accepting-3000.html | LAWMAKER IS SEEN ACCEPTING $3,000 | False | AP | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/rac-income-fund-reports-earnings-for-as-of-oct-31.html | RAC Income Fund reports earnings for As of Oct 31 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/royal-palm-beach-colony-lp-reports-earnings-for-qtr-to-sept-30.html | Royal Palm Beach Colony L.P. reports earnings for Qtr to Sept 30 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/obituaries/george-b-vest-ex-government-lawyer-94.html | George B. Vest, Ex-Government Lawyer, 94 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/world/70-wage-increase-decreed-in-lebanon-fueling-rise-in-tensions.html | 70% Wage Increase Decreed In Lebanon, Fueling Rise in Tensions | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/us/strike-leaves-deep-vein-of-anger-in-coal-country.html | Strike Leaves Deep Vein of Anger in Coal Country | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/us/spy-s-role-in-soviet-h-bomb-now-discounted.html | Spy's Role in Soviet H-Bomb Now Discounted | False | By William J. Broad | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/fitch-benches-carroll-for-uninspired-effort.html | Fitch Benches Carroll For Uninspired Effort | False | By Clifton Brown, Special To the New York Times | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/nichols-research-corp-reports-earnings-for-qtr-to-nov-30.html | Nichols Research Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/business/economic-scene-the-americans-are-coming.html | Economic Scene; The Americans Are Coming | False | By Peter Passell | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/garden/advice-on-negotiating-legal-thickets-of-the-wine-business.html | Advice on Negotiating Legal Thickets of the Wine Business | False | By Howard G. Goldberg | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/sports/sports-people-college-football-new-wisconsin-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; New Wisconsin Coach | False | | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/calculators-cleared-for-students-taking-regents-math-tests.html | Calculators Cleared For Students Taking Regents Math Tests | False | AP | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/drug-foe-s-brother-is-killed-in-quarrel-with-his-landlord.html | Drug Foe's Brother Is Killed in Quarrel With His Landlord | False | By James C. McKinley Jr. | 1990-01-18 | TX 2-731264 | | |
| 1990-01-03 | 1990-01-03 | https://www.nytimes.com/1990/01/03/nyregion/for-dinkins-fernandez-first-day-job-brisk-mayor-seeks-advice-budget-problems.html | For Dinkins and Fernandez, First Day on Job Is Brisk; Mayor Seeks Advice On Budget Problems And Welfare Chief | False | By Todd S. Purdum | 1990-01-18 | TX 2-731264 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/dow-slips-by-0.42-as-stocks-close-mixed.html | Dow Slips by 0.42 as Stocks Close Mixed | False | By Phillip H. Wiggins | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/subway-voucher-policy-rescinded-by-ta.html | Subway Voucher Policy Rescinded by T.A. | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/dr-nathaniel-pier-37-treated-aids-patients.html | Dr. Nathaniel Pier, 37; Treated AIDS Patients | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/tragedy-and-loss-stir-some-to-give-to-the-neediest-cases.html | Tragedy and Loss Stir Some To Give to the Neediest Cases | False | By Nadine Brozan | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/home-is-where-the-job-is.html | Home Is Where the Job Is | False | By Trish Hall | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/sports-people-college-football-kentucky-job-brings-a-cast-of-characters.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Kentucky Job Brings A Cast of Characters | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/teen-agers-who-won-t-join-when-drug-dealers-recruit.html | Teen-Agers Who Won't Join When Drug Dealers Recruit | False | By Dirk Johnson, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/mafia-prosecutors-quitting-as-strike-forces-disband.html | Mafia Prosecutors Quitting As Strike Forces Disband | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/company-news-group-halts-deal-with-l-j-hooker.html | COMPANY NEWS; Group Halts Deal With L. J. Hooker | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/jay-wells-73-founder-of-rental-tv-concern.html | Jay Wells, 73, Founder Of Rental-TV Concern | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/opinion/a-dubious-reagan-achievement.html | A Dubious Reagan Achievement | False | | 1990-01-18 | TX 2-731261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/opinion/l-don-t-let-privacy-be-a-luxury-for-the-wealthy-the-telephone-game-124290.html | Don't Let Privacy Be a Luxury for the Wealthy; The Telephone Game | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/upheaval-in-the-east-economy-rumanians-take-stock-of-a-tattered-economy.html | Upheaval in the East: Economy; Rumanians Take Stock Of a Tattered Economy | False | By Alan Cowell, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/results-plus-076590.html | RESULTS PLUS | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/peru-in-switch-plans-to-attend-drug-talks.html | Peru, in Switch, Plans to Attend Drug Talks | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/sports-people-hockey-surgery-for-liut.html | SPORTS PEOPLE: HOCKEY; Surgery for Liut | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/rams-are-looking-ahead-not-back-at-easy-victory.html | Rams Are Looking Ahead, Not Back at Easy Victory | False | By Michael Martinez, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/movies/review-television-a-drama-and-a-documentary-on-a-e.html | Review/Television; A Drama and a Documentary on A&E | False | By John J. O'Connor | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/atlantic-city-mayor-and-3-others-are-indicted-on-corruption-counts.html | Atlantic City Mayor and 3 Others Are Indicted on Corruption Counts | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/paul-corbin-75-dies-robert-kennedy-aide.html | Paul Corbin, 75, Dies; Robert Kennedy Aide | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/soviet-pressure-sidelines-mogilny.html | Soviet Pressure Sidelines Mogilny | False | By Joe Lapointe | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/quotation-of-the-day-102690.html | Quotation of the Day | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/redmen-pursue-rivalries.html | Redmen Pursue Rivalries | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/knicks-set-for-oakley-s-return-as-he-says-his-knee-is-better.html | Knicks Set for Oakley's Return As He Says His Knee Is Better | False | By Sam Goldaper | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/forecast-of-aids-cases-is-cut-by-10.html | Forecast of AIDS Cases Is Cut by 10% | False | By Philip J. Hilts, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/dinkins-will-delay-hiring-of-recruits-for-police-force.html | DINKINS WILL DELAY HIRING OF RECRUITS FOR POLICE FORCE | False | By Todd S. Purdum | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/where-thomas-jefferson-went-to-get-away-from-it-all.html | Where Thomas Jefferson Went to Get Away From It All | False | By James Barron | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/futures-options-precious-metals-are-down-while-crude-oil-prices-rise.html | FUTURES/OPTIONS; Precious Metals Are Down While Crude Oil Prices Rise | False | By H. J. Maidenberg | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/opinion/mr-cuomo-dances-on-the-deficit.html | Mr. Cuomo Dances on the Deficit | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/green-thumbs-in-winter.html | Green Thumbs in Winter | False | By Linda Yang | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/d-r-capello-80-official-who-led-jersey-state-police.html | D. R. Capello, 80, Official Who Led Jersey State Police | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/noriega-s-surrender-prosecution-us-start-noriega-case-with-miami-indictment.html | Noriega's Surrender: The Prosecution; U.S. to Start Noriega Case With Miami Indictment | False | By Neil A. Lewis, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/chemotherapy-used-on-ovarian-tumors-is-tied-to-leukemia.html | Chemotherapy Used On Ovarian Tumors Is Tied to Leukemia | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/alan-hale-jr-who-was-skipper-on-gilligan-s-island-dies-at-71.html | Alan Hale Jr., Who Was Skipper On 'Gilligan's Island,' Dies at 71 | False | By Peter B. Flint | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/market-place-eastern-bloc-shift-worries-western-banks.html | Market Place; Eastern Bloc Shift Worries Western Banks | False | By Floyd Norris | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/syracuse-slips-past-pitt-80-78.html | Syracuse Slips Past Pitt, 80-78 | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/top-contras-deny-killing-nuns-but-clergy-differs.html | Top Contras Deny Killing Nuns, but Clergy Differs | False | By Mark A. Uhlig, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/new-uranium-pollution-is-found-in-wells-at-us-a-plant-in-ohio.html | New Uranium Pollution Is Found In Wells at U.S. A-Plant in Ohio | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/talking-deals-it-s-slow-going-in-eastern-europe.html | Talking Deals; It's Slow Going In Eastern Europe | False | By Robert J. Cole | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/real-videotape-by-real-divorce-lawyer.html | Real Videotape by Real Divorce Lawyer | False | AP | 1990-01-18 | TX 2-731261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/noriega-s-surrender-army-for-first-time-a-woman-leads-gi-s-in-combat.html | Noriega's Surrender: Army; For First Time, a Woman Leads G.I.'s in Combat | False | By Michael R. Gordon, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/pena-wants-to-be-the-stopper.html | Pena Wants To Be the Stopper | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/hot-and-cold-nets-losers-again.html | Hot-and-Cold Nets Losers Again | False | By Clifton Brown, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/bernard-stephens-72-ex-newspaper-editor.html | Bernard Stephens, 72, Ex-Newspaper Editor | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/howard-helps-north-carolina-state-top-clemson.html | Howard Helps North Carolina State Top Clemson | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/china-faults-report-on-2-rebels.html | China Faults Report on 2 Rebels | False | By Nicholas D. Kristof, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/opinion/topics-of-the-times-usage-decimated.html | Topics of The Times; Usage, Decimated | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/noriega-s-surrender-change-of-command-panamanian-quits-after-two-weeks.html | Noriega's Surrender: Change of Command; PANAMANIAN QUITS AFTER TWO WEEKS | False | By Larry Rohter, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/credit-markets-treasury-prices-drop-for-2d-day.html | CREDIT MARKETS; Treasury Prices Drop for 2d Day | False | By Kenneth N. Gilpin | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/arthur-gold-a-canadian-pianist-performing-in-a-duo-dead-at-72.html | Arthur Gold, a Canadian Pianist Performing in a Duo, Dead at 72 | False | By Allan Kozinn | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/upheaval-in-the-east-caucsus-azerbaijan-an-old-puzzle.html | Upheaval in the East: Caucasus; Azerbaijan: An Old Puzzle | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/currents-new-urns-that-look-old.html | Currents; New Urns That Look Old | False | By Suzanne Slesin | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/upheaval-in-the-east-east-germany-leader-promises-to-consult-with-opposition.html | Upheaval in the East: East Germany; Leader Promises to Consult With Opposition | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/opinion/charter-starter.html | Charter Starter | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/a-correction-how-the-population-has-shifted-105490.html | A Correction: How the Population Has Shifted | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/excerpts-from-cuomo-s-address-journey-toward-the-next-millennium.html | Excerpts From Cuomo's Address: 'Journey Toward the Next Millennium' | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/centrust-plan-with-ensign.html | Centrust Plan With Ensign | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/opinion/topics-of-the-times-illegal-smoke.html | Topics of The Times; Illegal Smoke | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/business-digest-048890.html | BUSINESS DIGEST | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/c-corrections-030890.html | Corrections | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/soothing-wood-that-gets-too-much-sun.html | Soothing Wood That Gets Too Much Sun | False | By Michael Varese | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/opinion/l-disrupting-worship-was-wrong-but-the-reasons-were-right-868590.html | Disrupting Worship Was Wrong, but the Reasons Were Right | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/john-p-devine-bond-trader-52.html | John P. Devine, Bond Trader, 52 | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/key-rates-102390.html | KEY RATES | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/c-corrections-102990.html | Corrections | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/savings-agency-ordered-to-sell-real-estate-fast.html | Savings Agency Ordered to Sell Real Estate Fast | False | By Nathaniel C. Nash, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/city-cars-taken-away-from-school-officials.html | City Cars Taken Away From School Officials | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/opinion/topics-of-the-times-digital-density.html | Topics of The Times; Digital Density | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/company-news-ual-moves-up-meetings-on-buyout.html | COMPANY NEWS; UAL Moves Up Meetings on Buyout | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/sports-people-college-football-resignation-at-brown.html | SPORTS PEOPLE; COLLEGE FOOTBALL; Resignation at Brown | False | | 1990-01-18 | TX 2-731261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/want-to-coach-jets-here-are-some-tips.html | Want to Coach Jets? Here Are Some Tips | False | By Gerald Eskenazi | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/ex-bolivian-aide-a-drug-suspect-is-denied-bond.html | Ex-Bolivian Aide, A Drug Suspect, Is Denied Bond | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/company-news-federal-express-sharing-contract.html | COMPANY NEWS; Federal Express Sharing Contract | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/opinion/the-z-document-mr-x-in-our-time.html | The Z Document: 'Mr. X' in Our Time | False | By William Safire | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/the-media-business-advertising-editor-in-chief-named-at-elle-decor-magazine.html | THE MEDIA BUSINESS: ADVERTISING; Editor in Chief Named At Elle Decor Magazine | False | By Randall Rothenberg | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/noriega-s-surrender-overview-noriega-gives-himself-up-us-military-flown-florida.html | Noriega's Surrender: Overview; NORIEGA GIVES HIMSELF UP TO U.S. MILITARY; IS FLOWN TO FLORIDA TO FACE DRUG CHARGES | False | By Andrew Rosenthal, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/inside-072190.html | INSIDE | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/events-gardening-walks-and-interiors.html | Events: Gardening, Walks and Interiors | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/herbert-pollack-84-a-physician-teacher-and-government-adviser.html | Herbert Pollack, 84, a Physician, Teacher and Government Adviser | False | By Alfonso A. Narvaez | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/c-corrections-103490.html | Corrections | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/outdoors-camping-and-hiking-instruction-in-cold-weather.html | OUTDOORS; Camping and Hiking Instruction in Cold Weather | False | By Nelson Bryant | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/scientist-raises-question-is-it-tyrannosaurus-still-rex.html | Scientist Raises Question: Is Tyrannosaurus Still Rex? | False | By Malcolm W. Browne | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/oscar-gass-77-dies-economic-consultant.html | Oscar Gass, 77, Dies; Economic Consultant | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/consumer-rates-money-fund-yields-rise.html | CONSUMER RATES; Money-Fund Yields Rise | False | By Robert Hurtado | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/an-architect-of-special-effects-builds-for-himself.html | An Architect of Special Effects Builds for Himself | False | By Patricia Leigh Brown | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/the-media-business-advertising-group-w-sports-gains.html | THE MEDIA BUSINESS: ADVERTISING; Group W Sports Gains | False | By Randall Rothenberg | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/arts/review-ballet-so-much-for-nutcracker-back-to-the-repertory.html | Review/Ballet; So Much for 'Nutcracker'; Back to the Repertory | False | By Anna Kisselgoff | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/giants-could-see-tricky-defenses.html | Giants Could See Tricky Defenses | False | By Frank Litsky, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/a-deputy-police-head-will-join-philip-morris.html | A Deputy Police Head Will Join Philip Morris | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/oil-spill-cleanup-continues-iranian-tanker-defects-cited.html | Oil Spill Cleanup Continues; Iranian Tanker Defects Cited | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/jackson-calls-for-reward-in-racial-bombings.html | Jackson Calls for Reward in Racial Bombings | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/low-water-at-nuclear-plant.html | Low Water at Nuclear Plant | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/noriega-s-surrender-indictments-drug-importing-charged.html | Noriega's Surrender: Indictments; Drug Importing Charged | False | Special To The New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/opinion/the-soviets-terminal-crisis.html | The Soviets' Terminal Crisis | False | By 'Z' | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/business-people-president-appointed-by-pacific-exchange.html | BUSINESS PEOPLE; President Appointed By Pacific Exchange | False | By Lawrence M. Fisher | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/protecting-children-health-plan-for-the-uninsured.html | Protecting Children: Health Plan for the Uninsured | False | By Sam Howe Verhovek, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/new-gerber-president-called-sound-manager.html | New Gerber President Called Sound Manager | False | By Paul C. Judge, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/new-coach-old-faces-bring-hope-to-devils.html | New Coach, Old Faces Bring Hope to Devils | False | By Alex Yannis, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/c-corrections-103790.html | Corrections | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/new-gadgets-and-vistas-welcome-citizen-koch.html | New Gadgets and Vistas Welcome Citizen Koch | False | By Sara Rimer | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/alaskan-volcano-settles-down.html | Alaskan Volcano Settles Down | False | AP | 1990-01-18 | TX 2-731261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/assassination-attempt-in-lebanon-fails.html | Assassination Attempt in Lebanon Fails | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/noriega-s-surrender-president-text-bush-announcement-general-s-surrender.html | Noriega's Surrender; The President; Text of Bush Announcement On the General's Surrender | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/daniel-moffat-stockbroker-78.html | Daniel Moffat, Stockbroker, 78 | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/arts/review-cabaret-songs-for-grown-ups-by-cy-coleman.html | Review/Cabaret; Songs for Grown-Ups, by Cy Coleman | False | By Stephen Holden | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/upheaval-in-the-east-rumors-whispered-no-longer-hearsay-jolts-bucharest.html | Upheaval in the East: Rumors; Whispered No Longer, Hearsay Jolts Bucharest | False | By Celestine Bohlen, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/campbell-hires-a-chief-executive.html | Campbell Hires a Chief Executive | False | By Anthony Ramirez | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/arts/anselm-kiefer-to-receive-israeli-prize.html | Anselm Kiefer to Receive Israeli Prize | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/upheaval-east-soviet-union-soviets-reinforcing-troops-along-iranian-border.html | Upheaval in the East: Soviet Union; Soviets Reinforcing Troops Along Iranian Border | False | By Francis X. Clines, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/man-with-aids-is-shot-to-death-by-friend-who-commits-suicide.html | Man With AIDS Is Shot to Death By Friend, Who Commits Suicide | False | By Seth Mydans, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/bombs-disrupt-sudan-relief.html | Bombs Disrupt Sudan Relief | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/executive-changes-904990.html | EXECUTIVE CHANGES | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/health-insurance-for-all-children-is-urged-by-cuomo.html | HEALTH INSURANCE FOR ALL CHILDREN IS URGED BY CUOMO | False | By Elizabeth Kolbert, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/sports-people-track-and-field-coghlan-reconsiders.html | SPORTS PEOPLE: TRACK AND FIELD; Coghlan Reconsiders | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/cuomo-defuses-protest-and-still-makes-a-point.html | Cuomo Defuses Protest And Still Makes a Point | False | By Kevin Sack, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/j-willcox-dunn-former-publisher-91.html | J. Willcox Dunn, Former Publisher, 91 | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/jerusalem-journal-who-needs-hebrew-more-and-more-palestinians.html | Jerusalem Journal; Who Needs Hebrew? More and More Palestinians | False | By Sabra Chartrand, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/the-media-business-advertising-nbc-to-link-broadcast-to-cable-tv.html | THE MEDIA BUSINESS: ADVERTISING; NBC to Link Broadcast To Cable TV | False | By Randall Rothenberg | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/news-summary-075490.html | News Summary | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/matt-s-scooter-wins-an-award.html | Matt's Scooter Wins an Award | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/opinion/l-salvadoran-coffee-boycott-does-harm-868390.html | Salvadoran Coffee Boycott Does Harm | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/the-media-business-advertising-phoenician-resort-goes-to-cramer-krasselt.html | THE MEDIA BUSINESS: ADVERTISING; Phoenician Resort Goes To Cramer-Krasselt | False | By Randall Rothenberg | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/peter-paul-muller-72-long-island-architect.html | Peter Paul Muller, 72, Long Island Architect | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/arts/lecture-on-the-history-of-a-black-community.html | Lecture on the History Of a Black Community | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/where-to-find-it-safecrackers-use-sleight-of-hand.html | WHERE TO FIND IT; Safecrackers Use Sleight of Hand | False | By Daryln Brewersal | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/richard-steinhaus-61-lawyer-and-lobbyist.html | Richard Steinhaus, 61, Lawyer and Lobbyist | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/first-lady-starts-radiation-therapy-for-eyes.html | First Lady Starts Radiation Therapy for Eyes | False | By Lawrence K. Altman | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/dole-winning-applause-for-labor-dept-actions.html | Dole Winning Applause For Labor Dept. Actions | False | By Peter T. Kilborn, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/cocaine-tubes-tied-to-vessel.html | Cocaine Tubes Tied to Vessel | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/computer-chip-fails-on-venus-bound-craft.html | Computer Chip Fails on Venus-Bound Craft | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/arts/guggenheim-artworks-stolen-from-italian-villa.html | Guggenheim Artworks Stolen From Italian Villa | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/upheaval-in-the-east-rumania-some-parties-want-elections-postponed.html | Upheaval in the East: Rumania; Some Parties Want Elections Postponed | False | By Clyde Haberman, Special To the New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/port-authority-planning-for-6-tolls-by-93.html | Port Authority Planning For $6 Tolls by '93 | False | By Frank J. Prial | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/damages-limited-for-pan-am-suits.html | DAMAGES LIMITED FOR PAN AM SUITS | False | By Arnold H. Lubasch | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/rangers-actually-win-a-game.html | Rangers Actually Win A Game | False | By Joe Sexton | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/girl-12-is-raped-burned-and-stabbed.html | Girl, 12, Is Raped, Burned and Stabbed | False | By James C. McKinley Jr. | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/policy-in-latin-america-2-standards.html | Policy in Latin America: 2 Standards | False | By Elaine Sciolino, Special to The New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/gm-displays-the-impact-an-advanced-electric-car.html | G.M. Displays the Impact, An Advanced Electric Car | False | By Richard W. Stevenson, Special To The New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/movies/hollywood-registers-a-bonanza-for-1989.html | Hollywood Registers A Bonanza For 1989 | False | By Aljean Harmetz, Special to The New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/opinion/l-don-t-let-privacy-be-a-luxury-for-the-wealthy-a-bigger-threat-123990.html | Don't Let Privacy Be a Luxury for the Wealthy; A Bigger Threat | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/salvatore-j-licata-50-an-educator-on-aids.html | Salvatore J. Licata, 50, An Educator on AIDS | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/q-a-101790.html | Q&A | False | By Bernard Gladstone | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/tyson-says-he-overcame-drinking-habit.html | Tyson Says He Overcame Drinking Habit | False | By Phil Berger | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/stiff-security-for-militant-as-gaza-trial-opens.html | Stiff Security for Militant as Gaza Trial Opens | False | Special to The New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/study-says-the-military-hurts-competitiveness.html | Study Says the Military Hurts Competitiveness | False | By Martin Tolchin, Special To The New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/surveying-the-state-of-the-glass-makers-art.html | Surveying the State of the Glass Makers' Art | False | By Paul Hollister | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/trump-settling-suit-will-endorse-cards.html | Trump, Settling Suit, Will Endorse Cards | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/company-news-trw-motorola-develop-new-chip.html | COMPANY NEWS; TRW, Motorola Develop New Chip | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/metro-matters-new-york-hopes-with-eloquence-or-otherwise.html | Metro Matters; New York Hopes, With Eloquence Or Otherwise | False | By Sam Roberts | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/currents-wiltons-axminsters-and-less.html | Currents; Wiltons, Axminsters And Less | False | By Suzanne Slesin | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/currents-fitting-new-york-into-your-wallet.html | Currents; Fitting New York Into Your Wallet | False | By Suzanne Slesin | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/sports-people-hockey-vote-of-confidence.html | SPORTS PEOPLE: HOCKEY; Vote of Confidence | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/upheaval-east-bulgaria-party-leaders-hold-discussion-sofia-with-key-opponents.html | Upheaval in the East: Bulgaria; Party Leaders Hold Discussion in Sofia With Key Opponents | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/arts/ballet-theater-steps-gingerly-into-the-post-baryshnikov-era.html | Ballet Theater Steps Gingerly Into the Post-Baryshnikov Era | False | By Anna Kisselgoff | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/company-news-subcompact-for-chrysler.html | COMPANY NEWS; Subcompact For Chrysler | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/leonard-zahn-stockbroker-73.html | Leonard Zahn, Stockbroker, 73 | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/briefs-048290.html | BRIEFS | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/noriega-s-surrender-celebration-word-spreads-panama-thousands-turn-cheer.html | Noriega's Surrender: Celebration; As Word Spreads in Panama, Thousands Turn Out to Cheer | False | By Larry Rohter, Special to The New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/environmentalists-and-ranchers-fight-pentagon-bid-for-more-land.html | Environmentalists and Ranchers Fight Pentagon Bid for More Land | False | AP | 1990-01-18 | TX 2-731261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/coast-guard-says-oil-spill-off-si-exceeds-200000-gallons.html | Coast Guard Says Oil Spill Off S.I. Exceeds 200,000 Gallons | False | By Dennis Hevesi | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/merrill-lynch-deal-to-sell-canada-unit.html | Merrill Lynch Deal to Sell Canada Unit | False | By Richard D. Hylton | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/walter-heldmann-85-staten-island-physician.html | Walter Heldmann, 85, Staten Island Physician | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/arts/the-peabody-ready-or-not-is-pushed-to-go-out-on-its-own.html | The Peabody, Ready or Not, Is Pushed to Go Out on Its Own | False | By Bernard Holland, Special To The New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/opinion/l-family-demonstrates-northern-hospitality-868490.html | Family Demonstrates Northern Hospitality | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/storming-through-the-80-s.html | Storming Through the 80's | False | By Malcolm Moran, Special To The New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/opinion/l-disrupting-worship-was-wrong-but-the-reasons-were-right-like-operation-rescue-124490.html | Disrupting Worship Was Wrong, but the Reasons Were Right; Like Operation Rescue | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/sports/sports-of-the-times-cooney-s-common-denominator.html | SPORTS OF THE TIMES; Cooney's Common Denominator | False | By Dave Anderson | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/joseph-magruder-76-ex-business-executive.html | Joseph Magruder, 76, Ex-Business Executive | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/c-corrections-103190.html | Corrections | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/health-new-insights-on-why-some-children-are-fat-offer-clues-on-weight-loss.html | HEALTH; New Insights on Why Some Children Are Fat Offer Clues on Weight Loss | False | By Elisabeth Rosenthal | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/murray-s-kaplan-lawyer-82.html | Murray S. Kaplan, Lawyer, 82 | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/opinion/l-don-t-let-privacy-be-a-luxury-for-the-wealthy-927590.html | Don't Let Privacy Be a Luxury for the Wealthy | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/books/books-of-the-times-a-tale-of-distressing-sunsets-and-radiant-details.html | Books of The Times; A Tale of Distressing Sunsets and Radiant Details | False | By Christopher Lehmann-Haupt | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/joseph-loftus-82-was-times-reporter-and-a-cabinet-aide.html | Joseph Loftus, 82; Was Times Reporter And a Cabinet Aide | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/new-home-sales-post-9.6-rise.html | New-Home Sales Post 9.6% Rise | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/big-rise-in-blue-cross-rates-fought-in-new-jersey.html | Big Rise in Blue Cross Rates Fought in New Jersey | False | By Joseph F. Sullivan, Special To The New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/c-corrections-102890.html | Corrections | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/sematech-today-cash-dispenser.html | Sematech Today: Cash Dispenser | False | By Thomas C. Hayes, Special To The New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/hospitals-start-transfer-plan-in-emergencies.html | Hospitals Start Transfer Plan In Emergencies | False | By Howard W. French | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/currents-furniture-designers-rebirth.html | Currents; Furniture Designers' Rebirth | False | By Suzanne Slesin | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/opinion/l-don-t-let-privacy-be-a-luxury-for-the-wealthy-violation-of-law-124390.html | Don't Let Privacy Be a Luxury for the Wealthy; Violation of Law? | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/city-council-increases-its-members-stipends.html | City Council Increases Its Members' Stipends | False | By Don Terry | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/company-news-japan-store-shuns-bloomingdale-s-bid.html | COMPANY NEWS; Japan Store Shuns Bloomingdale's Bid | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/senate-is-urged-to-stall-clean-air-measure.html | Senate Is Urged to Stall Clean Air Measure | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/nyregion/bridge-914090.html | Bridge | False | By Alan Truscott | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/upheaval-in-the-east-czechoslovakia-a-casualty-of-amnesty-a-plant-using-convicts.html | Upheaval in the East: Czechoslovakia; A Casualty of Amnesty: A Plant Using Convicts | False | By Craig R. Whitney, Special To The New York Times | 1990-01-18 | TX 2-731261 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/obituaries/ben-reifel-83-dies-former-congressman.html | Ben Reifel, 83, Dies; Former Congressman | False | AP | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/world/upheaval-in-the-east-government-council-of-national-salvation.html | Upheaval in the East: Government; Council of National Salvation | False | | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/us/two-harbors-journal-a-highway-is-viewed-as-killer-and-victim.html | Two Harbors Journal; A Highway Is Viewed As Killer And Victim | False | Special to The New York Times | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/garden/currents-artist-sees-hippo-bite-washer.html | Currents; Artist Sees Hippo Bite Washer | False | By Suzanne Slesin | 1990-01-18 | TX 2-731261 | | |
| 1990-01-04 | 1990-01-04 | https://www.nytimes.com/1990/01/04/business/business-people-new-chief-takes-over-at-american-healthcare.html | BUSINESS PEOPLE; New Chief Takes Over At American Healthcare | False | By Nina Andrews | 1990-01-18 | TX 2-731261 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/c-corrections-396790.html | Corrections | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/upheaval-in-the-east-the-baltics-lithuanians-say-gorbachev-eases-off.html | UPHEAVAL IN THE EAST: THE BALTICS; Lithuanians Say Gorbachev Eases Off | False | By Esther B. Fein, Special to The New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/motorist-gets-13-years-in-violence-with-van.html | Motorist Gets 13 Years In Violence With Van | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/l-science-has-no-doubts-on-theory-of-evolution-dogs-vs-dogs-233290.html | Science Has No Doubts on Theory of Evolution; Dogs vs. Dogs | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/israel-is-criticized-by-amnesty-international.html | Israel Is Criticized by Amnesty International | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/movies/fresh-hot-and-headed-for-fame-these-are-the-faces-to-watch-film.html | Fresh, Hot and Headed for Fame, These Are the Faces to Watch; Film | False | By Caryn James | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/c-corrections-396690.html | Corrections | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/on-my-mind-truths-of-the-pariahs.html | ON MY MIND; Truths Of the Pariahs | False | By A. M. Rosenthal | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/dinkins-says-he-favors-special-fund-to-hire-police.html | Dinkins Says He Favors Special Fund to Hire Police | False | By Todd S. Purdum | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/history-lesson-for-children-listening-to-radio-dramas.html | History Lesson for Children: Listening to Radio Dramas | False | By Richard F. Shepard | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/inside-215490.html | INSIDE | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/review-dance-love-at-first-sight-in-both-classical-and-ballroom-steps.html | Review/Dance; Love at First Sight, in Both Classical and Ballroom Steps | False | By Jack Anderson | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/operation-just-begun.html | Operation Just Begun | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/simms-s-pocket-inviting-target-for-rams-greene.html | Simms's Pocket Inviting Target for Rams' Greene | False | By Michael Martinez, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/noriega-s-surrender-vatican-church-says-noriega-s-sole-guarantee-was-for-fair.html | NORIEGA'S SURRENDER: VATICAN; Church Says Noriega's Sole Guarantee Was for a Fair Trial in U.S. | False | By Alan Riding, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/the-media-business-advertising.html | THE MEDIA BUSINESS: Advertising | False | By Michael Lev | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/devils-put-clamps-on-gretzky.html | Devils Put Clamps on Gretzky | False | By Alex Yannis, Special to The New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/washington-work-lobbyist-s-bitter-attack-congressmen-reverberates-60-s-90-s.html | Washington at Work; Lobbyist's Bitter Attack on Congressmen Reverberates From 60's to the 90's | False | By Neil A. Lewis, Special to The New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/crew-cannot-sue-maimed-protester.html | CREW CANNOT SUE MAIMED PROTESTER | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/restaurants-150790.html | Restaurants | False | By Bryan Miller | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/theater/fresh-hot-and-headed-for-fame-these-are-the-faces-to-watch-theater.html | Fresh, Hot and Headed for Fame, These Are the Faces to Watch; Theater | False | By Mel Gussow | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/harlem-hospital-overflows-with-patients.html | Harlem Hospital Overflows With Patients | False | By Howard W. French | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/movies/review-film-burning-books-and-burying-scholars-alive.html | Review/Film; Burning Books and Burying Scholars Alive | False | By Caryn James | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/for-a-rumanian-city-revolt-wasn-t-sudden.html | For a Rumanian City, Revolt Wasn't Sudden | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/jackson-hears-cheers-again.html | Jackson Hears Cheers Again | False | By Sam Goldaper | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/weekender-guide.html | WEEKENDER GUIDE | False | | 1990-01-18 | TX 2-731256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/in-manila-coup-season-never-ends.html | In Manila, Coup Season Never Ends | False | By W. Scott Thompson | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/bogota-journal-police-chief-s-tough-just-ask-the-death-squads.html | Bogota Journal; Police Chief's Tough (Just Ask the Death Squads) | False | By James Brooke, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/sports-people-track-and-field-no-johnson-lewis-duel.html | SPORTS PEOPLE: TRACK AND FIELD; No Johnson-Lewis Duel | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/company-news-litton-seeks-sale-of-3-divisions.html | COMPANY NEWS; Litton Seeks Sale Of 3 Divisions | False | Special to The New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/obituaries/h-e-edgerton-86-dies-invented-electronic-flash.html | H. E. Edgerton, 86, Dies; Invented Electronic Flash | False | By Andy Grundberg | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/cftc-approves-a-proposal-to-restrict-dual-trading.html | C.F.T.C. Approves a Proposal to Restrict Dual Trading | False | By Gregory A. Robb, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/at-la-salle-it-pays-to-be-nice.html | At La Salle, It Pays to Be Nice | False | By Clifton Brown, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/quotation-of-the-day-396590.html | Quotation of the Day | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/the-media-business-lin-merger-s-windfall-a-question-of-fairness.html | THE MEDIA BUSINESS; Lin Merger's Windfall: A Question of Fairness | False | By Geraldine Fabrikant | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/fresh-hot-and-headed-for-fame-these-are-the-faces-to-watch-classical-music.html | Fresh, Hot and Headed for Fame, These Are the Faces to Watch; Classical Music | False | By Allan Kozinn | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/fresh-hot-and-headed-for-fame-these-are-the-faces-to-watch-art.html | Fresh, Hot and Headed for Fame, These Are the Faces to Watch; Art | False | By Roberta Smith | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/campeau-surrenders-29-stake.html | Campeau Surrenders 29% Stake | False | By Isadore Barmash | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/company-news-mci-mexican-link.html | COMPANY NEWS; MCI Mexican Link | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising Addenda | False | By Michael Lev | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/a-theatergoer-is-shot-in-the-knee-while-watching-steel-magnolias.html | A Theatergoer Is Shot in the Knee While Watching 'Steel Magnolias' | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/l-masaryk-on-the-100-162390.html | 'Masaryk on the 100!' | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/our-towns-quiet-community-stirs-when-feast-turns-violent.html | Our Towns; Quiet Community Stirs When Feast Turns Violent | False | By Wayne King | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/baroque-concert.html | Baroque Concert | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/super-bowl-is-2-victories-away-but-glory-isn-t-players-only-goal.html | Super Bowl Is 2 Victories Away, But Glory Isn't Players' Only Goal | False | By Thomas George, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/new-faces-fresh-hot-and-headed-for-fame.html | NEW FACES; Fresh, Hot and Headed for Fame | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/c-corrections-396990.html | Corrections | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/key-rates-407690.html | KEY RATES | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/in-texas-aids-struggle-is-also-matter-of-money.html | In Texas, AIDS Struggle Is Also Matter of Money | False | By Bruce Lambert | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/watts-at-carnegie.html | Watts at Carnegie | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/results-plus-363990.html | RESULTS PLUS | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/obituaries/elsa-andresen-bledsoe-contralto-92.html | Elsa Andresen Bledsoe, Contralto, 92 | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/obituaries/leonard-elliott-actor-84.html | Leonard Elliott, Actor, 84 | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/review-cabaret-lainie-kazan-a-torch-song-diva-with-a-sense-of-humor.html | Review/Cabaret; Lainie Kazan, a Torch-Song Diva With a Sense of Humor | False | By Stephen Holden | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/company-news-apple-expands-stock-buying-plan.html | COMPANY NEWS; Apple Expands Stock-Buying Plan | False | Special to The New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/c-corrections-262090.html | Corrections | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-01-18 | TX 2-731256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/business-people-2-at-fisherprice-share-duties-of-president.html | BUSINESS PEOPLE; 2 at Fisher-Price Share Duties of President | False | By Eban Shapiro | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/business-people-ground-round-leader-started-on-wall-street.html | BUSINESS PEOPLE; Ground Round Leader Started on Wall Street | False | By Alison Leigh Cowan | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/l-taxi-fare-increase-reflects-rise-in-costs-only-423690.html | Taxi Fare Increase Reflects Rise in Costs Only | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/l-science-has-no-doubts-on-theory-of-evolution-not-darwin-s-phrase-423190.html | Science Has No Doubts on Theory of Evolution; Not Darwin's Phrase | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/us-panel-calls-for-delays-in-offshore-drilling-for-oil.html | U.S. Panel Calls for Delays In Offshore Drilling for Oil | False | By Philip Shabecoff, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/c-corrections-396890.html | Corrections | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/obituaries/edwin-shelley-68-a-data-consultant-and-systems-expert.html | Edwin Shelley, 68, A Data Consultant And Systems Expert | False | By Joan Cook | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/goldman-kidder-head-loan-plan.html | Goldman, Kidder Head Loan Plan | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/christie-s-appointment.html | Christie's Appointment | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/islanders-struggles-starting-to-pay-off.html | Islanders' Struggles Starting to Pay Off | False | By Joe Lapointe | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/the-law-minority-critic-stirs-debate-on-minority-writing.html | THE LAW; Minority Critic Stirs Debate on Minority Writing | False | By Charles Rothfeld | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/pop-jazz-jazz-concerts-will-benefit-an-ailing-innovator.html | Pop/Jazz; Jazz Concerts Will Benefit An Ailing Innovator | False | By Peter Watrous | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/economic-scene-business-cycle-s-new-stability.html | Economic Scene; Business Cycle's New Stability | False | By Leonard Silk | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/fresh-hot-and-headed-for-fame-these-are-the-faces-to-watch-television.html | Fresh, Hot and Headed for Fame, These Are the Faces to Watch; Television | False | By John J. O'Connor | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/the-media-business-advertising-new-diet-coke-spots.html | THE MEDIA BUSINESS; Advertising New Diet Coke Spots | False | By Michael Lev | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/ethics-panel-widens-inquiry-on-senator-over-condominium.html | Ethics Panel Widens Inquiry on Senator Over Condominium | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/fresh-hot-and-headed-for-fame-these-are-the-faces-to-watch-dance.html | Fresh, Hot and Headed for Fame, These Are the Faces to Watch; Dance | False | By Jennifer Dunning | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/as-buyers-balk-argentine-prices-dip.html | As Buyers Balk, Argentine Prices Dip | False | By Shirley Christian, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/what-permanent-congress.html | What 'Permanent Congress'? | False | By Mickey Edwards | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/sports-people-pro-basketball-kings-lure-motta-out-of-retirement.html | SPORTS PEOPLE: PRO BASKETBALL; Kings Lure Motta Out of Retirement | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/metro-datelines-woman-31-dies-from-severe-beating.html | METRO DATELINES; Woman, 31, Dies From Severe Beating | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/drexel-pays-fine-for-fraud.html | Drexel Pays Fine for Fraud | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/movies/review-film-growing-up-in-argentina-isolated-and-naive.html | Review/Film; Growing Up In Argentina, Isolated And Naive | False | By Janet Maslin | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/briefs-202490.html | BRIEFS | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/fresh-hot-headed-for-fame-these-are-faces-watch-pop-jazz-world-music.html | Fresh, Hot and Headed for Fame, These Are the Faces to Watch; Pop, Jazz and World Music | False | By Jon Pareles | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/dinkins-fills-operations-and-economic-posts.html | Dinkins Fills Operations and Economic Posts | False | By Leonard Buder | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/theater/from-apple-corps-to-wpa-it-s-open-house-in-chelsea.html | From Apple Corps to WPA, It's Open House in Chelsea | False | By Richard F. Shepard | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/the-boat-people-and-the-commonwealth.html | The Boat People and the Commonwealth | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/new-president-of-lane-bryant.html | New President Of Lane Bryant | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/company-news-pactel-will-reduce-work-force-by-16.html | COMPANY NEWS; Pactel Will Reduce Work Force by 16% | False | By Calvin Sims | 1990-01-18 | TX 2-731256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/new-jersey-blue-cross-wins-overall-24.6-rise-in-rates.html | New Jersey Blue Cross Wins Overall 24.6% Rise in Rates | False | By Joseph F. Sullivan, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/judge-denies-bail-to-woman-extradited-on-drug-charges.html | Judge Denies Bail to Woman Extradited on Drug Charges | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/review-art-a-course-in-portraiture-by-an-individualist-with-a-camera.html | Review/Art; A Course in Portraiture by an Individualist With a Camera | False | By Roberta Smith | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/chancellor-vows-to-take-charge-of-failing-schools-in-new-york.html | Chancellor Vows to Take Charge Of Failing Schools in New York | False | By Joseph Berger | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/the-media-business-advertising-radio-deals-by-evergreen.html | THE MEDIA BUSINESS; Advertising Radio Deals By Evergreen | False | Special to The New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/dining-out-in-and-near-chelsea.html | Dining Out: In and Near Chelsea | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/braniff-names-a-new-chief.html | Braniff Names A New Chief | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/briefs-357690.html | BRIEFS | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/upheaval-in-the-east-one-town-punished-by-bucharest-city-s-choice-was-revolt.html | UPHEAVAL IN THE EAST: ONE TOWN; Punished by Bucharest, City's Choice Was Revolt | False | By Alan Cowell, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/theater/show-on-black-history.html | Show on Black History | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/obituaries/edward-west-retired-canon-and-author-80.html | Edward West, Retired Canon And Author, 80 | False | By Alfonso A. Narvaez | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/river-in-pennsylvania-is-reopened-after-spill.html | River in Pennsylvania Is Reopened After Spill | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/at-least-210-die-in-pakistan-s-worst-rail-crash.html | At Least 210 Die in Pakistan's Worst Rail Crash | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/insider-case-is-settled.html | Insider Case Is Settled | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/l-wisconsin-doesn-t-cut-family-off-for-truancy-162490.html | Wisconsin Doesn't Cut Family Off for Truancy | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/sports-people-pro-football-michaels-to-coach.html | SPORTS PEOPLE: PRO FOOTBALL; Michaels to Coach | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/metro-datelines-2d-man-slain-in-case-of-murdered-agent.html | METRO DATELINES; 2d Man Slain in Case Of Murdered Agent | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/paratrooper-in-practice-fall-is-killed-by-plane-in-midair.html | Paratrooper in Practice Fall Is Killed by Plane in Midair | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/company-news-quaker-state-plan.html | COMPANY NEWS; Quaker State Plan | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/200-at-manhattan-service-hail-sakharov-as-hero.html | 200 at Manhattan Service Hail Sakharov as Hero | False | By Frank J. Prial | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Michael Lev | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/futures-options-surge-in-oil-prices-falters-as-gradual-decline-is-seen.html | FUTURES/OPTIONS; Surge in Oil Prices Falters As Gradual Decline Is Seen | False | By Thomas C. Hayes, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/noriega-s-surrender-the-case-use-aide-hints-at-a-deal-if-the-general-tells-all.html | NORIEGA'S SURRENDER: THE CASE; U.S. Aide Hints at a Deal If the General Tells All | False | By David Johnston, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/illinois-museum-to-end-exhibit-of-indian-remains.html | Illinois Museum to End Exhibit of Indian Remains | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/court-detours-effort-to-repair-an-li-parkway-junction.html | Court Detours Effort to Repair an L.I. Parkway Junction | False | By Sarah Lyall, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/epa-rules-on-emissions.html | E.P.A. Rules On Emissions | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/jet-lands-after-an-engine-drops-off.html | Jet Lands After an Engine Drops Off | False | By Eric Weiner | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/gang-logo-caps-inflame-crime-fighters-in-boston.html | Gang-Logo Caps Inflame Crime Fighters in Boston | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/sports-people-pro-football-bengals-deny-charges.html | SPORTS PEOPLE: PRO FOOTBALL; Bengals Deny Charges | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/company-news-zenith-ends-claim.html | COMPANY NEWS; Zenith Ends Claim | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/fiscal-quest-for-cuomo.html | Fiscal Quest For Cuomo | False | By Elizabeth Kolbert, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/company-news-first-executive-deal-collapses.html | COMPANY NEWS; First Executive Deal Collapses | False | Special to The New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/upheaval-east-rumania-rumania-averted-massacre-executions-official-says.html | UPHEAVAL IN THE EAST: RUMANIA; Rumania Averted Massacre By Executions, Official Says | False | By Clyde Haberman, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Michael Lev | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/executive-changes-207590.html | EXECUTIVE CHANGES | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/dow-drops-13.65-points-to-2796.08.html | Dow Drops 13.65 Points, To 2,796.08 | False | By Phillip H. Wiggins | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/credit-markets-treasury-security-prices-mixed.html | CREDIT MARKETS; Treasury Security Prices Mixed | False | By Kenneth N. Gilpin | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/upheaval-in-the-east-laos-radio-calls-89-a-socialist-nightmare.html | UPHEAVAL IN THE EAST; Laos Radio Calls '89 A Socialist 'Nightmare' | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/real-estate-sales-lure-investors.html | Real Estate Sales Lure Investors | False | By Richard W. Stevenson | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/obituaries/vladimir-ussachevsky-78-electronic-composer.html | Vladimir Ussachevsky, 78, Electronic Composer | False | By John Rockwell | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/seattle-journal-drug-war-weapon-manpower-on-bikes.html | Seattle Journal; Drug War Weapon: Manpower On Bikes | False | By Timothy Egan, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/metro-datelines-new-state-treasurer-is-named-by-florio.html | METRO DATELINES; New State Treasurer Is Named by Florio | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/currency-markets-dollar-is-sharply-lower-as-bundesbank-intervenes.html | CURRENCY MARKETS; Dollar Is Sharply lower As Bundesbank Intervenes | False | By Jonathan Fuerbringer | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/giants-in-good-shape.html | Giants in Good Shape | False | Special to The New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/inmates-set-up-a-barricade-in-jail-protest-in-jersey-city.html | Inmates Set Up a Barricade In Jail Protest in Jersey City | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/keating-unshaken-takes-stand.html | Keating, Unshaken, Takes Stand | False | By Nathaniel C. Nash, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/the-law-for-the-record.html | THE LAW; For the Record | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/editors-note-263190.html | Editors' Note | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/company-news-michaels-stores-buyout-bid-ends.html | COMPANY NEWS; Michaels Stores Buyout Bid Ends | False | Special to The New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/review-dance-churna-skura-o-connor-improvisers-with-a-plan.html | Review/Dance; Churna, Skura, O'Connor: Improvisers With a Plan | False | By Jennifer Dunning | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/with-official-permission-change-stirs-mongolia.html | With Official Permission, Change Stirs Mongolia | False | By Nicholas D. Kristof, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/fda-begins-testing-milk.html | F.D.A. Begins Testing Milk | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/news-summary-361790.html | NEWS SUMMARY | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/obituaries/charles-e-arch-manufacturer-79.html | Charles E. Arch, Manufacturer, 79 | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/market-place-money-managers-lagged-in-1989.html | Market Place; Money Managers Lagged in 1989 | False | By Richard D. Hylton | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/california-is-investigating-doctor-who-whisked-newborn-onto-tv.html | California Is Investigating Doctor Who Whisked Newborn Onto TV | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/red-cross-issues-emergency-plea-for-blood-in-some-regions-of-us.html | Red Cross Issues Emergency Plea For Blood in Some Regions of U.S. | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/upheaval-in-the-east-moscow-some-russians-reflect-on-pluralism.html | UPHEAVAL IN THE EAST: MOSCOW; Some Russians Reflect on Pluralism | False | By Francis X. Clines, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/noriega-s-surrender-panama-in-disorder-the-1980-s.html | NORIEGA'S SURRENDER; Panama in Disorder: The 1980's | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/law-bar-lawyers-go-mat-battle-between-hulk-hogan-98-pound-comedian.html | THE LAW: AT THE BAR; Lawyers go to the Mat in a Battle Between Hulk Hogan and a 98-Pound Comedian | False | By David Margolick | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/obituaries/gerhard-schroder-79-ex-official-and-founder-of-bonn-party-dies.html | Gerhard Schröder, 79, Ex-Official And Founder of Bonn Party, Dies | False | By Glenn Fowler | 1990-01-18 | TX 2-731256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/car-sales-off-20.2-at-end-of-december.html | Car Sales Off 20.2% at End Of December | False | By Doron P. Levin, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/sports-people-baseball-surgery-for-dravecky.html | SPORTS PEOPLE: BASEBALL; Surgery for Dravecky | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/metro-datelines-appeal-is-sought-on-howard-beach.html | METRO DATELINES; Appeal Is Sought On Howard Beach | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/upheaval-in-the-east-gorbachev-postpones-meeting-with-kinnock.html | UPHEAVAL IN THE EAST; Gorbachev Postpones Meeting With Kinnock | False | Special to The New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/two-resign-at-df-king.html | Two Resign At D.F. King | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/the-editorial-notebook-moscow-s-new-deal-economics.html | The Editorial Notebook; Moscow's New Deal Economics | False | By Michael M. Weinstein | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/checks-large-and-smalll-for-neediest-cases.html | Checks, Large and Small, for Neediest Cases | False | By Nadine Brozan | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/us-accused-of-failing-to-assail-rights-abuse.html | U.S. Accused of Failing to Assail Rights Abuse | False | Special to The New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/theater/review-theater-scenes-of-everyday-discord-in-one-act-family-dramas.html | Review/Theater; Scenes of Everyday Discord In One-Act Family Dramas | False | By Richard F. Shepard | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/upheaval-east-czechoslovakia-prague-seeking-new-trade-system-for-east-bloc.html | UPHEAVAL IN THE EAST: CZECHOSLOVAKIA; PRAGUE IS SEEKING NEW TRADE SYSTEM FOR THE EAST BLOC | False | By Craig R. Whitney, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/official-warns-si-oil-leak-threatens-crucial-bird-area.html | Official Warns S.I. Oil Leak Threatens Crucial Bird Area | False | By Dennis Hevesi | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/business-digest-344890.html | BUSINESS DIGEST | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/sounds-around-town-147990.html | Sounds Around Town | False | By John S. Wilson | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/books/books-of-the-times-taking-to-the-highway-fleeing-the-inescapable.html | Books of The Times; Taking to the Highway, Fleeing the Inescapable | False | By Michiko Kakutani | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/upheaval-in-the-east-peace-peace-corps-teachers-to-go-to-poland.html | UPHEAVAL IN THE EAST: PEACE CORPS; Teachers to Go to Poland | False | Special to The New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/deals.html | DEALS | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/noriega-s-surrender-chronology-vatican-issues-an-ultimatum-general-takes-walk.html | NORIEGA'S SURRENDER: CHRONOLOGY; Vatican Issues an Ultimatum And a General Takes a Walk | False | This article was reported by Andrew Rosenthal, Elaine Sciolino and David E. Pitt, and Was Written By Mr. Rosenthal, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/the-media-business-advertising-hdm-mattingly-wins-myer-grace-account.html | THE MEDIA BUSINESS: Advertising HDM Mattingly Wins Myer-Grace Account | False | By Michael Lev | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/chinese-at-the-un-seeking-to-keep-jobs.html | Chinese at the U.N. Seeking to Keep Jobs | False | Special to The New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/obituaries/james-p-mcdonald-publicist-73.html | James P. McDonald, Publicist, 73 | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/the-council-crashes-on-takeoff.html | The Council Crashes on Takeoff | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/conductors-conference-to-include-szell-tribute.html | Conductors' Conference To Include Szell Tribute | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/lebanese-shiite-rivals-step-up-fighting.html | Lebanese Shiite Rivals Step Up Fighting | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/business/edgewater-sugar-factory-is-now-a-rental-complex.html | Edgewater Sugar Factory Is Now a Rental Complex | False | By Andree Brooks | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/countdown-starts-for-flight-of-shuttle-to-save-satellite.html | Countdown Starts for Flight Of Shuttle to Save Satellite | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/l-science-has-no-doubts-on-theory-of-evolution-422990.html | Science Has No Doubts on Theory of Evolution | False | | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/noriega-s-surrender-overview-noriega-arraigned-miami-drug-trafficking-case-he.html | NORIEGA'S SURRENDER: OVERVIEW; NORIEGA ARRAIGNED IN MIAMI IN A DRUG-TRAFFICKING CASE; HE REFUSES TO ENTER A PLEA | False | By Richard L Berke, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/business-may-look-down-but-racing-fans-can-look-up.html | Business May Look Down, but Racing Fans Can Look Up | False | By Steven Crist | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us-marshals-conferring-on-overcrowded-prisons.html | U.S. Marshals Conferring on Overcrowded Prisons | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/auctions.html | Auctions | False | By Ann Barry | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/sounds-around-town-444290.html | Sounds Around Town | False | By Jon Pareles | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/man-is-charged-in-fatal-attack-on-bleecker-st.html | Man Is Charged In Fatal Attack On Bleecker St. | False | By Ronald Sullivan | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/noriega-s-surrender-pen-pal-kinder-gentler-noriega.html | NORIEGA'S SURRENDER: PEN PAL; 'Kinder, Gentler Noriega' | False | AP | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/workers-say-moroccan-oil-spill-could-have-been-halted-sooner.html | Workers Say Moroccan Oil Spill Could Have Been Halted Sooner | False | By Marlise Simons, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/rangers-high-hopes-undergo-a-pounding.html | Rangers' High Hopes Undergo a Pounding | False | By Joe Sexton, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/giants-need-new-script-to-win.html | Giants Need New Script To Win | False | By Frank Litsky, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/l-city-bar-association-long-enlightened-162590.html | City Bar Association Long Enlightened | False | | | | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/review-art-death-myth-and-a-resistance-to-conventions.html | Review/Art; Death, Myth and a Resistance to Conventions | False | By Michael Brenson | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/nyregion/metro-datelines-youth-held-in-rape-of-12-year-old-girl.html | METRO DATELINES; Youth Held in Rape Of 12-Year-Old Girl | False | | 1990-01-18 | | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/arts/tv-weekend-after-the-war-mini-series-on-masterpiece-theater.html | TV Weekend; 'After the War,' Mini-Series on 'Masterpiece Theater' | False | By John J. O'Connor | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/us/husband-of-slain-boston-woman-becomes-a-suspect-then-a-suicide.html | Husband of Slain Boston Woman Becomes a Suspect, Then a Suicide | False | By Constance L. Hays, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/noriega-s-surrender-panama-criminal-is-gone-but-joy-is-fleeting-in-land-he-ruled.html | NORIEGA'S SURRENDER: PANAMA; 'Criminal Is Gone,' but Joy Is Fleeting in Land He Ruled | False | By Larry Rohter, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/sports/sports-of-the-times-old-knick-typecast-as-fighter.html | SPORTS OF THE TIMES; Old Knick Typecast As Fighter | False | By George Vecsey | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/world/noriega-s-surrender-the-fallout-president-wins-bipartisan-praise-for-solution-crisis.html | NORIEGA'S SURRENDER: THE FALLOUT; President Wins Bipartisan Praise For Solution of Crisis Over Noriega | False | By Michael Oreskes, Special To the New York Times | 1990-01-18 | TX 2-731256 | | |
| 1990-01-05 | 1990-01-05 | https://www.nytimes.com/1990/01/05/opinion/in-the-nation-freedom-for-what.html | IN THE NATION; Freedom For What? | False | By Tom Wicker | 1990-01-18 | TX 2-731256 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/world/katmandu-journal-some-room-at-the-top-of-the-world.html | Katmandu Journal; Some Room at the Top of the World | False | By Barbara Crossette, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/patents-new-jump-rope-offers-greater-control.html | Patents; New Jump Rope Offers Greater Control | False | By Edmund L. Andrews | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/theater/legs-diamond-suit-is-settled-out-of-court.html | 'Legs Diamond' Suit Is Settled Out of Court | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/college-basketball-dehere-sparks-pirates-over-st-peter-s-by-76-57.html | COLLEGE BASKETBALL; Dehere Sparks Pirates Over St. Peter's by 76-57 | False | By Jack Curry, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/books/from-jewish-eden-to-embarrassment.html | From Jewish Eden to Embarrassment | False | By Mervyn Rothstein | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/obituaries/duane-c-bogie-television-producer-67.html | Duane C. Bogie, Television Producer, 67 | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/generic-drug-bribe-sentence.html | Generic Drug Bribe Sentence | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/us/in-boston-a-storm-of-recriminations.html | In Boston, a Storm of Recriminations | False | By Kirk Johnson, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/patents-a-spaghetti-sipper-and-a-rodent-derby.html | Patents; A Spaghetti Sipper and a Rodent Derby | False | By Edmund L. Andrews | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/l-peru-s-inflation-is-owed-to-lack-of-restraints-470190.html | Peru's Inflation Is Owed To Lack of Restraints | False | | 1990-01-18 | TX 2-731262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/patents-a-raceway-for-rodents-that-is-escape-free.html | Patents; A Raceway for Rodents That Is Escape-Free | False | By Edmund L. Andrews | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/pro-football-carson-has-a-team-of-his-own.html | PRO FOOTBALL; Carson Has a Team of His Own | False | By Gerald Eskenazi | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/court-overturns-award-to-family-in-smoking-death.html | COURT OVERTURNS AWARD TO FAMILY IN SMOKING DEATH | False | By David Margolick, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/world/noriega-case-panama-city-papal-envoy-asserts-psychology-not-ultimatum-swayed.html | The Noriega Case: Panama City; Papal Envoy Asserts Psychology, Not Ultimatum, Swayed Noriega | False | By Larry Rohter, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/inside-627190.html | Inside | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/obituaries/ernest-t-brainard-99-broker-in-connecticut.html | Ernest T. Brainard, 99, Broker in Connecticut | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/style/consumer-s-world-weighing-the-differences-among-heaters.html | CONSUMER'S WORLD; Weighing The Differences Among Heaters | False | By Matthew L. Wald | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/business-digest-saturday-january-6-1990.html | BUSINESS DIGEST: SATURDAY, JANUARY 6, 1990 | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/movies/the-hounding-of-isabelle-adjani.html | The 'Hounding' of Isabelle Adjani | False | By Glenn Collins | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/world/upheaval-in-the-east-rumania-ex-dissidents-will-monitor-bucharest-on-rights.html | Upheaval in the East: Rumania; Ex-Dissidents Will Monitor Bucharest on Rights | False | By Celestine Bohlen, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/us/the-noriega-case-defense-strategy-noriega-and-lawyers-meet-for-2-hours.html | The Noriega Case: Defense Strategy; Noriega and Lawyers Meet for 2 Hours | False | By Richard L. Berke, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/us/alaskan-oil-spill-laid-to-collapse-of-regulation.html | Alaskan Oil Spill Laid to Collapse of Regulation | False | By Timothy Egan | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/l-don-t-encourage-a-china-hostile-to-freedom-keep-the-door-open-778790.html | Don't Encourage a China Hostile to Freedom; Keep the Door Open | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/arts/review-music-philharmonic-in-concerto-by-neikrug.html | Review/Music; Philharmonic In Concerto By Neikrug | False | By John Rockwell | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/obituaries/joseph-anderson-75-ex-military-attache.html | Joseph Anderson, 75, Ex-Military Attache | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/your-money-are-the-insurers-fiscally-strong.html | Your Money; Are the Insurers Fiscally Strong? | False | By Jan M. Rosen | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/residents-can-return-to-gramercy-building.html | Residents Can Return To Gramercy Building | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/world/upheaval-east-funeral-simple-last-homage-one-who-stood-against-ceausescu.html | Upheaval in the East: Funeral; Simple 'Last Homage' to One Who Stood Against Ceausescu | False | By David Binder, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/us/noriega-case-statement-transcript-bush-conference-noriega-panama.html | The Noriega Case: Statement; Transcript of Bush News Conference on Noriega and Panama | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/world/portugal-turns-away-damaged-iran-tanker.html | Portugal Turns Away Damaged Iran Tanker | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/obituaries/nils-hansell-sailing-promoter-80.html | Nils Hansell, Sailing Promoter, 80 | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/campeau-unit-trims-office-staff-14.html | Campeau Unit Trims Office Staff 14% | False | By Isadore Barmash | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/obituaries/wilfred-b-doner-advertising-executive-75.html | Wilfred B. Doner, Advertising Executive, 75 | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/results-plus-660990.html | RESULTS PLUS | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/japanese-insurance-concern-invests-in-american-express.html | Japanese Insurance Concern Invests in American Express | False | By Alison Leigh Cowan | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/world/manila-to-dismiss-126000.html | Manila to Dismiss 126,000 | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/obituaries/alexis-p-fekula-choral-conductor-58.html | Alexis P. Fekula, Choral Conductor, 58 | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/l-tree-devastation-in-riverside-park-silences-the-song-of-birds-470290.html | Tree Devastation in Riverside Park Silences the Song of Birds | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/company-briefs-604690.html | COMPANY BRIEFS | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/l-don-t-encourage-a-china-hostile-to-freedom-470390.html | Don't Encourage a China Hostile to Freedom | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/world/the-noriega-case-security-us-is-secretive-on-noriega-prison.html | The Noriega Case: Security; U.S. IS SECRETIVE ON NORIEGA PRISON | False | By James Lemoyne, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/obituaries/bruce-jay-heim-37-an-investment-banker.html | Bruce Jay Heim, 37, An Investment Banker | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/radio-show-to-feature-works-by-beckett.html | Radio Show to Feature Works by Beckett | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/noriega-can-get-a-fair-trial.html | Noriega Can Get A Fair Trial | False | By Alfonse M. D'Amato | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/world/upheaval-in-the-east-delay-appears-likely-in-rumanian-election.html | Upheaval in the East; Delay Appears Likely In Rumanian Election | False | Special to The New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/world/a-us-soviet-venture-of-a-gentler-kind.html | A U.S.-Soviet Venture of a Gentler Kind | False | By Felicity Barringer, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/obituaries/richard-h-wels-76-a-lawyer-was-an-expert-on-family-law.html | Richard H. Wels, 76, a Lawyer; Was an Expert on Family Law | False | By Joan Cook | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/us/noriega-case-president-bush-denies-move-for-noriega-deal-but-door-open.html | THE NORIEGA CASE: THE PRESIDENT; BUSH DENIES MOVE FOR NORIEGA DEAL, BUT DOOR IS OPEN | False | By Andrew Rosenthal, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/company-news-dakin-accord-with-hallmark.html | COMPANY NEWS; Dakin Accord With Hallmark | False | Special to The New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/style/consumer-s-world-guidepost-credit-card-savings.html | CONSUMER'S WORLD: Guidepost; Credit Card Savings | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/arts/review-jazz-swan-songs-from-1974-still-strong.html | Review/Jazz; Swan Songs From 1974 Still Strong | False | By John S. Wilson | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/transactions-566390.html | Transactions | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/sports-people-college-football-inquiry-at-clemson.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Inquiry at Clemson | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/style/consumer-s-world-travelers-security-precautions.html | CONSUMER'S WORLD; Travelers' Security Precautions | False | By Ron Alexander | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/key-rates-713590.html | KEY RATES | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/sports-people-baseball-plea-in-martin-case.html | SPORTS PEOPLE: BASEBALL; Plea in Martin Case | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/us/the-noriega-case-television-president-complains-about-tv-s-use-of-split-images.html | The Noriega Case: Television; President Complains About TV's Use of Split Images | False | By Jeremy Gerard | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/the-mayor-s-signal-blunt-but-brave.html | The Mayor's Signal: Blunt, but Brave | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/devils-bolster-checking-line-trading-broten-for-brooke.html | Devils Bolster Checking Line, Trading Broten For Brooke | False | By Alex Yannis | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/us/a-new-air-force-one.html | A New Air Force One | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/c-corrections-736490.html | Corrections | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/arts/brooklyn-chorus-auditions.html | Brooklyn Chorus Auditions | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/l-premature-on-the-90-s-470090.html | Premature on the 90's | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/patents-new-flea-repellant.html | Patents; New Flea Repellant | False | By Edmund L. Andrews | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/arts/80-days-with-michael-palin-in-pursuit-of-phileas-fogg.html | 80 Days With Michael Palin, In Pursuit of Phileas Fogg | False | By Jeremy Gerard | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/arts/bridge-531690.html | Bridge | False | Ny Alan Truscott | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/world/many-flee-liberia-as-clash-destroys-towns-envoys-say.html | Many Flee Liberia as Clash Destroys Towns, Envoys Say | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/us/the-noriega-case-intelligence-operations-us-worry-what-damage-can-noriega-do.html | The Noriega Case: Intelligence Operations; U.S. Worry: What Damage Can Noriega Do? | False | By Stephen Engelberg With Jeff Gerth, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/us/pilots-had-no-way-of-knowing-jet-engine-fell-off-experts-say.html | Pilots Had No Way of Knowing Jet Engine Fell Off, Experts Say | False | By Eric Weiner | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/patents-a-chain-that-becomes-as-rigid-as-a-bar.html | Patents; A Chain That Becomes As Rigid as a Bar | False | By Edmund L. Andrews | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/contributors-to-the-neediest-continue-to-recall-holidays.html | Contributors to the Neediest Continue to Recall Holidays | False | By Nadine Brozan | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/one-constant-winning.html | One Constant: Winning | False | By Thomas George, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/us/creation-of-jobs-is-only-sluggish-in-latest-report.html | Creation of Jobs Is Only Sluggish In Latest Report | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/l-don-t-encourage-a-china-hostile-to-freedom-hasty-furtive-move-777890.html | Don't Encourage a China Hostile to Freedom; Hasty, Furtive Move | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/sports-people-boxing-eased-verdict-sought.html | SPORTS PEOPLE: BOXING; Eased Verdict Sought | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/oil-prices-push-transportation-changes-up.html | Oil Prices Push Transportation Charges Up | False | By Matthew L. Wald | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/savings-data-are-revised.html | Savings Data Are Revised | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/world/us-sets-offer-on-contra-aid.html | U.S Sets Offer on Contra Aid | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/less-delay-encountered-on-real-estate-inquiries.html | Less Delay Encountered On Real Estate Inquiries | False | By Thomas C. Hayes, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/world/upheaval-east-czechoslovakia-talk-prague-glee-for-communists-havel-suffers.html | Upheaval in the East: Czechoslovakia - The Talk of Prague; Glee for Communists: Havel Suffers a Miscue | False | By Craig R. Whitney, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/what-send-women-to-war.html | What? Send Women to War? | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/company-news-asahi-breweries-plans-us-plant.html | COMPANY NEWS; Asahi Breweries Plans U.S. Plant | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/arts/review-dance-evolution-of-three-familiar-works.html | Review/Dance; Evolution of Three Familiar Works | False | By Anna Kisselgoff | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/style/consumer-s-world-coping-with-stain-resistant-carpets.html | CONSUMER'S WORLD: Coping; With Stain-Resistant Carpets | False | By Deborah Blumenthal | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/exxon-stonewalling-on-spill-new-jersey-aide-says.html | Exxon 'Stonewalling' on Spill, New Jersey Aide Says | False | By Dennis Hevesi | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/sports-people-college-football-kwiatkowski-is-named-head-coach-at-brown.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Kwiatkowski Is Named Head Coach at Brown | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/tbs-allowed-vietnam-link.html | TBS Allowed Vietnam Link | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/paroled-killer-accused-in-deaths-of-11-women-in-rochester-area.html | Paroled Killer Accused In Deaths Of 11 Women in Rochester Area | False | By Robert Hanley, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/obituaries/peter-carlsen-writer-43.html | Peter Carlsen, Writer, 43 | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/l-right-to-bear-arms-441490.html | Right to Bear Arms | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/mta-amplifier-ban-is-blocked-by-judge.html | M.T.A. Amplifier Ban Is Blocked by Judge | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/style/henry-luce-3d-and-leila-hadley-exchange-vows.html | Henry Luce 3d And Leila Hadley Exchange Vows | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/world/upheaval-in-the-east-poland-warsaw-s-economic-chief-opposes-weakening-of-plan.html | Upheaval in the East: Poland; Warsaw's Economic Chief Opposes Weakening of Plan | False | By Steven Greenhouse, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/racial-manipulation-in-boston.html | Racial Manipulation in Boston | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/world/upheaval-east-troops-us-says-kremlin-seeks-deeper-cuts-european-forces.html | Upheaval in the East: Troops; U.S. Says the Kremlin Seeks Deeper Cuts in European Forces | False | By Michael R. Gordon, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/us/beliefs-563190.html | Beliefs | False | By Peter Steinfels | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/college-hockey-notebook-amid-an-average-bunch-no-one-is-counted-out.html | COLLEGE HOCKEY: NOTEBOOK; Amid an Average Bunch, No One Is Counted Out | False | By William N. Wallace | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/obituaries/ian-horvath-dancer-dies-at-46-a-founder-of-the-cleveland-ballet.html | Ian Horvath, Dancer, Dies at 46; A Founder of the Cleveland Ballet | False | By Jennifer Dunning | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/prison-for-attack-on-gay-man.html | Prison for Attack on Gay Man | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/treasury-securities-move-lower.html | Treasury Securities Move Lower | False | By H. J. Maidenberg | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/obituaries/gertrude-simon-kosting-health-care-worker-84.html | Gertrude Simon Kosting, Health-Care Worker, 84 | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/prosecutor-quits-tale-of-attack-was-hoax.html | Prosecutor Quits; Tale of Attack Was Hoax | False | By Peter Kerr | 1990-01-18 | TX 2-731262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/us/the-noriega-case-israeli-denies-in-tv-interview-he-served-as-noriega-adviser.html | THE NORIEGA CASE; Israeli Denies in TV Interview He Served as Noriega Adviser | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/welcome-to-new-york-city-chancellor-but-please-hold.html | Welcome to New York City, Chancellor (but Please Hold) | False | By Felicia R. Lee, Special to The New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/style/consumer-s-world-computer-brokerages-match-buyers-sellers-and-used-gear.html | CONSUMER'S WORLD; Computer Brokerages Match Buyers, Sellers and Used Gear | False | By Leonard Sloane | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/news-summary-641890.html | News Summary | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/dinkins-seeks-spending-cuts-from-agencies.html | Dinkins Seeks Spending Cuts From Agencies | False | By Todd S. Purdum | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/books/books-of-the-times-two-memoirs-of-changes-in-journalism.html | Books of The Times; Two Memoirs of Changes in Journalism | False | By Herbert Mitgang | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/us/minnesota-senator-denies-new-charges-of-impropriety.html | Minnesota Senator Denies New Charges of Impropriety | False | By Martin Tolchin, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/observer-vacancy-for-a-czar.html | OBSERVER; Vacancy For A Czar | False | By Russell Baker | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/grand-juries-wasteful-and-pointless.html | Grand Juries: Wasteful and Pointless | False | By Sol Wachtler | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/quotation-of-the-day-704790.html | Quotation of the Day | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/stocks-drop-broadly-with-dow-off-22.83.html | Stocks Drop Broadly, With Dow Off 22.83 | False | By Phillip H. Wiggins | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/obituaries/robert-sivard-75-former-art-director-for-the-government.html | Robert Sivard, 75, Former Art Director For the Government | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/sports-of-the-times-gary-reasons-head.html | SPORTS OF THE TIMES; Gary Reasons' Head | False | By Ira Berkow | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/us/department-spent-224000-in-effort-to-unmask-informer.html | Department Spent $224,000 In Effort to Unmask Informer | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/gunn-to-leave-transit-agency-says-system-is-now-acceptable.html | Gunn to Leave Transit Agency; Says System Is Now Acceptable | False | By William G. Blair | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/missing-boy-drug-trade-hits-again.html | Missing Boy: Drug Trade Hits Again | False | By James C. McKinley Jr. | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/maine-fights-nekoosa-bid.html | Maine Fights Nekoosa Bid | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/obituaries/arlene-d-friehling-hotelier-59.html | Arlene D. Friehling, Hotelier, 59 | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/factory-orders-rise-by-2.4-led-by-demand-for-durables.html | Factory Orders Rise by 2.4% Led by Demand for Durables | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/c-corrections-561790.html | Corrections | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/sports-people-pro-basketball-knick-trainer-hurt.html | SPORTS PEOPLE: PRO BASKETBALL; Knick Trainer Hurt | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/keating-questioned-by-judge.html | Keating Questioned By Judge | False | By Nathaniel C. Nash, Special to The New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/world/11-kashmir-cities-get-curfew-to-counter-militants.html | 11 Kashmir Cities Get Curfew to Counter Militants | False | By Sanjoy Hazarika, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/principal-to-be-charged-with-incompetence.html | Principal to Be Charged With Incompetence | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/world/tokyo-official-takes-on-bastion-of-sexism-and-loses.html | Tokyo Official Takes on Bastion of Sexism, and Loses | False | By Steven R. Weisman, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/for-new-york-area-20-lessons-in-real-estate.html | For New York Area, 20 Lessons in Real Estate | False | By Michael Quint | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/big-jackpot-and-big-dreams-lotto-fever-hits-new-york.html | Big Jackpot and Big Dreams: Lotto Fever Hits New York | False | By Mireya Navarro | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/suffolk-county-officer-held-on-rape-and-sodomy-counts.html | Suffolk County Officer Held On Rape and Sodomy Counts | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/obituaries/carmen-hill-pitcher-94.html | Carmen Hill, Pitcher, 94 | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/arts/beauty-and-the-beast-is-canceled-by-cbs.html | 'Beauty and the Beast' Is Canceled by CBS | False | | 1990-01-18 | TX 2-731262 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/patents-a-tape-measure-with-digital-readout.html | Patents; A Tape Measure With Digital Readout | False | By Edmund L. Andrews | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/us/the-noriega-case-public-opinion-panamanians-strongly-back-us-move.html | The Noriega Case: Public Opinion; Panamanians Strongly Back U.S. Move | False | By Michael R. Kagay | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/world/hanoi-allows-hundreds-to-go.html | Hanoi Allows Hundreds to Go | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/us/washington-talk-rationing-in-the-sky-us-takes-new-look.html | Washington Talk; Rationing In the Sky: U.S. Takes New Look | False | By John H. Cushman Jr., Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/obituaries/theodore-i-felner-81-former-textile-official.html | Theodore I. Felner, 81, Former Textile Official | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/why-milk-prices-are-soaring.html | Why Milk Prices Are Soaring | False | By Diana B. Henriques | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/dorsey-return-likely-allegre-still-waiting.html | Dorsey Return Likely; Allegre Still Waiting | False | By Frank Litsky, Special To the New York Times | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/councilman-asserts-minorities-dislike-education.html | Councilman Asserts Minorities Dislike Education | False | By Leonard Buder | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/letter-on-abortion-the-problem-of-parental-notification.html | Letter: On Abortion; The Problem of Parental Notification | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/nyregion/about-new-york-for-paraplegic-acting-in-a-film-is-the-easy-part.html | About New York; For Paraplegic, Acting in a Film Is the Easy Part | False | By Douglas Martin | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/opinion/elegy-for-an-english-bike.html | Elegy for an English Bike | False | By Richard Goodman | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/business/company-news-anheuser-busch.html | COMPANY NEWS; Anheuser-Busch | False | AP | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/pro-football-bengals-offensive-coach-interviewed-by-steinberg.html | PRO FOOTBALL; Bengals' Offensive Coach Interviewed by Steinberg | False | By Gerald Eskenazi | 1990-01-18 | TX 2-731262 | | |
| 1990-01-06 | 1990-01-06 | https://www.nytimes.com/1990/01/06/sports/sports-people-ncaa-award-for-reagin.html | SPORTS PEOPLE; N.C.A.A.; Award for Reagin | False | | 1990-01-18 | TX 2-731262 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/ex-machina-sensory-overload.html | EX MACHINA; Sensory Overload | False | By Peter H. Lewis | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/us/bush-releases-disaster-aid.html | Bush Releases Disaster Aid | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/kean-reflects-on-era.html | Kean Reflects On Era | False | By Joseph F. Sullivan | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/blackboard-portrait-of-the-artist-as-elderly.html | BLACKBOARD; Portrait Of the Artist As Elderly | False | By Marialisa Calta | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/connecticut-opinion-traditions-offer-shelter-from-the-world.html | CONNECTICUT OPINION; Traditions Offer Shelter From the World | False | By Doe Boyle | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/employees-of-exxon-receive-subpoenas-in-heating-oil-spill.html | Employees of Exxon Receive Subpoenas In Heating-Oil Spill | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/dodgers-and-dungarees.html | DODGERS AND DUNGAREES | False | By Daniel Stern | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/us/faa-proposes-fine-of-70000-on-delta.html | F.A.A. Proposes Fine of $70,000 on Delta | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/how-do-i-loathe-thee.html | HOW DO I LOATHE THEE? | False | By Charles Dickinson | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/the-view-from-the-readers-digest-where-recycling-generates-team.html | THE VIEW FROM: THE READER'S DIGEST; Where Recycling Generates Team Spirit | False | By Lynne Ames | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/l-bed-and-breakfast-888690.html | Bed and Breakfast | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/merri-bergstein-to-wed-peter-a-kingsly-in-june.html | Merri Bergstein to Wed Peter A. Kingsly in June | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/views-of-sport-giants-fans-wake-up-to-the-pain-again.html | Views of Sport; Giants' Fans Wake Up To the Pain Again | False | By Sidney Zion | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/treasure-house-of-gods-of-india.html | Treasure House of Gods of India | False | By Olivier Bernier | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/ms-doherty-is-engaged-to-j-d-perris.html | Ms. Doherty Is Engaged to J. D. Perris | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/who-is-the-truest-parent.html | WHO IS THE TRUEST PARENT? | False | By T. Coraghessan Boyle | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/answering-the-mail-720190.html | Answering The Mail | False | By Bernard Gladstone | 1990-01-25 | TX 2-734172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/long-island-opinion-on-the-sweetness-of-cold-winter-air.html | LONG ISLAND OPINION; On the Sweetness of Cold Winter Air | False | By Susan Berardo | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/art-pockets-of-precolumbian-riches.html | ART; Pockets of Pre-Columbian Riches | False | By Phyllis Braff | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/l-secret-diplomacy-is-the-best-kind-752290.html | Secret Diplomacy Is the Best Kind | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/charlotte-fans-should-study-amazing-mets.html | Charlotte Fans Should Study Amazing Mets | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/residential-resales-370990.html | Residential Resales | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/diana-tasco-is-wed-to-john-b-meyer.html | Diana Tasco Is Wed to John B. Meyer | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/to-view-in-the-trenches-of-the-drug-wars.html | TO VIEW; IN THE TRENCHES OF THE DRUG WARS | False | By John J. O'Connor | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/l-4-steps-to-reality-for-school-sports-893490.html | 4 Steps to Reality For School Sports | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/in-the-region-westchester-and-connecticut-upscale-downtown-2.html | IN THE REGION: Westchester and Connecticut; Upscale Downtown: 2 Malls for White Plains | False | By Joseph P. Griffith | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-businesslike-business-school.html | THE JANUARY REPORT; Businesslike Business School | False | By Claudia Deutsch | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/upheaval-in-the-east-japan-tokyo-broaders-plan-to-aid-a-new-poland-and-hungary.html | UPHEAVAL IN THE EAST: Japan; Tokyo Broaders Plan to Aid A New Poland and Hungary | False | By Steven R. Weisman, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/claudia-steinberg-to-wed.html | Claudia Steinberg to Wed | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/what-s-new-in-silver-towle-makes-a-second-stab-at-reorganizing.html | WHAT'S NEW IN SILVER; Towle Makes a Second Stab at Reorganizing | False | By Froma Harrop | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/l-baseball-in-baltimore-coals-to-newcastle-394390.html | BASEBALL IN BALTIMORE; Coals to Newcastle? | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/l-a-reluctant-education-395290.html | A RELUCTANT EDUCATION | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/iran-rejects-iraqi-offer-of-talks-as-a-deception.html | Iran Rejects Iraqi Offer of Talks as a 'Deception' | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/robert-e-cabana-and-miss-bona-to-wed-in-may.html | Robert E. Cabana And Miss Bona To Wed in May | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/us/illinois-and-kentucky-at-odds-over-a-disputed-river-border.html | Illinois and Kentucky at Odds Over a Disputed River Border | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/connecticut-qa-dr-john-larson-highway-risks-are-too-high-for-games.html | CONNECTICUT Q&A:; DR. JOHN LARSON; 'Highway Risks Are Too High for Games' | False | By Nancy S. Polk | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/movies/film-in-impromptu-it-s-george-sand-and-chopin-again-the-1830-s.html | FILM; In 'Impromptu,' It's George Sand And Chopin Again the 1830's? | False | By Patricia Corbett | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/l-only-billy-martin-looked-into-their-eager-young-faces-494990.html | Only Billy Martin Looked Into Their Eager Young Faces | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/c-corrections-767790.html | Corrections | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/pakistan-arrests-switchman-in-worst-railroad-calamity.html | Pakistan Arrests Switchman In Worst Railroad Calamity | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/julie-p-brooks-plans-to-marry.html | Julie P. Brooks Plans to Marry | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/mary-cavallaro-to-wed-in-may.html | Mary Cavallaro To Wed in May | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/shoppers-world-french-supermarkets-of-stylish-wares-for-the-home.html | SHOPPER'S WORLD; French Supermarkets of Stylish Wares for the Home | False | By Peter D. Lawrence | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/miss-klein-plans-a-wedding.html | Miss Klein Plans a Wedding | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/gardening-more-greenery-less-greenhouse-effect.html | GARDENING; More Greenery, Less Greenhouse Effect | False | By Carl Totemeier | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/l-carter-redux-393390.html | CARTER REDUX | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/she-had-to-come-from-the-moon.html | 'SHE HAD TO COME FROM THE MOON' | False | By Harry Middleton | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/c-corrections-886790.html | Corrections | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/in-minor-college-sports-big-pressure.html | In 'Minor' College Sports, Big Pressure | False | By William C. Rhoden | 1990-01-25 | TX 2-734172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/antiques-romance-that-henry-james-would-approve-of.html | ANTIQUES; Romance That Henry James Would Approve Of | False | By Paula Deitz: Paula Deitz Is Co-Editor of the Hudson Review. | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/susan-l-ayanian-and-daniel-pereles-to-wed.html | Susan L. Ayanian and Dr. Daniel Pereles to Wed | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/obituaries/harry-karp-engineer-and-retired-editor-67.html | Harry Karp, Engineer And Retired Editor, 67 | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/suzanne-sunshine-mba-candidate-is-wed-to-william-mendel-producer.html | Suzanne Sunshine, M.B.A. Candidate, Is Wed to William Mendel, Producer | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/streetscapes-christian-herter-home-another-transformation-for-modern-french.html | STREETSCAPES: The Christian Herter Home; Another Transformation For a 'Modern French' House | False | By Christopher Gray | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/blackboard-wonderland-ii.html | BLACKBOARD; Wonderland II | False | By Vincent M. Mallozzi | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/kai-cramer-and-mark-bergman-marry.html | Kai Cramer and Mark Bergman Marry | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/television-the-rock-hudson-story-gets-told-and-perhaps-retold.html | TELEVISION; The Rock Hudson Story Gets Told. And Perhaps Retold | False | By Stephen Farber | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/what-s-doing-in-boston.html | WHAT'S DOING IN: Boston | False | By Constance L. Hays | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/old-enough-to-offer-help-for-neediest.html | Old Enough To Offer Help For Neediest | False | By Nadine Brozan | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/flashcard-832990.html | FLASHCARD | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/blackboard-new-lesson-in-humanity-for-mba-s.html | BLACKBOARD; New Lesson In Humanity For M.B.A.'s | False | By Eben Shapiro | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/architecture-view-has-fifth-avenue-become-beside-the-point.html | ARCHITECTURE VIEW; HAS FIFTH AVENUE BECOME BESIDE THE POINT? | False | By Paul Goldberger | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/l-only-billy-martin-looked-into-their-eager-young-faces-fans-will-remember-751490.html | Only Billy Martin Looked Into Their Eager Young Faces; Fans Will Remember | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/l-carter-redux-393490.html | CARTER REDUX | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/us/upheaval-east-profiles-key-figures-criminal-proceedings-against-general-noriega.html | UPHEAVAL IN THE EAST: Profiles; Key Figures in the Criminal Proceedings Against General Noriega | False | Special to The New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-reform-by-high-tech.html | THE JANUARY REPORT; Reform by High-Tech | False | By Edward B. Fiske | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/headliners-and-then-this-ufo-landed.html | HEADLINERS; And Then This U.F.O. Landed . . . | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/lauren-d-putter-plans-to-wed-aw-menzin.html | Lauren D. Putter Plans To Wed A.W. Menzin | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/jacqueline-k-nash-weds-peter-w-rea.html | Jacqueline K. Nash Weds Peter W. Rea | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/whose-broker-is-it-anyway-albany-offers-an-answer.html | Whose Broker Is It, Anyway? Albany Offers An Answer | False | By Iver Peterson | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/question-of-the-week-next-week-is-the-nfc-the-better-conference.html | Question of the Week: Next Week; Is the N.F.C. The Better Conference? | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/l-vermont-781890.html | Vermont | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/stand-up-and-sneer.html | STAND UP AND SNEER | False | By David Cannadine | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/special-section-science-under-scrutiny.html | SPECIAL SECTION; Science Under Scrutiny | False | By K. C. Cole | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/upheaval-in-the-east-china-in-reaction-to-rumania-a-hardening-in-beijing.html | UPHEAVAL IN THE EAST: China; In Reaction to Rumania, A Hardening in Beijing | False | By Nicholas D. Kristof, Special to The New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/long-island-opinion-a-mother-s-lot-exhaustion.html | LONG ISLAND OPINION; A Mother's Lot: Exhaustion | False | By Roberta Nanus | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/perspectives-the-10-year-housing-plan-issues-for-the-90-s-management-and-costs.html | PERSPECTIVES: The 10-Year Housing Plan; Issues for the 90's: Management and Costs | False | By Alan S. Oser | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/investing-birth-of-a-catholic-bond-fund.html | INVESTING; Birth of a Catholic Bond Fund | False | By Robert W. Casey | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/c-corrections-887190.html | Corrections | False | | 1990-01-25 | TX 2-734172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/food-a-dinner-to-showcase-a-fragrant-thai-curry.html | FOOD; A Dinner to Showcase a Fragrant Thai Curry | False | By Florence Fabricant | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/more-than-he-bargained-for.html | MORE THAN HE BARGAINED FOR | False | By Cynthia Kadohata | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/l-battling-to-reclaim-a-lost-semi-eden-887790.html | Battling to Reclaim A 'Lost Semi-Eden' | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/revolt-rumania-days-death-hope-special-report-ceausescus-fell-harnessing-popular.html | Revolt in Rumania: Days of Death and Hope - A special report: How the Ceausescus Fell: Harnessing Popular Rage | False | By Celestine Bohlen With Clyde Haberman, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/headliners-out-of-office-in-the-bronx.html | HEADLINERS; Out of Office In the Bronx | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/the-nation-as-a-mayor-returns-atlanta-is-rich-and-poor.html | THE NATION; As a Mayor Returns, Atlanta Is Rich and Poor | False | By Peter Applebome | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/long-island-opinion-flashback-a-video-tour-of-the-80-s.html | LONG ISLAND OPINION; Flashback: A Video Tour Of the 80's | False | By Susan Resnick | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/dr-j-d-altus-weds-leslie-hoffman.html | Dr. J. D. Altus Weds Leslie Hoffman | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/northeast-notebook-nashua-nh-vacancies-rise-in-office-slump.html | NORTHEAST NOTEBOOK: Nashua, N.H.; Vacancies Rise In Office Slump | False | By Micky Baca | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/baseball-gooden-upbeat-for-90-s-after-up-and-down-80-s.html | BASEBALL; Gooden Upbeat for 90's After Up-and-Down 80's | False | By Joseph Durso | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/headliners-from-russia-in-love.html | HEADLINERS; From Russia, In Love | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/l-question-of-the-week-how-should-ncaa-football-champions-be-decided-891690.html | Question Of the Week; How Should N.C.A.A. Football Champions Be Decided? | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/l-question-of-the-week-how-should-ncaa-football-champions-be-decided-891490.html | Question Of the Week; How Should N.C.A.A. Football Champions Be Decided? | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/l-possible-to-be-firm-but-nice-766690.html | Possible to Be Firm but Nice | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-fiction-441190.html | IN SHORT; FICTION | False | By Judith Dunford | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/l-parent-urges-yankee-rebirth-893690.html | Parent Urges Yankee Rebirth | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/childhood-music-lessons-that-put-the-stress-on-fun.html | Childhood Music Lessons That Put the Stress on Fun | False | By Carolyn Battista | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/waterways-council-to-publish-newspaper.html | Waterways Council To Publish Newspaper | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/blackboard-sofa-as-teaching-tool.html | BLACKBOARD; Sofa As Teaching Tool | False | By Jerry Schwartz | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/dining-out-the-kitchens-style-is-spare-but-pure.html | DINING OUT; The Kitchen's Style Is Spare but Pure | False | By M. H. Reed | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/eleanor-dillon-plans-to-marry.html | Eleanor Dillon Plans to Marry | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/the-hardest-thing-i-ve-ever-done.html | 'THE HARDEST THING I'VE EVER DONE' | False | by Jane Smiley | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/upheaval-in-the-east-east-germany-berlin-communist-urges-troop-cuts.html | UPHEAVAL IN THE EAST: East Germany; Berlin Communist Urges Troop Cuts | False | By Serge Schmemann, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/l-american-power-419590.html | 'American Power' | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/college-sports-some-big-issues-for-ncaa.html | COLLEGE SPORTS; Some Big Issues for N.C.A.A. | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/review-music-princess-unorthodox-bride-chinese-tradition-modern-opera.html | Review/Music; The Princess as Unorthodox Bride': Chinese Tradition in a Modern Opera | False | By James R. Oestreich | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-nonfiction-443790.html | IN SHORT; NONFICTION | False | By Karen Ray | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/c-correction-779290.html | Correction | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-fiction-441990.html | IN SHORT; FICTION | False | By Andy Solomon | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/special-section-science-under-scrutiny-the-overlooked.html | SPECIAL SECTION: Science Under Scrutiny; The Overlooked | False | By Calvin Sims | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/five-days-that-new-york-tries-to-forget.html | FIVE DAYS THAT NEW YORK TRIES TO FORGET | False | By Robert Wechsler | 1990-01-25 | TX 2-734172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/obituaries/ellen-neuwald-sherman-literary-agent-74.html | Ellen Neuwald Sherman, Literary Agent, 74 | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/travel-advisory-779190.html | TRAVEL ADVISORY | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/flashcard-709090.html | FLASHCARD | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/postings-new-england-vernacular.html | POSTINGS; 'New England Vernacular' | False | By Richard D. Lyons | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/quotation-of-the-day-886490.html | Quotation of the Day | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/fashion-what-stylish-legs-are-wearing-now.html | Fashion; What Stylish Legs Are Wearing Now | False | By Deborah Hofmann | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/connecticut-opinion-have-a-fight-before-you-marry.html | CONNECTICUT OPINION; Have A Fight Before You Marry | False | By Hila Colman | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/c-correction-739890.html | Correction | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/in-the-region-long-island-recent-sales-464190.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/l-the-menorah-on-the-town-green-390590.html | The Menorah On the Town Green | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/vietnam-allows-more-prisoners-to-leave-for-us.html | Vietnam Allows More Prisoners to Leave for U.S. | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/social-events.html | Social Events | False | By Robert E. Tommasson | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/janice-krug-wed-to-james-ringel.html | Janice Krug Wed To James Ringel | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/longevity-is-the-best-revenge.html | LONGEVITY IS THE BEST REVENGE | False | By Richard Norton Smith | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/movies/c-correction-393690.html | Correction | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/upheaval-east-bulgaria-thousands-slavs-defying-sofia-continue-anti-turkish.html | UPHEAVAL IN THE EAST: Bulgaria; Thousands of Slavs, Defying Sofia, Continue Anti-Turkish Protests | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/what-s-new-in-silver-in-marketing-it-s-bracketing-brides-and-the-over-45-set.html | WHAT'S NEW IN SILVER; In Marketing, It's Bracketing Brides and the Over-45 Set | False | By Froma Harrop | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/togetherness-after-the-age-of-reason.html | Togetherness After the Age of Reason | False | By Jane Adams | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/in-the-citadel-a-new-view-of-jerusalem.html | In the Citadel, A New View of Jerusalem | False | By Sabra Chartrand | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/art-birds-and-beasts-inhabit-mattatuck-show.html | ART; Birds and Beasts Inhabit Mattatuck Show | False | By Vivien Raynor | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/mysteries-that-matter.html | Mysteries That Matter | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/sports-people-a-lithuanian-pirate.html | SPORTS PEOPLE; A Lithuanian Pirate? | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/in-seaside-a-florida-town-with-a-vision.html | In Seaside, A Florida Town With a Vision | False | By Frances Pelzman | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/ideas-trends-discovered-four-ton-flesh-eater-ugly-vicious.html | IDEAS & TRENDS; Discovered: Four-Ton Flesh-Eater, Ugly, Vicious | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/special-section-science-under-scrutiny-where-the-talent-goes.html | SPECIAL SECTION: Science Under Scrutiny; Where the Talent Goes | False | By Dennis Hevesi | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/northeast-notebook-orleans-mass-cape-s-sales-continue-slide.html | NORTHEAST NOTEBOOK; Orleans, Mass.; Cape's Sales Continue Slide | False | By Seth King | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-after-a-fashion.html | THE JANUARY REPORT; After A Fashion | False | By Suzanne Slesin | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/dining-out-outstanding-choices-in-french-cuisine.html | DINING OUT; Outstanding Choices in French Cuisine | False | By Valerie Sinclair | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/critic-s-notebook-theaters-with-something-to-say.html | CRITIC'S NOTEBOOK; Theaters With Something to Say | False | By Alvin Klein | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/miss-proctor-engaged-to-dr-eliot-n-heller.html | Miss Proctor Engaged To Dr. Eliot N. Heller | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-football-browns-hold-off-bills-in-playoff-shootout.html | PRO FOOTBALL; Browns Hold Off Bills in Playoff Shootout | False | By Gerald Eskenazi, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/the-year-of-the-blue-devil.html | THE YEAR OF THE BLUE DEVIL | False | B HELENE ELLIOTT | 1990-01-25 | TX 2-734172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/review-dance-isadora-duncan-repertory-from-her-soviet-period.html | Review/Dance; Isadora Duncan Repertory From Her Soviet Period | False | By Jack Anderson | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/l-dentist-article-hit-a-nerve-754590.html | Dentist Article Hit a Nerve | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/the-region-to-start-dinkins-sits-down-and-serves-up-bad-news-for-all.html | THE REGION; To Start, Dinkins Sits Down And Serves Up Bad News for All | False | By Todd S. Purdum | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/answering-the-mail-720290.html | Answering The Mail | False | By Bernard Gladstone | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/l-women-at-amherst-419790.html | Women at Amherst | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/another-bowl-to-miami.html | Another Bowl to Miami | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/answering-the-mail-385890.html | Answering The Mail | False | By Bernard Gladstone | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/israeli-denies-he-served-as-noriega-adviser.html | Israeli Denies He Served as Noriega Adviser | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/l-scotland-783290.html | Scotland | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/exhibit-a-bagging-noriega-is-not-the-same-as-winning-the-drug-war.html | EXHIBIT A; Bagging Noriega Is Not the Same as Winning the Drug War | False | By Richard L. Berke | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-hockey-midseason-report-rangers-hoping-to-end-free-fall.html | PRO HOCKEY; Midseason Report; Rangers Hoping To End Free Fall | False | By Joe Sexton | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/what-s-new-in-silver-add-ons-ease-the-pain-of-shrinking-sterling-sales.html | WHAT'S NEW IN SILVER; Add-ons Ease the Pain of Shrinking Sterling Sales | False | By Froma Harrop | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/l-say-which-893190.html | Say Which | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/a-fan-club-for-the-designs-of-the-roadside.html | A Fan Club For the Designs of the Roadside | False | By Carolyn Battista | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/in-quotes.html | IN QUOTES | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/business-forum-military-procurement-the-real-threat-to-the-arms.html | BUSINESS FORUM: MILITARY PROCUREMENT; The Real Threat to the Arms Industry | False | By Ronald W. Stahlschmidt | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/taxi-fares-increase-today.html | Taxi Fares Increase Today | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/us/colombians-balk-at-a-crucial-part-of-us-drug-plans.html | COLOMBIANS BALK AT A CRUCIAL PART OF U.S. DRUG PLANS | False | By Bernard E. Trainor, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/l-being-left-out-on-a-special-day-894190.html | Being Left Out On a Special Day | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/l-riverhead-s-grant-to-buy-music-hall-385690.html | Riverhead's Grant To Buy Music Hall | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/lifestyle-sunday-outing-when-next-snowstorm-hits-here-s-where-go-with-your-sled.html | Lifestyle: Sunday Outing; When the Next Snowstorm Hits, Here's Where to Go With Your Sled | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/l-robinson-lesson-keep-it-alive-893590.html | Robinson Lesson: Keep It Alive | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/l-the-economics-of-art-419390.html | The Economics of Art | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/he-parked-his-conscience-in-the-hangar.html | HE PARKED HIS CONSCIENCE IN THE HANGAR | False | By Charles Salzberg | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/postings-ocean-grove-victoriana-seaside-condominiums-with-porches.html | POSTINGS; Ocean Grove Victoriana; Seaside Condominiums With Porches | False | By Richard D. Lyons | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/miss-cotler-plans-wedding-in-april.html | Miss Cotler Plans Wedding in April | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/l-glory-more-on-the-54th-massachusetts-393990.html | 'GLORY'; More on the 54th Massachusetts | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/connecticut-opinion-our-suburban-children-could-learn-much-immigrants-among-us.html | CONNECTICUT OPINION; Our Suburban Children Could Learn Much From the Immigrants Among Us | False | By Robert Liftig | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/l-bed-and-breakfast-889090.html | Bed and Breakfast | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/us/museum-in-florida-is-hiring-ex-director-of-disputed-exhibit.html | Museum in Florida Is Hiring Ex-Director Of Disputed Exhibit | False | Special to The New York Times | 1990-01-25 | TX 2-734172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/upheaval-east-soviet-union-why-they-can-t-spell-communism-elite-party-school.html | UPHEAVAL IN THE EAST: Soviet Union; Why They Can't Spell Communism At the Elite Party School in Moscow | False | By Francis X. Clines, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/l-immigration-remains-a-great-us-resource-894090.html | Immigration Remains a Great U.S. Resource | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/children-s-books-402390.html | CHILDREN'S BOOKS | False | By Kathleen Krull | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/commercial-property-legal-offices-when-law-firms-move-a-lot-moves-with-them.html | COMMERCIAL PROPERTY: Legal Offices; When Law Firms Move, a Lot Moves With Them | False | By Shawn G. Kennedy | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/practical-traveler-tour-grades-from-a-student.html | PRACTICAL TRAVELER; Tour Grades From a Student | False | By Marcina Zaccaria | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/gallery-view-cy-twombly-s-tuscan-notes-to-himself.html | GALLERY VIEW; CY TWOMBLY'S TUSCAN NOTES TO HIMSELF | False | By Roberta Smith | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/prospects-housing-bounces-back.html | Prospects; Housing Bounces Back | False | By Joel Kurtzman | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/l-meaning-s-value-739290.html | Meaning's Value | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/college-basketball-villanova-surprise-syracuse-at-dome.html | COLLEGE BASKETBALL; Villanova Surprises Syracuse at Dome | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/ms-ellant-to-wed-howard-j-reiter.html | Ms. Ellant to Wed Howard J. Reiter | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/long-island-interview-joel-j-flax-when-push-comes-to-shove-dealing.html | LONG ISLAND INTERVIEW: JOEL J. FLAX; When Push Comes to Shove: Dealing With Runaway Youth | False | By Steve Viuker | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/blackboard-british-bullies-toppled-from-pulpit.html | BLACKBOARD; British Bullies Toppled From Pulpit | False | By Deborah Stead | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/cold-snap-tests-service-agencies.html | Cold Snap Tests Service Agencies | False | By Karen Rubin | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/television-frederic-raphael-seriousness-can-be-smuggled-onto-tv.html | TELEVISION; Frederic Raphael: Seriousness Can Be Smuggled Onto TV | False | By Fintan O'Toole | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/alison-s-aymar-student-to-wed.html | Alison S. Aymar, Student, to Wed | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/l-apartment-conversions-worsen-quality-of-life-758990.html | Apartment Conversions Worsen Quality of Life | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/noriega-case-panama-city-new-talk-new-photos-new-army-adjusting-life-after.html | THE NORIEGA CASE: Panama City; New Talk, New Photos, New Army (Or, Adjusting to Life After Noriega) | False | By David E. Pitt, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/for-airlines-a-heated-push-into-the-pacific-rim.html | For Airlines, a Heated Push Into the Pacific Rim | False | By Eric Weiner | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/in-the-region-new-jersey-recent-sales-462690.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/paper-in-india-closes-in-a-dispute-over-wages.html | Paper in India Closes in a Dispute Over Wages | False | By Sanjoy Hazarika, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/some-runaways-find-a-place-to-call-home.html | Some RUnaways Find A Place to Call Home | False | By Elsa Brenner | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/archie-bunker-s-south-african-cousin-has-tv-debut.html | Archie Bunker's South African Cousin Has TV Debut | False | By Christopher S. Wren, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/review-music-seeking-intelligence-in-outer-space.html | Review/Music; Seeking Intelligence in Outer Space | False | By John Rockwell | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/l-martin-details-found-excessive-894090.html | Martin Details Found Excessive | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/personal-finance-help-my-s-l-s-in-trouble.html | PERSONAL FINANCE; Help! My S.&L.'s in Trouble | False | By Deborah Rankin | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/emigrants-from-westchester-creating-new-lives-in-israel.html | Emigrants From Westchester Creating New Lives in Israel | False | By Ina Aronow | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/flashcard-831590.html | FLASHCARD | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/in-the-region-new-jersey-coping-with-a-soft-residential-market.html | IN THE REGION: New Jersey; Coping With a Soft Residential Market | False | By Rachelle Garbarine | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/topics-of-the-times-the-voting-booth-stall.html | TOPICS OF THE TIMES; The Voting Booth Stall | False | | 1990-01-25 | TX 2-734172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-football-it-s-a-dirty-job-and-2-rams-do-it-as-well-as-anyone.html | PRO FOOTBALL; It's a Dirty Job, and 2 Rams Do It as Well as Anyone | False | By Michael Martinez | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/l-anyone-can-use-a-good-laugh-755590.html | Anyone Can Use A Good Laugh | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/performance-to-benefit-spoleto-hurricane-fund.html | Performance to Benefit Spoleto Hurricane Fund | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/movies/l-glory-lost-battlefield-393890.html | 'GLORY'; Lost Battlefield | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/photography-view.html | PHOTOGRAPHY VIEW | False | By Andy Grundberg | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/susan-k-wysoki-to-marry-in-may.html | Susan K. Wysoki To Marry in May | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/long-island-journal-384690.html | Long Island Journal | False | By Diane Ketcham | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/c-correction-188890.html | Correction | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Caitlin Kelly | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/l-environmental-groups-work-with-africa-494190.html | Environmental Groups Work With Africa | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/new-jersey-q-a-janet-l-culver-one-womans-battle-against-the-ocean.html | NEW JERSEY Q & A: JANET L. CULVER; One Woman's Battle Against the Ocean | False | By Joseph Deitch | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/obituaries/louis-a-schuker-84-educator-figured-in-court-battle-over-flag.html | Louis A. Schuker, 84, Educator; Figured in Court Battle Over Flag | False | By Glenn Fowler | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/works-in-progress-buildup-to-a-revolution.html | WORKS IN PROGRESS; Buildup to a Revolution | False | By Bruce Weber | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/an-outcry-over-the-price-of-oil.html | An Outcry Over The Price Of Oil | False | By Tessa Melvin | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/special-section-science-under-scrutiny-losing-the-race.html | SPECIAL SECTION: Science Under Scrutiny; Losing the Race | False | By Robert Reinhold | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/pastimes-gardening-plants-that-like-cool-treatment.html | Pastimes: Gardening; Plants That Like Cool Treatment | False | By Tovah Martin | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/bank-s-new-name-irks-brooklynites.html | Bank's New Name Irks Brooklynites | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/debra-terry-plans-marriage.html | Debra Terry Plans Marriage | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/sports-of-the-times-the-invisible-but-giant-indispensible-giant.html | SPORTS OF THE TIMES; The Invisible but Giant Indispensible Giant | False | By Dave Anderson | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/blackboard-artful-science.html | BLACKBOARD; Artful Science | False | By Jeremy Schaap | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/l-bbc-world-service-get-with-the-program-787990.html | BBC WORLD SERVICE; Get With The Program | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/investing-dogooder-funds-that-make-money.html | INVESTING; 'Do-Gooder' Funds That Make Money | False | By Robert W. Casey | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/business-forum-european-crossroads-toward-a-unified-germany.html | BUSINESS FORUM: EUROPEAN CROSSROADS; Toward a Unified Germany | False | By Alfred Herrhausen | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/us/noriega-case-trial-noriega-s-prosecutors-seek-deals-documents-fortify-case.html | THE NORIEGA CASE: The Trial; Noriega's Prosecutors Seek Deals And Documents to Fortify the Case | False | By Joseph B. Treaster, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/flashcard-709190.html | FLASHCARD | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/headliners-subtracting-insult-from-injury.html | HEADLINERS; Subtracting Insult From Injury | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/hamden-boardinghouse-is-seed-of-an-idea.html | Hamden Boardinghouse is Seed of an Idea | False | By Gitta Morris | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/end-paper-community-college-every-student-is-a-story.html | END PAPER: Community College; Every Student Is a Story | False | By M. Garrett Bauman | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/the-world-separate-paths-in-the-bloc.html | THE WORLD; Separate Paths in the Bloc | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/l-kimbell-museum-wielding-names-like-weapons-394290.html | KIMBELL MUSEUM; Wielding Names Like Weapons | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-football-montana-paces-49ers-to-victory.html | PRO FOOTBALL; Montana Paces 49ers to Victory | False | By Thomas George, Special to The New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/ideas-trends-drug-treatment-is-scarcer-than-ever-for-women.html | IDEAS & TRENDS; Drug Treatment Is Scarcer Than Ever For Women | False | By Susan Diesenhouse | 1990-01-25 | TX 2-734172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/c-corrections-887090.html | Corrections | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/us/the-booty-of-drugs-enriches-agencies.html | The Booty Of Drugs Enriches Agencies | False | By Lisa Belkin, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/ill-talk-with-the-plo-again.html | I'll Talk With the P.L.O. Again | False | By Abie Nathan | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/the-view-from-clinton-a-bid-to-put-a-drug-house-to-good-use.html | THE VIEW FROM: CLINTON; A Bid to Put a Drug House To Good Use | False | By Robert A. Hamilton | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/pastimes-coins.html | Pastimes; Coins | False | Jed Stevenson | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/campus-life-wellesley-trustees-approve-adding-faculty-from-minorities.html | Campus Life: Wellesley; Trustees Approve Adding Faculty From Minorities | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/ma-why-did-you-make-me-black.html | 'MA, WHY DID YOU MAKE ME BLACK?' | False | By Tony Eprile | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/the-nation-new-rules-california-the-clean-faces-up-to-corruption.html | THE NATION: New Rules; California The Clean Faces Up to Corruption | False | By Robert Reinhold | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/westchester-opinion-department-stores-shop-and-learn.html | WESTCHESTER OPINION; DEPARTMENT STORES: SHOP AND LEARN | False | By Madeleine Begun Kane | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-hockey-cool-reception-for-devils-latest-import.html | PRO HOCKEY; Cool Reception for Devils' Latest Import | False | By Alex Yannis, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/l-nil-to-save-667790.html | Nil to Save | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/the-world-east-europe-joins-the-market-and-gets-a-preview-of-the-pain.html | THE WORLD; East Europe Joins the Market And Gets a Preview of the Pain | False | By Craig R. Whitney | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-nonfiction-443490.html | IN SHORT; NONFICTION | False | By Bill Sharp | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/nan-silver-editor-to-wed-arthur-katz-lawyer.html | Nan Silver, Editor, to Wed Arthur Katz, Lawyer | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/dont-reunify-germany.html | Don't Reunify Germany | False | By Gunter Grass | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/khmer-rouge-claim-assault-on-major-city.html | Khmer Rouge Claim Assault on Major City | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/beauty-soothing-scents.html | BEAUTY; Soothing Scents | False | By Linda Wells | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/hannah-terhune-engaged.html | Hannah Terhune Engaged | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/l-baseball-in-baltimore-pleased-preservationist-394490.html | BASEBALL IN BALTIMORE; Pleased Preservationist | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/pop-view-do-songs-about-the-world-s-ills-do-any-good.html | POP VIEW; Do Songs About The World's Ills Do Any Good? | False | By Stephen Holden | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/new-zealand-s-tougher-treks.html | New Zealand's Tougher Treks | False | By David Noland | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/home-entertainmentrecordings-soundings-an-american-abroad-comes-home-on.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; An American Abroad Comes Home on Disk | False | By Martin Bookspan | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/headliners-a-woman-in-uniform.html | HEADLINERS; A Woman In Uniform | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/l-shopping-is-a-pleasure-at-some-stores-753890.html | Shopping Is a Pleasure At Some Stores | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/l-music-for-the-eyes-is-photojournalism-also-art-393290.html | MUSIC FOR THE EYES; Is Photojournalism Also Art? | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/for-poor-children-a-powerful-proposal.html | For Poor Children: A Powerful Proposal | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-football-allegre-activated.html | PRO FOOTBALL; Allegre Activated | False | Special to The New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/jennifer-hyams-to-marry.html | Jennifer Hyams to Marry | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/scott-carneal-to-wed-katherine-m-swan.html | Scott Carneal to Wed Katherine M. Swan | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/connecticut-guide-373390.html | CONNECTICUT GUIDE | False | | 1990-01-25 | TX 2-734172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/recordings-the-russians-are-coming-in-droves.html | RECORDINGS; The Russians Are Coming in Droves | False | By Barrymore L. Scherer | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/regaining-africa.html | REGAINING AFRICA | False | By Melvin Dixon | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/style-makers-helen-lee-makeup-specialist.html | Style Makers; Helen Lee, Makeup Specialist | False | By Bernadine Morris | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/paperback-best-sellers-january-7-1990.html | PAPERBACK BEST SELLERS: January 7, 1990 | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/focus-retirement-developments-building-communities-close-to-home.html | FOCUS: Retirement Developments; Building Communities Close to Home | False | By Long Hwa-Shu | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/sound-1990-s-audio-dat-and-dish.html | SOUND; 1990's AUDIO: DAT AND DISH | False | By Hans Fantel | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/inside-369090.html | INSIDE | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/blackboard-what-am-i-bid.html | BLACKBOARD; What Am I Bid? | False | By Andrew Strickman | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/l-the-czech-writer-as-politician-419690.html | The Czech Writer as Politician | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-football-giants-are-a-bit-short-in-playoff-experience.html | PRO FOOTBALL; Giants Are a Bit Short In Playoff Experience | False | By Frank Litsky, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/l-a-fair-share-of-medicare-taxes-887990.html | A Fair Share Of Medicare Taxes | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/music-view-update-on-the-wobbly-fortunes-of-vibrato.html | MUSIC VIEW; UPDATE ON THE WOBBLY FORTUNES OF VIBRATO | False | By John Rockwell | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/sports-people-a-shot-at-indy-500.html | SPORTS PEOPLE; A Shot at Indy 500 | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/review-music-rock-group-from-poland.html | Review/Music; Rock Group From Poland | False | By Jon Pareles | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/l-carter-redux-393190.html | CARTER REDUX | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/sports-people-fines-and-bans.html | SPORTS PEOPLE; Fines and Bans | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/us-pledges-fund-of-up-to-3-million-to-resettle-contras.html | U.S. Pledges Fund Of Up to $3 Million To Resettle Contras | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/mimi-anne-house-to-wed-in-june.html | Mimi Anne House To Wed in June | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/l-a-reluctant-education-395390.html | A RELUCTANT EDUCATION | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/q-and-a-369490.html | Q and A | False | By Shawn G. Kennedy | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/can-he-save-the-elephants.html | CAN HE SAVE THE ELEPHANTS? | False | By Jane Perlez; Jane Perlez Is Chief of the Times'S Nairobi Bureau. | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/l-the-czech-writer-as-politician-419690.html | The Czech Writer as Politician | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/special-section-science-under-scrutiny-home-work.html | SPECIAL SECTION: Science Under Scrutiny; Home work | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/politics-writ-large.html | POLITICS WRIT LARGE | False | By Karal Ann Marling | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/chatham-journal-from-a-fish-and-game-agency-to-a-friendly-social.html | CHATHAM JOURNAL; From a Fish and Game Agency to a Friendly Social Center | False | By Dominick Crincoli Jr. | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/in-the-region-long-island-islands-of-success-in-a-sea-of-hard.html | IN THE REGION: Long Island; Islands of Success in a Sea of Hard Times | False | By Diana Shaman | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/l-the-ultimate-decision-394690.html | THE ULTIMATE DECISION | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/folk-tales-of-the-hudson-recaptured-in-manuscripts.html | Folk Tales Of the Hudson Recaptured in Manuscripts | False | By Tessa Melvin | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/the-executive-computer-forecasting-tools-for-the-novice.html | THE EXECUTIVE COMPUTER; Forecasting Tools for the Novice | False | By Peter H. Lewis | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/karen-cox-weds-john-j-mandy-jr.html | Karen Cox Weds John J. Mandy Jr. | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/lifestyle-sunday-dinner-two-star-fare-earthy-to-elegant-in-manhattan.html | Lifestyle: Sunday Dinner; Two-Star Fare, Earthy to Elegant, in Manhattan< | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/us/jet-diverted-to-boston-after-a-bomb-warning.html | Jet Diverted to Boston After a Bomb Warning | False | AP | 1990-01-25 | TX 2-734172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-textbook-gold.html | THE JANUARY REPORT; Textbook Gold | False | By Anthony Ramirez | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-hockey-nordiques-join-list-of-islander-victims.html | PRO HOCKEY; Nordiques Join List Of Islander Victims | False | By Joe Lapointe, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/sports-people-rodgers-and-bird-out.html | SPORTS PEOPLE; Rodgers and Bird Out | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/mutual-funds-turn-to-the-hard-sell.html | Mutual Funds Turn to the Hard Sell | False | By Stuart Micher | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/upheaval-in-the-east-moscow-promises-to-back-rumania-in-its-new-politics.html | UPHEAVAL IN THE EAST; MOSCOW PROMISES TO BACK RUMANIA IN ITS NEW POLITICS | False | By Celestine Bohlen, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/not-your-average-expatriate.html | Not Your Average Expatriate | False | By Kaye Gibbons | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/heidegger-for-fun-and-profit.html | HEIDEGGER FOR FUN AND PROFIT | False | By Anthony Gottlieb | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/a-maker-of-bells-for-any-occasion.html | A Maker of Bells for Any Occasion | False | By Carolyn Battista | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/if-youre-thinking-of-living-in-mystic.html | If You're Thinking of Living in: Mystic | False | By Bruce MacDonald | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/starting-anew-ex-comptroller-ventures-uptown.html | Starting Anew, Ex-Comptroller Ventures Uptown | False | By Alan Finder | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/special-section-science-under-scrutiny-high-hopes.html | SPECIAL SECTION: Science Under Scrutiny; High Hopes | False | By Lisa W. Foderaro | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/lifestyle-sunday-menu-one-dish-fish-mediterranean-style.html | Lifestyle: Sunday Menu; One-Dish Fish, Mediterranean Style | False | By Marian Burros | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/home-clinic-single-handle-faucet-woes.html | HOME CLINIC; Single-Handle Faucet Woes | False | By John Warde | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/l-animal-shelters-and-care-380490.html | Animal Shelters And Care | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/westchester-opinion-freedom-is-a-sanctuary-in-a-changing-world.html | WESTCHESTER OPINION; Freedom Is a Sanctuary In a Changing World | False | By Betty Zentall | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/l-question-of-the-week-how-should-ncaa-football-champions-be-decided-752190.html | Question Of the Week; How Should N.C.A.A. Football Champions Be Decided? | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/article-388190-no-title.html | Article 388190 — No Title | False | By Joseph F. Sullivan | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/theater/stage-view-singular-scenarios-in-the-manner-of-adrian-noble.html | STAGE VIEW; Singular Scenarios In the Manner Of Adrian Noble | False | By Mel Gussow | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/l-more-for-martin-894690.html | More for Martin | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/food-celtic-cuisine.html | Food; Celtic Cuisine | False | BY Betty Fussell: Betty Fussell Is the Author, Most Recently, off"eating In". (ECCO PRESS) | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/special-section-science-under-scrutiny-hands-on.html | SPECIAL SECTION: Science Under Scrutiny; Hands On | False | By Janet Elder | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/theater-review-2-little-white-lies-and-a-plot-darkens.html | THEATER REVIEW; 2 Little White Lies, And A Plot Darkens | False | By Leah D. Frank | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/cocaine-ring-s-latest-campaign-kidnapping-wealthy-colombians.html | Cocaine Ring's Latest Campaign: Kidnapping Wealthy Colombians | False | By James Brooke, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/baseball-notebook-yanks-champs-in-80-s-payroll-that-is.html | Baseball Notebook; Yanks Champs! In 80's Payroll, That Is | False | By Murray Chass | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/c-corrections-886990.html | Corrections | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/c-corrections-887390.html | Corrections | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/c-correction-370890.html | CORRECTION | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/on-language-trick-or-treaty.html | On Language; Trick or Treaty? | False | BY William Safire | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/four-stays-in-sonoma-county.html | Four Stays In Sonoma County | False | By Marian Burros | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-hockey-a-late-goal-wins-as-st-louis-rallies.html | PRO HOCKEY; A Late Goal Wins As St. Louis Rallies | False | By Joe Sexton, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/crime-402890.html | CRIME | False | By Marilyn Stasio | 1990-01-25 | TX 2-734172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/the-other-city-by-the-bay.html | The Other City By the Bay | False | By John Krich | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-basketball-nets-lose-again.html | PRO BASKETBALL; NETS LOSE AGAIN | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/philippine-rebels-kill-mayor-and-threaten-gi-s.html | Philippine Rebels Kill Mayor and Threaten G.I.'s | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/l-bed-and-breakfast-783390.html | Bed and Breakfast | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/music-not-all-old-and-not-all-new.html | MUSIC; Not All Old And Not All New | False | By Rena Fruchter | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/too-intimate-with-the-atom.html | TOO INTIMATE WITH THE ATOM | False | By Yvonne Baskin | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-treating-trauma.html | THE JANUARY REPORT; Treating Trauma | False | By Daniel Goleman | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-fiction.html | IN SHORT; FICTION | False | By Cheri Fein | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/fashion-on-the-street-exotic-touches-inaugural-flair.html | Fashion; On the Street; Exotic Touches, Inaugural Flair | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/donna-ferdinand-to-wed.html | Donna Ferdinand to Wed | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/us/space-shuttle-poised-to-begin-mission-to-retrieve-a-satellite.html | Space Shuttle Poised to Begin Mission to Retrieve a Satellite | False | By John Noble Wilford | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/the-hills-are-full-of-devils.html | THE HILLS ARE FULL OF DEVILS | False | By R. Tom Zuidema | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/gorbachev-meetings-are-on-moscow-says.html | Gorbachev Meetings Are On, Moscow Says | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/archives/style-makers-anya-gallacci-sculptor.html | Style Makers; Anya Gallacci, Sculptor | True | By Lailan Young | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/answering-the-mail-720390.html | Answering The Mail | False | By Bernard Gladstone | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/week-in-business-a-giant-sale-by-uncle-sam.html | WEEK IN BUSINESS; A Giant Sale By Uncle Sam | False | By Steve Dodson | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/golden-gate-silver-screen.html | Golden Gate, Silver Screen | False | By James A. Martin | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/dining-out-aromatic-dishes-from-india.html | DINING OUT; Aromatic Dishes From India | False | By Patricia Brooks | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/schools-renovating-neglected-buildings.html | Schools Renovating Neglected Buildings | False | By Merri Rosenberg | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-anthologies.html | IN SHORT; ANTHOLOGIES | False | By David Unger | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/review-dance-la-fosse-and-kistler-in-robbins-s-faun.html | Review/Dance; La Fosse and Kistler in Robbins's 'Faun' | False | By Anna Kisselgoff | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/patient-overflow-alarms-hospitals.html | PATIENT OVERFLOW ALARMS HOSPITALS | False | By Howard W. French | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-fiction-401690.html | IN SHORT; FICTION | False | By Dulcie Leimbach | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/marriage-plans-for-joan-e-iler.html | Marriage Plans For Joan E. Iler | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/l-out-of-patience-894290.html | Out of Patience | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/horse-racing-congdeur-finally-ends-up-a-victor.html | HORSE RACING; Congdeur Finally Ends Up a Victor | False | By Steven Crist | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/caroline-neville-weds-james-freney.html | Caroline Neville Weds James Freney | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/l-unanchored-anchors-charm-versus-news-coverage-784390.html | UNANCHORED ANCHORS; Charm Versus News Coverage | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/renewed-muslim-christian-battle-in-beirut-kills-3.html | Renewed Muslim-Christian Battle in Beirut Kills 3 | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/us/priest-who-imposed-dress-code-is-removed.html | Priest Who Imposed Dress Code Is Removed | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/immigrants-swell-language-classes.html | Immigrants Swell Language Classes | False | By Marvine Howe | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/bad-times-bold-plans-for-brazil.html | Bad Times, Bold Plans for Brazil | False | By James Brooke | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/movies/film-belatedly-the-plot-against-harry-hatches.html | FILM; Belatedly, the 'Plot Against Harry' Hatches | False | By Bruce Weber | 1990-01-25 | TX 2-734172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/three-familiar-faces-at-inaugural-ceremony.html | Three Familiar Faces At Inaugural Ceremony | False | By Lynne Ames | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/movies/film-view-a-revolution-reshapes-movies.html | FILM VIEW; A Revolution Reshapes Movies | False | By Vincent Canby | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/using-puppets-to-promote-pride.html | Using Puppets to Promote Pride | False | By Barbara Delatiner | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/westchester-q-a-rosemary-a-lehman-clues-to-care-of-those-with.html | WESTCHESTER Q & A: ROSEMARY A. LEHMAN; Clues to Care of Those With Alzheimer's | False | By Donna Greene | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/archives/style-makers-jean-huegas-souvenir-designer.html | Style Makers; Jean Huegas, Souvenir Designer | True | By Anne Bogart | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/l-soviet-american-base-a-good-antarctic-idea-494490.html | Soviet-American Base A Good Antarctic Idea | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/l-ron-brown-s-party-line-394990.html | RON BROWN'S PARTY LINE | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/l-the-czech-writer-as-politician-405890.html | The Czech Writer as Politician | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/in-short-nonfiction-changing-the-look-of-magazines.html | IN SHORT: NONFICTION; CHANGING THE LOOK OF MAGAZINES | False | By Christine Pittel | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/robert-methven-weds-anne-kelly.html | Robert Methven Weds Anne Kelly | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/pastimes-stamps.html | Pastimes; Stamps | False | Barth Healey | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/what-s-new-in-silver-the-fine-dining-market-isn-t-enough.html | WHAT'S NEW IN SILVER; The Fine-Dining Market Isn't Enough | False | By Froma Harrop | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/westchester-guide-381390.html | WESTCHESTER GUIDE | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/confident-at-11-confused-at-16.html | CONFIDENT AT 11, CONFUSED AT 16 | False | By Francine Prose: Francine Prose Is A Novelist and Critic. Her Most Recent Book Is A Collection of Stories, Women and Children First." | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/susan-a-epstein-to-marry-in-fall.html | Susan A. Epstein To Marry in Fall | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/l-question-of-the-week-how-should-ncaa-football-champions-be-decided-891890.html | Question Of the Week; How Should N.C.A.A. Football Champions Be Decided? | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/obituaries/arthur-kennedy-actor-75-dies-was-versatile-in-supporting-roles.html | Arthur Kennedy, Actor, 75, Dies; Was Versatile in Supporting Roles | False | By James C. McKinley Jr. | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/the-epidemic-did-the-press-cry-wolf.html | THE EPIDEMIC: DID THE PRESS CRY WOLF? | False | By David Shaw | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/artist-seeks-to-rescue-poisoned-nature.html | Artist Seeks to Rescue 'Poisoned Nature' | False | By Marjorie Keyishian | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/data-bank-jan-7-1990.html | DATA BANK: Jan. 7, 1990 | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/l-praising-big-blue-740090.html | Praising Big Blue | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/data-update-january-7-1990.html | DATA UPDATE: January 7, 1990 | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/argentina-s-economic-pain-makes-just-getting-by-a-struggle.html | Argentina's Economic Pain Makes Just Getting By a Struggle | False | By Shirley Christian, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/art-grand-touches-in-woodcuts.html | ART; Grand Touches in Woodcuts | False | By Vivien Raynor | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/l-a-literary-high-wire-act-393790.html | A LITERARY HIGH-WIRE ACT | False | | 1990-01-25 | TX 2-734172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/music-east-woos-west-in-a-romantic-soviet-rock-opera.html | MUSIC; East Woos West in a Romantic Soviet Rock Opera | False | By Timothy W. Ryback: Timothy W. Ryback Is the Author ofRock Around the Bloc: A History of Rock Music In Eastern Europe and the Soviet Union,To Be Published This Month By Oxford University Press. | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/l-question-of-the-week-how-should-ncaa-football-champions-be-decided-891790.html | Question Of the Week; How Should N.C.A.A. Football Champions Be Decided? | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/program-ties-rent-aid-to-job-training.html | Program Ties Rent Aid To Job Training | False | By Jay Romano | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/when-the-developers-settled-in-eden.html | WHEN THE DEVELOPERS SETTLED IN EDEN | False | by John Tallmadge | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/flashcard-833290.html | FLASHCARD | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/wedding-in-april-for-johanna-lief.html | Wedding in April For Johanna Lief | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/cold-month-underlines-dependence-on-oil.html | Cold Month Underlines Dependence On Oil | False | By John Rather | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/ku-klux-klan-leader-plans-to-move-to-north-carolina.html | Ku Klux Klan Leader Plans To Move to North Carolina | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-freshman-blues.html | THE JANUARY REPORT; Freshman Blues | False | By Lynn Brenner | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/cuomo-remarks-on-abortion-confuse-both-sides.html | Cuomo Remarks on Abortion Confuse Both Sides | False | By Sam Howe Verhovek, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/health-costs-worry-hospitals-and-business.html | Health Costs Worry Hospitals and Business | False | By Penny Singer | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-basketball-knicks-are-beaten-by-pistons.html | PRO BASKETBALL; Knicks Are Beaten by Pistons | False | By Clifton Brown, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/connecticut-opinion-lessons-from-a-cat-on-letting-go.html | CONNECTICUT OPINION; Lessons From a Cat On Letting Go | False | By Kitty Florey | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/reviews-music-playing-bowls-of-water-an-indian-tradition.html | Reviews/Music; Playing Bowls of Water: An Indian Tradition | False | By Allan Kozinn | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/best-sellers-list-january-7-1990.html | BEST SELLERS LIST: January 7, 1990 | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/c-corrections-886890.html | Corrections | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/the-nation-how-the-bankers-missed-on-northeast-real-estate.html | THE NATION; How the Bankers Missed On Northeast Real Estate | False | By Nathaniel C. Nash | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/recordings-in-jazz-two-steps-forward-one-step-back.html | RECORDINGS; In Jazz, Two Steps Forward, One Step Back | False | By Peter Watrous | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/fashion-going-to-pieces.html | FASHION; Going to Pieces | False | By Andrea Skinner | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/on-my-mind-this-is-ridiculous.html | ON MY MIND; This Is Ridiculous | False | By A. M. Rosenthal | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/q-and-a-780890.html | Q and A | False | By Carl Sommers | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/campus-life-lemoyne-owen-college-reaching-out-to-serve-its-neighbors.html | Campus Life: LeMoyne-Owen; College Reaching Out To Serve Its Neighbors | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/fare-of-the-country-savory-fried-bread-of-new-mexico.html | FARE OF THE COUNTRY; Savory Fried Bread Of New Mexico | False | By Olwen Woodier | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/consumer-rates.html | CONSUMER RATES | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/blackboard-education-made-into-a-moving-experience.html | BLACKBOARD; Education Made Into A Moving Experience | False | By Amy Stuart Wells | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-course-junkies.html | THE JANUARY REPORT; Course Junkies | False | By Margot Kaufman | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/blackboard-west-coast-wordsmiths.html | BLACKBOARD; West Coast Wordsmiths | False | By Michael Ashcraft | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/practical-traveler-campus-tours-for-the-college-bound.html | PRACTICAL TRAVELER; Campus Tours for the College-Bound | False | By Betsy Wade | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/both-sides-lost.html | BOTH SIDES LOST | False | By Page Stegner | 1990-01-25 | TX 2-734172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/ideas-trends-trying-to-reconcile-the-ways-of-the-vatican-and-the-east.html | IDEAS & TRENDS; Trying to Reconcile the Ways of the Vatican and the East | False | By Peter Steinfels | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine1-a-reluctant-education-970290.html | A RELUCTANT EDUCATION | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/dana-hokin-and-robert-garvey-wed.html | Dana Hokin and Robert Garvey Wed | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-quiz.html | THE QUIZ | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/assuaging-children-s-fear-of-surgery.html | Assuaging Children's Fear of Surgery | False | By Linda Saslow | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/topics-of-the-times-eurobeep.html | TOPICS OF THE TIMES; Eurobeep | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/virginia-mcgraw-becomes-bride-of-c-b-seaverns.html | Virginia McGraw Becomes Bride Of C. B. Seaverns | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/jane-mintzer-plans-to-marry-in-march.html | Jane Mintzer Plans To Marry In March | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/l-don-t-count-communism-out-yet-494690.html | Don't Count Communism Out Yet | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/movies/l-the-year-in-film-on-a-slide-394690.html | THE YEAR IN FILM; On a Slide | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/music-2-old-timers-make-music-together.html | MUSIC; 2 'Old Timers' Make Music Together | False | BY Robert Sherman | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/hundreds-of-villagers-reported-slain-in-the-sudan.html | Hundreds of Villagers Reported Slain in the Sudan | False | By Jane Perlez, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/art-conundrums-that-betray-a-human-hand.html | ART; Conundrums That Betray a Human Hand | False | By William Zimmer | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/devaluing-the-tusk.html | DEVALUING THE TUSK | False | By Jane Perlez | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/northeast-notebook-philadelphia-costly-housing-for-center-city.html | NORTHEAST NOTEBOOK: Philadelphia; Costly Housing For Center City | False | By Michael W. Armstrong | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/carol-rifenburg-marries-r-j-miller-jr.html | Carol Rifenburg Marries R. J. Miller Jr. | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/talking-mortgages-va-loans-regaining-acceptance.html | TALKING: Mortgages; V.A. Loans Regaining Acceptance | False | By Andree Brooks | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/music-lark-quintet-opens-chamber-series.html | MUSIC; Lark Quintet Opens Chamber Series | False | By Robert Sherman | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/new-jersey-opinion-let-s-make-the-cable-tv-industry-live-up-to-its-promises.html | NEW JERSEY OPINION; Let's Make the Cable TV Industry Live Up to Its Promises | False | By Donald T. Difrancesco | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/l-joe-montana-state-of-the-art-394190.html | JOE MONTANA: STATE OF THE ART | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/us/agents-meet-to-coordinate-effort-in-bomb-inquiry.html | Agents Meet to Coordinate Effort in Bomb Inquiry | False | By Ronald Smothers, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/l-the-ultimate-decision-394590.html | THE ULTIMATE DECISION | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/english-is-making-a-comeback-in-sri-lanka.html | English Is Making a Comeback in Sri Lanka | False | By Barbara Crossette, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/pro-football-broncos-aim-to-stop-steelers-momentum.html | PRO FOOTBALL; Broncos Aim to Stop Steelers' Momentum | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/lifestyle-there-s-more-to-coin-laundries-than-just-getting-the-wash-done.html | Lifestyle; There's More to Coin Laundries Than Just Getting the Wash Done | False | By Keith Bradsher | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/transactions-872090.html | Transactions | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/shelley-b-weinstock-engaged-to-paul-v-bartick.html | Shelley B. Weinstock Engaged to Paul V. Bartick | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/the-region-can-the-star-of-miami-save-new-york-city-s-schools.html | THE REGION; Can the Star of Miami Save New York City's Schools? | False | By Joseph Berger | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/l-airports-783590.html | Airports | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/sandra-e-laude-and-herman-israel-students-are-married-in-washington.html | Sandra E. Laude and Herman Israel, Students, Are Married in Washington | False | | 1990-01-25 | TX 2-734172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/l-co-op-troubles-479290.html | Co-op Troubles | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/postings-14th-for-newark-new-airport-hotel.html | POSTINGS: 14th for Newark; New Airport Hotel | False | By Richard D. Lyons | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/communist-paper-reports-revolt-at-prison-in-slovakia.html | Communist Paper Reports Revolt at Prison in Slovakia | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/music-recitals-to-rouse-one-from-holiday-slumber.html | MUSIC; Recitals to Rouse One From Holiday Slumber | False | By Robert Sherman | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/l-seasonal-delight-holiday-cards-758590.html | Seasonal Delight: Holiday Cards | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/nancy-raffel-wed-to-mark-osherow.html | Nancy Raffel Wed to Mark Osherow | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/arkady-renko-goes-to-munich.html | ARKADY RENKO GOES TO MUNICH | False | By Bruce Weber; Bruce Weber Is An Editor of This Magazine | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/music-a-conductor-committed-to-new-music-and-old.html | MUSIC; A CONDUCTOR COMMITTED TO NEW MUSIC - AND OLD | False | By K. Robert Schwarz | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/not-the-nicest-people.html | NOT THE NICEST PEOPLE | False | By Judith Martin | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/long-island-opinion-what-the-retarded-need-social-skills.html | LONG ISLAND OPINION; What the Retarded Need: Social Skills | False | By Walter H. McCarthy | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/noriega-case-noriega-s-outcasts-for-panama-s-inmates-prison-like-devil-s-island.html | THE NORIEGA CASE: Noriega's Outcasts; For Panama's Inmates, a Prison Like Devil's Island | False | By David E. Pitt, Special To The New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/world/haiti-schedules-2-elections-for-president-and-assembly.html | Haiti Schedules 2 Elections For President and Assembly | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/dance-view-why-those-bearskins-in-le-sacre-du-printemps.html | DANCE VIEW; Why Those Bearskins in 'Le Sacre du Printemps'? | False | By Anna Kisselgoff | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/l-co-op-troubles-368990.html | Co-op Troubles | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/for-abused-women-progress-on-protection.html | For Abused Women, Progress on Protection | False | By Sandra J. Weber | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/theater/theater-a-black-theater-group-faces-new-hurdles.html | THEATER; A Black Theater Group Faces New Hurdles | False | By Hilary De Vries | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/l-shopping-isn-t-fun-for-retailers-either-753190.html | Shopping Isn't Fun For Retailers Either | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/article-403590-no-title.html | Article 403590 -- No Title | False | By Susan Lee | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/special-today-education-life-section-4a.html | Special Today: Education Life/Section 4A | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/ex-machina-facts-on-file.html | EX MACHINA; Facts On File | False | By Peter H. Lewis | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/business/to-the-brink-and-back-in-real-estate.html | To the Brink and Back in Real Estate | False | By N. R. Kleinfield | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/axie-gibbons-engaged-to-william-e-sutcliffe-3d.html | Axie Gibbons Engaged to William E. Sutcliffe 3d | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/miss-murphy-is-fiancee-of-reid-leslie.html | Miss Murphy Is Fiancee of Reid Leslie | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/ilene-s-kleckner-to-marry-in-april.html | Ilene S. Kleckner To Marry in April | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/results-plus-861090.html | RESULTS PLUS | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/postings-rent-control-waiver-5-renovations-for-harlem.html | POSTINGS: Rent-Control Waiver; 5 Renovations For Harlem | False | By Richard D. Lyons | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-wayout-west.html | THE JANUARY REPORT; Wayout West | False | By Perry Garfinkel | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/college-basketball-minnesota-upsets-illinois-by-91-74.html | College Basketball; Minnesota Upsets Illinois by 91-74 | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/the-apes-as-we-want-to-see-them.html | THE APES AS WE WANT TO SEE THEM | False | By Robin Dunbar | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/wine-no-returns.html | WINE; NO RETURNS | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/new-jersey-opinion-turning-without-telling.html | NEW JERSEY OPINION; Turning Without Telling | False | By Irving Kamil | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/campus-life-clemson-student-s-death-raises-questions-about-drinking.html | Campus Life: Clemson; Student's Death Raises Questions About Drinking | False | | 1990-01-25 | TX 2-734172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/westchester-opinion-failures-offer-lessons-on-winning.html | WESTCHESTER OPINION; Failures Offer Lessons on Winning | False | By Frederic A. Levine | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/us/ex-student-faces-trial-over-computer-chaos.html | Ex-Student Faces Trial Over Computer Chaos | False | By John Markoff | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/fashion-resort-wear-beyond-the-beach.html | Fashion; Resort Wear: Beyond the Beach | False | By Bernadine Morris | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/drug-fight-attracting-recruits-to-coast-guard.html | Drug Fight Attracting Recruits to Coast Guard | False | By James Rutherford | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/outdoors-hint-of-summer-at-boat-show.html | OUTDOORS; Hint of Summer at Boat Show | False | By Nelson Bryant | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/fernandez-reorganization-will-cut-jobs-and-bureaus.html | Fernandez Reorganization Will Cut Jobs and Bureaus | False | By Joseph Berger | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/healthy-economy-is-seen-for-farms.html | HEALTHY ECONOMY IS SEEN FOR FARMS | False | By Harold Faber, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/phantom-of-the-oilers.html | Phantom Of the Oilers | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/auto-racing-ford-sets-sights-on-an-elusive-title.html | AUTO RACING; Ford Sets Sights On an Elusive Title | False | By Joseph Siano | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/campus-life-massachusetts-students-angered-by-rise-in-tuition-for-out-of-staters.html | Campus Life; Massachusetts; Students Angered By Rise in Tuition For Out-of-Staters | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/images-of-blacks-refracted-in-a-white-mirror.html | Images of Blacks Refracted in a White Mirror | False | By Grace Glueck | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION; Westchester and Connecticut; Recent Sales | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/news-summary-876390.html | NEWS SUMMARY | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/schools-try-to-sell-students-on-lunch.html | Schools Try to Sell Students on Lunch | False | By Susan Pearsall | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/us/should-a-county-sell-liquor-no-way-says-student-group.html | Should a County Sell Liquor? No Way, Says Student Group | False | AP | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/magazine/about-men-finally-answering-the-call.html | About Men; Finally Answering The Call | False | BY Alan Gelb: Alan Gelb'S Account of A Multiple Murder In Upstate New York, Most Likely To Succeed,Will Be Published This Summer. | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/about-cars-japanese-satisfy-buyers-with-wide-range-of-choices.html | About Cars; Japanese Satisfy Buyers With Wide Range of Choices | False | By Marshall Schuon | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/residents-urged-to-stand-up-and-be-counted.html | Residents Urged To Stand Up And Be Counted | False | By Joel Keehn | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/travel/l-deauville-782990.html | Deauville | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/l-getting-rattled-894490.html | Getting Rattled | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-answers.html | THE ANSWERS | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/judith-a-wilner-to-marry-donald-lawrence-in-may.html | Judith A. Wilner to Marry Donald Lawrence in May | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/cars-fetching-sporty-prices.html | Cars Fetching Sporty Prices | False | By Michael Kornfeld | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/evening-hours-debutantes-dip-then-get-down.html | Evening Hours; Debutantes Dip, Then Get Down | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/books/the-lone-ranger-of-quantum-mechanics.html | THE LONE RANGER OF QUANTUM MECHANICS | False | By Dick Teresi | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/uprooted-by-blast-gramercy-park-residents-return-home-to-new-horrors.html | Uprooted by Blast, Gramercy Park Residents Return Home to New Horrors | False | By Lisa W. Foderaro | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/dining-out-a-showcase-for-innovative-creations.html | DINING OUT; A Showcase for Innovative Creations | False | By Joanne Starkey | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/the-region-cuomo-gives-a-speech-so-everyone-is-talking.html | THE REGION; Cuomo Gives A Speech, So Everyone Is Talking | False | By Elizabeth Kolbert | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/us/illusion-and-tragedy-coexist-after-a-couple-dies.html | Illusion and Tragedy Coexist After a Couple Dies | False | By Constance L. Hays, Special To the New York Times | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-made-not-born.html | THE JANUARY REPORT; Made, Not Born | False | By Jonathen Prober | 1990-01-25 | TX 2-734172 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/flashcard-832590.html | FLASHCARD | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/arts/marilyn-horne-and-gay-men-s-chorus.html | Marilyn Horne and Gay Men's Chorus | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/weekinreview/the-world-in-the-deep-south-of-the-soviet-fold-complaints-rise-in-many-tongues.html | THE WORLD; In the Deep South Of the Soviet Fold, Complaints Rise In Many Tongues | False | By Francis X. Clines | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/a-may-wedding-for-miss-daniel.html | A May Wedding For Miss Daniel | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/opinion/public-private-forward-march.html | PUBLIC & PRIVATE; Forward March | False | By Anna Quindlen | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/nyregion/corrections-887290.html | Corrections | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/education/the-january-report-played-out.html | THE JANUARY REPORT; Played Out? | False | By Anne C. Lewis | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/style/campus-life-texas-tech-4-students-face-charges-of-making-false-licenses.html | Campus Life: Texas Tech; 4 Students Face Charges of Making False Licenses | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-07 | 1990-01-07 | https://www.nytimes.com/1990/01/07/sports/sports-people-campanella-is-ailing.html | SPORTS PEOPLE; Campanella Is Ailing | False | | 1990-01-25 | TX 2-734172 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/ewing-s-44-lead-knicks.html | Ewing's 44 Lead Knicks | False | By Sam Goldaper | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/cult-leader-seized-in-family-s-killing.html | CULT LEADER SEIZED IN FAMILY'S KILLING | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/the-us-and-panama-combat-report-of-woman-s-role-is-called-into-question.html | The U.S. and Panama: Combat; Report of Woman's Role Is Called Into Question | False | By Philip Shabecoff, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/world/upheaval-in-the-east-bucharest-rallies-criticize-rumania-s-new-leaders.html | Upheaval in the East: Bucharest; Rallies Criticize Rumania's New Leaders | False | By David Binder, Special to the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/style/elisa-amitay-executive-weds-j-s-mazen-trader.html | Elisa Amitay, Executive, Weds J. S. Mazen, Trader | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/on-rights-new-york-looks-to-state-not-us-law.html | On Rights, New York Looks to State, Not U.S., Law | False | By Elizabeth Kolbert, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/market-place-stocks-in-europe-start-year-strong.html | Market Place; Stocks in Europe Start Year Strong | False | By Jonathan Fuerbringer | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/lillian-vernon-corp-reports-earnings-for-13wks-to-nov-24.html | Lillian Vernon Corp reports earnings for 13wks to Nov 24 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/freda-corp-reports-earnings-for-13wks-to-aug-26.html | Freda Corp reports earnings for 13wks to Aug 26 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/mad-jack-s-corp-reports-earnings-for-year-to-sept-30.html | Mad Jack's Corp reports earnings for Year to Sept 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/world/upheaval-east-bulgaria-hostility-ethnic-turks-worries-bulgaria-leaders.html | Upheaval in the East: Bulgaria; Hostility to Ethnic Turks Worries Bulgaria Leaders and Opposition | False | By Clyde Haberman, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/2-players-raise-their-games-all-the-way-to-the-top-hull-lives-up-to-his-name.html | 2 Players Raise Their Games All the Way to the Top; Hull Lives Up To His Name | False | By Joe Sexton | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/water-main-breaks-disrupt-gas-service-in-lower-manhattan.html | Water Main Breaks Disrupt Gas Service In Lower Manhattan | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/keeping-their-eyes-on-their-batons-and-the-bottom-line.html | Keeping Their Eyes On Their Batons And the Bottom Line | False | By Allan Kozinn | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/economic-calendar.html | Economic Calendar | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/business-and-the-law-paned-urges-end-of-diversity-rule.html | Business and the Law; Panel Urges End Of Diversity Rule | False | By Stephen Labaton | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/the-media-business-advertising-commercials-become-news-and-the-air-time-is-free.html | THE MEDIA BUSINESS: ADVERTISING; Commercials Become News, And the Air Time Is Free | False | By Randall Rothenberg | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/rousseau-landscape-stolen-in-soviet-union.html | Rousseau Landscape Stolen in Soviet Union | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/many-covet-leadership-of-education-panel.html | Many Covet Leadership of Education Panel | False | By Kevin Sack, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/alabama-s-curry-resigns.html | Alabama's Curry Resigns | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/exxon-faulted-on-cleanup-at-bird-refuge.html | Exxon Faulted On Cleanup At Bird Refuge | False | By Nick Ravo | 1990-01-18 | TX 2-662981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/opinion/l-us-mustn-t-stop-insisting-on-trade-fairness-849490.html | U.S. Mustn't Stop Insisting on Trade Fairness | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/digital-tape-machines-expected-by-july.html | Digital Tape Machines Expected by July | False | By Andrew Pollack, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/carena-development-reports-earnings-for-year-to-oct-31.html | Carena Development reports earnings for Year to Oct 31 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/sports-of-the-times-the-gamble-and-the-call.html | SPORTS OF THE TIMES; The Gamble And the Call | False | By Dave Anderson | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/the-ending-boils-down-to-a-bump.html | The Ending Boils Down To a 'Bump' | False | By Jack Curry, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/theater/review-theater-a-soviet-musical-that-mixes-romance-and-idealism.html | Review/Theater; A Soviet Musical That Mixes Romance and Idealism | False | By Stephen Holden | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/world/salvador-leader-links-the-military-to-priests-killing.html | SALVADOR LEADER LINKS THE MILITARY TO PRIESTS'KILLING | False | By Lindsey Gruson, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/49er-defense-getting-tougher.html | 49er Defense Getting Tougher | False | By Thomas George, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/deltak-corp-reports-earnings-for-qtr-to-oct-31.html | Deltak Corp reports earnings for Qtr to Oct 31 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/for-the-neediest-cases-fund-a-hebrew-gift-of-chai-or-life.html | For the Neediest Cases Fund, A Hebrew Gift of Chai, or Life | False | By Nadine Brozan | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/nets-defeat-hawks-and-end-slide-at-5.html | Nets Defeat Hawks And End Slide at 5 | False | By Clifton Brown, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/opinion/managing-our-way-to-decline.html | Managing Our Way to Decline | False | By T. J. Rodgers | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/in-bensonhurst-a-new-course-tackles-bias.html | In Bensonhurst, a New Course Tackles Bias | False | By Michel Marriott | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/helen-of-troy-corp-reports-earnings-for-qtr-to-nov-30.html | Helen of Troy Corp reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/results-plus-076490.html | RESULTS PLUS | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/world/upheaval-in-the-east-the-pastor-catalyst-of-revolution-still-guarded-by-army.html | Upheaval in the East: The Pastor; Catalyst of Revolution Still Guarded By Army | False | By Alan Cowell, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/obituaries/margaret-kelly-91-grace-kelly-s-mother.html | Margaret Kelly, 91, Grace Kelly's Mother | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/cabot-medical-corp-reports-earnings-for-year-to-oct-31.html | Cabot Medical Corp reports earnings for Year to Oct 31 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/under-pressures-and-stigma-more-doctors-shun-abortion.html | Under Pressures and Stigma, More Doctors Shun Abortion | False | By Gina Kolata | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/southern-hospitality-corp-reports-earnings-for-qtr-to-nov-30.html | Southern Hospitality Corp reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/opinion/l-drug-programs-needed-for-mothers-to-be-103290.html | Drug Programs Needed For Mothers-to-Be | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/schembechler-to-tigers.html | Schembechler to Tigers? | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/chronicle-065490.html | Chronicle | False | By Susan Heller Anderson | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/reviews-dance-cortege-hongrois-big-and-cheerful-from-city-ballet.html | Reviews/Dance; 'Cortege Hongrois,' Big and Cheerful, From City Ballet | False | By Jennifer Dunning | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/reds-davis-gets-9.3-million-pact.html | Reds' Davis Gets $9.3 Million Pact | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/world/tokyo-journal-emperor-stops-for-traffic-lights-is-it-a-portent.html | Tokyo Journal; Emperor Stops for Traffic Lights; Is It a Portent? | False | By David E. Sanger, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/obituaries/harold-field-kellogg-architect-72.html | Harold Field Kellogg, Architect, 72 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/the-media-business-leo-burnett-quietly-builds-its-renown-for-ads.html | THE MEDIA BUSINESS; Leo Burnett Quietly Builds Its Renown for Ads | False | By Kim Foltz, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/reality-hits-rams-hero.html | Reality Hits Rams' Hero | False | By Malcolm Moran, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/frisch-s-restaurants-inc-reports-earnings-for-12wks-to-dec-10.html | Frisch's Restaurants Inc reports earnings for 12wks to Dec 10 | False | | 1990-01-18 | TX 2-662981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/opinion/l-what-exactly-do-we-want-from-our-schools-l-hate-cocktail-parties-103090.html | What Exactly Do We Want From Our Schools?; 'I Hate Cocktail Parties' | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/outdoors-chasing-the-hardy-snowshoe-rabbit.html | Outdoors: Chasing the Hardy Snowshoe Rabbit | False | By Nelson Bryant | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/world/upheaval-east-east-berlin-anti-communist-coalition-falters-east-germany.html | Upheaval in the East: East Berlin; Anti-Communist Coalition Falters in East Germany | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/bond-invites-buyout-offer.html | Bond Invites Buyout Offer | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/shuttle-ready-to-go-but-weather-may-not-be.html | Shuttle Ready to Go, but Weather May Not Be | False | By John Noble Wilford, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/schultz-urges-new-approach-to-sports.html | Schultz Urges New Approach to Sports | False | By William C. Rhoden, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/dcx-inc-reports-earnings-for-year-to-sept-30.html | DCX Inc reports earnings for Year to Sept 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/world/two-decades-of-suffering-in-cambodia.html | Two Decades Of Suffering In Cambodia | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/quotation-of-the-day-086890.html | Quotation of the Day | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/ati-pharmaceuticals-inc-reports-earnings-for-12mo-to-sept-30.html | ATI Pharmaceuticals Inc reports earnings for 12mo to Sept 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/at-electronics-show-phones-of-the-future.html | At Electronics Show, Phones of the Future | False | By Calvin Sims, Special to The New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/opinion/national-defense-against-what.html | National Defense: Against What? | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/rams-win-toss-and-game-as-giants-season-ends.html | Rams Win Toss and Game as Giants' Season Ends | False | By Frank Litsky, Special to The New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/allwaste-inc-reports-earnings-for-qtr-to-nov-30.html | Allwaste Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/cintas-corp-reports-earnings-for-qtr-to-nov-30.html | Cintas Corp reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/on-your-own-skiing-while-skating.html | ON YOUR OWN; Skiing While Skating | False | By Barbara Lloyd | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/indians-and-neighbors-are-at-odds-over-waste-dump-on-reservation.html | Indians and Neighbors Are at Odds Over Waste Dump on Reservation | False | By Robert Reinhold, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/opinion/the-man-who-saved-the-subways.html | The Man Who Saved the Subways | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/27-hurt-in-rioting-at-a-western-jail.html | 27 HURT IN RIOTING AT A WESTERN JAIL | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/2-holders-seek-role-with-gm.html | 2 Holders Seek Role With G.M. | False | By Doron P. Levin, Special to the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/bishop-inc-reports-earnings-for-qtr-to-sept-30.html | Bishop Inc reports earnings for Qtr to Sept 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/what-price-art-ask-japanese-collectors.html | What Price Art? Ask Japanese Collectors. | False | By James Sterngold, Special to the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-dec-31.html | Banco Popular de Puerto Rico reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/review-music-strings-and-2-guitars.html | Review/Music; Strings and 2 Guitars | False | By James R. Oestreich | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/healthwatch-inc-reports-earnings-for-qtr-to-sept-30.html | Healthwatch Inc reports earnings for Qtr to Sept 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/world/us-disputes-korean-s-account.html | U.S. Disputes Korean's Account | False | Special to The New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/bridge-929390.html | Bridge | False | By Alan Truscott | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/intermetrics-inc-reports-earnings-for-qtr-to-nov-30.html | Intermetrics Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/santa-monica-bank-reports-earnings-for-qtr-to-dec-31.html | Santa Monica Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/us-farm-credit-agency-to-price-its-bonds.html | U.S. Farm Credit Agency to Price Its Bonds | False | | 1990-01-18 | TX 2-662981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/world/israeli-army-kills-infiltrator.html | Israeli Army Kills Infiltrator | False | Special to The New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/changes-in-accounting-leave-big-firms-strong.html | Changes in Accounting Leave Big Firms Strong | False | By Alison Leigh Cowan | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/a-neighborhood-s-guilt-lifted-but-not-the-taint.html | A Neighborhood's Guilt Lifted, but Not the Taint | False | By Kirk Johnson, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/corporate-management-group-reports-earnings-for-qtr-to-oct-31.html | Corporate Management Group reports earnings for Qtr to Oct 31 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/hungary-to-raise-prices-over-25.html | Hungary to Raise Prices Over 25% | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/metro-matters-their-own-paper-gives-homeless-money-and-more.html | Metro Matters; Their Own Paper Gives Homeless Money and More | False | By Sam Roberts | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/world/new-india-leader-dismisses-gandhi-s-loyalists-in-capital.html | New India Leader Dismisses Gandhi's Loyalists in Capital | False | Special to The New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/medchem-products-inc-reports-earnings-for-qtr-to-nov-30.html | Medchem Products Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/business-people-new-operating-chief-is-selected-at-centex.html | BUSINESS PEOPLE; New Operating Chief Is Selected at Centex | False | By Nina Andrews | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/the-media-business-advertising-move-by-russ-togs.html | THE MEDIA BUSINESS: ADVERTISING; Move by Russ Togs | False | By Randall Rothenberg | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/crown-andersen-inc-reports-earnings-for-qtr-to-sept-30.html | Crown Andersen Inc reports earnings for Qtr to Sept 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/battered-deconcini-fights-for-his-reputation.html | Battered DeConcini Fights for His Reputation | False | By Robin Toner, Special to The New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/travelers-to-cut-back-on-medical-coverage.html | Travelers to Cut Back on Medical Coverage | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/obituaries/clarke-taylor-correspondent-46.html | Clarke Taylor, Correspondent, 46 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/opinion/l-in-chile-economic-and-political-success-go-hand-in-hand-tell-the-whole-truth-101790.html | In Chile, Economic and Political Success Go Hand in Hand; Tell the Whole Truth | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/style/shira-tokayer-weds-barry-rozenberg.html | Shira Tokayer Weds Barry Rozenberg | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/opinion/l-in-chile-economic-and-political-success-go-hand-in-hand-849190.html | In Chile, Economic and Political Success Go Hand in Hand | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/ault-inc-reports-earnings-for-qtr-to-nov-26.html | Ault Inc reports earnings for Qtr to Nov 26 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/armstrong-laboratories-inc-reports-earnings-for-12mo-to-sept-30.html | Armstrong Laboratories Inc reports earnings for 12mo to Sept 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/crownamerica-inc-reports-earnings-for-qtr-to-dec-2.html | Crownamerica Inc reports earnings for Qtr to Dec 2 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/obituaries/joe-robbie-owner-of-dolphins-of-pro-football-is-dead-at-73.html | Joe Robbie, Owner of Dolphins Of Pro Football, Is Dead at 73 | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/player-uses-shelter-to-store-dreams.html | Player Uses Shelter To Store Dreams | False | By Jack Curry | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/chile-airline-stake-sold.html | Chile Airline Stake Sold | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/news-summary-078290.html | NEWS SUMMARY | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/world/sri-lanka-tamils-retaking-territory.html | Sri Lanka Tamils Retaking Territory | False | By Barbara Crossette, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/interest-rates-are-expected-to-be-stable.html | Interest Rates Are Expected To Be Stable | False | By Kenneth N. Gilpin | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/veterans-ignoring-free-burial-agency-says.html | Veterans Ignoring Free Burial, Agency Says | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/the-us-and-panama-the-trial-lawyers-for-noriega-spurn-deals-and-assail-witnesses.html | The U.S. and Panama: The Trial; Lawyers for Noriega Spurn Deals and Assail Witnesses | False | By Richard L. Berke, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/world/khmer-rouge-report-attacking-battambang.html | Khmer Rouge Report Attacking Battambang | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/opinion/essay-the-lethal-fist.html | ESSAY; The Lethal Fist | False | | 1990-01-18 | TX 2-662981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/park-electrochemical-reports-earnings-for-qtr-to-nov-26.html | Park Electrochemical reports earnings for Qtr to Nov 26 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/style/diane-edbril-and-richard-levitan-are-married.html | Diane Edbril and Richard Levitan Are Married | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/miller-herman-inc-reports-earnings-for-qtr-to-dec-2.html | Miller, Herman Inc reports earnings for Qtr to Dec 2 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/opinion/l-what-exactly-do-we-want-from-our-schools-849090.html | What Exactly Do We Want From Our Schools? | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/reduced-tax-rate-on-capital-gains-widely-expected.html | REDUCED TAX RATE ON CAPITAL GAINS WIDELY EXPECTED | False | By David E. Rosenbaum, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/international-report-an-economic-overhaul-has-poland-grumbling.html | INTERNATIONAL REPORT; An Economic Overhaul Has Poland Grumbling | False | By Steven Greenhouse, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/cam-data-systems-reports-earnings-for-year-to-sept-30.html | Cam Data Systems reports earnings for Year to Sept 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/datametrics-corp-reports-earnings-for-qtr-to-oct-29.html | Datametrics Corp reports earnings for Qtr to Oct 29 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/obituaries/peter-cookson-76-a-writer-producer-and-stage-actor.html | Peter Cookson, 76, A Writer, Producer And Stage Actor | False | By Sarah Lyall | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/sports-world-specials-bowling-changing-lanes.html | SPORTS WORLD SPECIALS: BOWLING; Changing Lanes | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/opinion/counting-on-congress.html | Counting on Congress | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/world/cambodia-emerges-after-vietnamese-occupation-phnom-penh-eye-west-tries-shed.html | Cambodia Emerges - After the Vietnamese Occupation.; Phnom Penh, Eye on West, Tries To Shed Image as Hanoi Puppet | False | By Robert Pear, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/church-and-state-clash-over-aids-education.html | Church and State Clash Over AIDS Education | False | By Eric Schmitt, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/on-line-software-international-inc-reports-earnings-for-qtr-to-nov-30.html | On-Line Software International Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/matco-mart-inc-reports-earnings-for-qtr-to-oct-31.html | Matco Mart Inc reports earnings for Qtr to Oct 31 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/cupertino-national-bancorp-reports-earnings-for-12mo-dec-31.html | Cupertino National Bancorp reports earnings for 12mo Dec 31 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/business-digest-067490.html | BUSINESS DIGEST | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/2-victories-by-colgate-lead-to-cozy-situation.html | 2 Victories by Colgate Lead to Cozy Situation | False | By William N. Wallace, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/the-media-business-television-networks-seek-a-winner-after-a-weak-fall-season.html | THE MEDIA BUSINESS: TELEVISION; Networks Seek a Winner After a Weak Fall Season | False | By Bill Carter | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/mgi-properties-reports-earnings-for-qtr-to-nov-30.html | MGI Properties reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/briefs-062790.html | BRIEFS | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/crew-of-halted-freight-train-robbed-by-masked-gunman.html | Crew of Halted Freight Train Robbed by Masked Gunman | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/plan-to-maintain-housing-dies-as-a-deadline-passes.html | Plan to Maintain Housing Dies as a Deadline Passes | False | By William E. Schmidt, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/awaiting-the-shakeout-on-fleet-st.html | Awaiting the Shakeout on Fleet St. | False | By Steven Prokesch, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/reviews-music-pop-culture-with-a-strong-undercurrent-of-psychedelia.html | Reviews/Music; Pop Culture With a Strong Undercurrent of Psychedelia | False | By Peter Watrous | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/effort-to-insure-adirondacks-future-leads-planner-to-albany-and-beyond.html | Effort to Insure Adirondacks' Future Leads Planner to Albany and Beyond | False | By Sam Howe Verhovek, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/sikes-corp-reports-earnings-for-qtr-to-nov-30.html | Sikes Corp reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/ferrer-sworn-in-as-bronx-chief-for-4-year-term.html | Ferrer Sworn In As Bronx Chief For 4-Year Term | False | By Ari L. Goldman | 1990-01-18 | TX 2-662981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/on-your-own-landing-the-bargain-boat.html | ON YOUR OWN; Landing the Bargain Boat | False | By Barbara Lloyd | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/veronex-resources-ltd-reports-earnings-for-qtr-to-nov-30.html | Veronex Resources Ltd reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/world/non-persons-no-longer.html | Non-Persons No Longer | False | Special to The New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/opinion/this-year-s-cold.html | This Year's Cold | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/sports-world-specials-football-liable-for-action.html | SPORTS WORLD SPECIALS; FOOTBALL; Liable for Action | False | By Robert Mcg. Thomas Jr. | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/world/upheaval-east-dissident-ceausescu-political-prisoner-says-he-betrayed-ex-ruler.html | Upheaval in the East: The Dissident; A Ceausescu Political Prisoner Says He Betrayed Ex-Ruler, Not Country | False | By David Binder, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/in-northeast-a-battle-over-fuel.html | In Northeast, a Battle Over Fuel | False | By Matthew L. Wald, Special to The New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/ford-expands-air-bag-plans-to-all-its-cars.html | Ford Expands Air-Bag Plans to All Its Cars | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/concord-fabrics-inc-reports-earnings-for-13wks-to-dec-3.html | Concord Fabrics Inc reports earnings for 13wks to Dec 3 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/seaway-food-town-reports-earnings-for-qtr-to-nov-29.html | Seaway Food Town reports earnings for Qtr to Nov 29 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/theater/review-theater-politics-flight-and-sanctuary-in-de-donde.html | Review/Theater; Politics, Flight and Sanctuary in 'De Donde?' | False | By Mel Gussow, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/review-television-the-life-death-and-secrets-of-rock-hudson.html | Review/Television; The Life, Death and Secrets of Rock Hudson | False | By John J. O'Connor | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/chemfix-technologies-inc-reports-earnings-for-qtr-to-nov-30.html | Chemfix Technologies Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/body-found-on-prison-land-is-of-man-last-seen-in-1988.html | Body Found on Prison Land Is of Man Last Seen in 1988 | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/reviews-music-the-residents-dark-vision-of-american-music.html | Reviews/Music; The Residents' Dark Vision of American Music | False | By Jon Pareles | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/2-players-raise-their-games-all-the-way-top-lafontaine-seizes-spotlight-last.html | 2 Players Raise Their Games All the Way to the Top; LaFontaine Seizes the Spotlight at Last | False | By Robin Finn | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/dividend-meetings-910690.html | Dividend Meetings | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/world/us-woman-tells-of-salvadoran-ordeal.html | U.S. Woman Tells of Salvadoran Ordeal | False | By Jason Deparle | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/sports-world-specials-football-landry-learns-to-strum-along.html | SPORTS WORLD SPECIALS; FOOTBALL; Landry Learns To Strum Along | False | By Robert Mcg. Thomas Jr. | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/reviews-dance-aggression-and-passion-in-many-guises.html | Reviews/Dance; Aggression and Passion in Many Guises | False | By Jack Anderson | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/athletes-campus-new-reality-second-three-articles-black-student-athletes-find.html | Athletes on Campus: A New Reality - Second of three articles.; Black Student-Athletes Find Life of Privilege and Isolation | False | By William C. Rhoden | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/us-panama-toll-deaths-23-americans-panama-their-dreams-cut-short.html | The U.S. and Panama: The Toll; Deaths of 23 Americans in Panama: Their Dreams Cut Short | False | By Andrew H. Malcolm | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/opinion/l-us-mustn-t-stop-insisting-on-trade-bad-press-for-japan-099990.html | U.S. Mustn't Stop Insisting on Trade Fairness; Bad Press for Japan | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/6-children-die-as-fire-sweeps-a-foster-home.html | 6 Children Die as Fire Sweeps a Foster Home | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/the-media-business-new-markets-are-found-for-large-print-books.html | THE MEDIA BUSINESS; New Markets Are Found for Large-Print Books | False | By Edwin McDowell | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/devtek-corp-reports-earnings-for-qtr-to-oct-31.html | Devtek Corp reports earnings for Qtr to Oct 31 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/arts/reviews-music-introspections-translated-to-sound.html | Reviews/Music; Introspections Translated to Sound | False | By Peter Watrous | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/books/books-of-the-times-seeing-new-york-as-nurturer-of-mind-and-spirit.html | Books of The Times; Seeing New York as Nurturer of Mind and Spirit | False | By Herbert Mitgang | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/shasper-industries-reports-earnings-for-year-to-sept-30.html | Shasper Industries reports earnings for Year to Sept 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/the-us-and-panama-diplomacy-no-more-panamas-bush-aides-predict.html | The U.S. and Panama: Diplomacy; NO MORE PANAMAS, BUSH AIDES PREDICT | False | By Andrew Rosenthal, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/opinion/in-the-nation-bush-s-double-vision.html | IN THE NATION; Bush's Double Vision | False | By Tom Wicker | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/obituaries/ian-charleson-40-an-actor-acclaimed-for-chariots-of-fire.html | Ian Charleson, 40, An Actor Acclaimed For 'Chariots of Fire' | False | By Peter B. Flint | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/broncos-overtake-steelers.html | Broncos Overtake Steelers | False | By Michael Martinez, Special To the New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/obituaries/herbert-briggs-89-professor-at-cornell-and-arbitrator-dies.html | Herbert Briggs, 89, Professor at Cornell And Arbitrator, Dies | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/only-one-winning-ticket-for-big-jackpot.html | Only One Winning Ticket for Big Jackpot | False | By Wolfgang Saxon | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/on-your-own-strategies-for-salvaging-an-off-day-on-the-slopes.html | ON YOUR OWN; Strategies for Salvaging an Off Day on the Slopes | False | By Janet Nelson | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/nabors-industries-reports-earnings-for-qtr-to-sept.html | Nabors Industries reports earnings for Qtr to Sept 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/movies/critics-award-to-drugstore-cowboy.html | Critics' Award to 'Drugstore Cowboy' | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/key-cases-before-the-court.html | Key Cases Before the Court | False | Special to The New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/23-american-deaths-dreams-cut-short.html | 23 American Deaths: Dreams Cut Short | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/valley-forge-scientific-corp-reports-earnings-for-year-to-sept-30.html | Valley Forge Scientific Corp reports earnings for Year to Sept 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/zavitz-technology-reports-earnings-for-year-to-sept.html | Zavitz Technology reports earnings for Year to Sept 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/opinion/designs-for-europe-europe-in-1990-shadows-of-1947.html | Designs for Europe; Europe in 1990: Shadows of 1947 | False | By Gregory Flynn | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/for-the-likely-successor-to-garcia-an-eloquent-pride.html | For the Likely Successor to Garcia, an Eloquent Pride | False | By Kevin Sack, Special To The New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/business-people-shoehorn-maker-has-concept-for-diaper.html | BUSINESS PEOPLE; Shoehorn Maker Has 'Concept' for Diaper | False | By Daniel F. Cuff | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/costco-wholesale-corp-reports-earnings-for-12wks-to-nov-26.html | Costco Wholesale Corp reports earnings for 12wks to Nov 26 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/macon-journal-georgia-s-very-own-a-wop-bam-boom.html | Macon Journal; Georgia's Very Own: A-Wop Bam Boom | False | By Ronald Smothers, Special To The New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/designatronics-inc-reports-earnings-for-qtr-to-nov-30.html | Designatronics Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/united-tote-inc-reports-earnings-for-qtr-to-oct-31.html | United Tote Inc reports earnings for Qtr to Oct 31 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/interphase-corp-reports-earnings-for-year-to-oct-31.html | Interphase Corp reports earnings for Year to Oct 31 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/us/flurry-of-rumors-in-a-murder-case.html | FLURRY OF RUMORS IN A MURDER CASE | False | By Fox Butterfield, Special To The New York Times | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/creative-computer-applicaion-reports-earnings-for-year-to-aug-31.html | Creative Computer Applicaion reports earnings for Year to Aug 31 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/nyregion/violence-at-discotheque-mobilizes-neighborhood.html | Violence at Discotheque Mobilizes Neighborhood | False | By Michael Freitag | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/beeba-s-creations-reports-earnings-for-qtr-to-nov-30.html | Beeba's Creations reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/canonie-environmental-servces-corp-reports-earnings-for-qtr-to-nov-30.html | Canonie Environmental Servces Corp reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/vanzetti-systems-inc-reports-earnings-for-year-to-sept-30.html | Vanzetti Systems Inc reports earnings for Year to Sept 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/sports/question-box.html | Question Box | False | By Ray Corio | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-nov-30.html | Autoclave Engineers Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/radiant-technology-corp-reports-earnings-for-year-to-sept.html | Radiant Technology Corp reports earnings for Year to Sept 30 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-oct-31.html | TCA Cable TV Inc reports earnings for Qtr to Oct 31 | False | | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/asians-cited-on-dumping.html | Asians Cited On 'Dumping' | False | AP | 1990-01-18 | TX 2-662981 | | |
| 1990-01-08 | 1990-01-08 | https://www.nytimes.com/1990/01/08/business/mikros-systems-corp-reports-earnings-for-qtr-to-sept-30.html | Mikros Systems Corp reports earnings for Qtr to Sept 30 | False | | 1990-01-18 | TX 2-662981 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/sports-people-college-football-kentucky-hires-curry.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Kentucky Hires Curry | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/metro-datelines-police-investigating-how-a-patient-died.html | Metro Datelines; Police Investigating How a Patient Died | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/for-broncos-and-browns-it-s-a-familiar-encounter.html | For Broncos and Browns, It's a Familiar Encounter | False | By Michael Martinez, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/phone-company-chief-selected-for-suny-post.html | Phone Company Chief Selected for SUNY Post | False | By Sam Howe Verhovek, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/science/q-a-367590.html | Q&A | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/ual-board-responds-to-coniston.html | UAL Board Responds To Coniston | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/upheaval-east-western-europe-communist-parties-west-are-shaken-squabbling.html | UPHEAVAL IN THE EAST: WESTERN EUROPE; Communist Parties in West Are Shaken and Squabbling | False | By Alan Riding, Special to The New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/new-details-but-no-answers-in-killings.html | New Details, but No Answers, in Killings | False | By Constance L. Hays, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/readicare-inc-reports-earnings-for-qtr-to-nov-30.html | Readicare Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/phnom-penh-journal-gi-s-were-here-gods-too-a-journey-in-time.html | Phnom Penh Journal; G.I.'s Were Here. Gods, Too. A Journey in Time. | False | By Robert Pear, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/science/science-watch-lesson-from-frog-s-mating-call.html | SCIENCE WATCH; Lesson From Frog's Mating Call? | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/science/eye-drug-approved-by-fda.html | Eye Drug Approved By F.D.A. | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/futures-options-warm-temperatures-send-energy-prices-down-again.html | FUTURES/OPTIONS; Warm Temperatures Send Energy Prices Down Again | False | By H. J. Maidenberg | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/on-horse-racing-two-surprise-choices-for-eclipse-awards.html | On Horse Racing; Two Surprise Choices For Eclipse Awards | False | By Steven Crist | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/b-boszormenyi-nagy-a-piano-instructor-77.html | B. Boszormenyi-Nagy, A Piano Instructor, 77 | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/teledyne-inc-reports-earnings-for-qtr-to-dec-31.html | Teledyne Inc reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/chief-of-defunct-angola-rebels-offers-plan.html | Chief of Defunct Angola Rebels Offers Plan | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/promotion-at-viking.html | Promotion at Viking | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/nine-contras-go-home-to-take-part-in-vote.html | Nine Contras Go Home to Take Part in Vote | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/metro-datelines-bomb-case-figure-receives-probation.html | Metro Datelines; Bomb Case Figure Receives Probation | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/opinion/l-fare-card-system-coming-to-new-york-city-subway-and-buses-135690.html | Fare-Card System Coming to New York City Subway and Buses | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/photronic-labs-reports-earnings-for-qtr-to-oct-31.html | Photronic Labs reports earnings for Qtr to Oct 31 | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/sports-people-baseball-detroit-tigers-name-schembechler-president.html | SPORTS PEOPLE: BASEBALL; Detroit Tigers Name Schembechler President | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/hanna-barbera-follows-disney-map.html | Hanna-Barbera Follows Disney Map | False | By Michael Lev, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/simms-may-face-a-tryout.html | Simms May Face A Tryout | False | By Frank Litsky, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/executive-changes-187090.html | EXECUTIVE CHANGES | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/sports-people-college-football-champ-to-coach-navy.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Champ to Coach Navy | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/our-towns-an-osprey-dies-and-the-dec-stoops-to-ticket.html | Our Towns; An Osprey Dies, And the D.E.C. Stoops to Ticket | False | By Wayne King | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/rosedale-fights-a-new-holding-center-for-aliens.html | Rosedale Fights a New Holding Center for Aliens | False | By Joseph P. Fried | 1990-01-18 | TX 2-731259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/the-media-business-advertising-can-shops-stay-small-and-alone.html | THE MEDIA BUSINESS: Advertising Can Shops Stay Small And Alone? | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/officer-quits-at-doskocil.html | Officer Quits At Doskocil | False | Special to The New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/birthday-celebration-in-nixon-s-hometown.html | Birthday Celebration In Nixon's Hometown | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/shiite-muslim-factions-allow-a-7-hour-truce-in-lebanon.html | Shiite Muslim Factions Allow A 7-Hour Truce in Lebanon | False | By Ihsan A. Hijazi, Special to The New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/president-quits-post-at-varian.html | President Quits Post at Varian | False | Special to The New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/loss-of-gas-disrupts-life-in-chelsea-and-village.html | Loss of Gas Disrupts Life In Chelsea And Village | False | By Ari L. Goldman | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/the-media-business-advertising-electronics-retailer-hires-crazy-pitchman.html | THE MEDIA BUSINESS: Advertising Electronics Retailer Hires 'Crazy' Pitchman | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/arts/governments-minimizing-message-of-drug-wars.html | Governments Minimizing Message of 'Drug Wars' | False | By Larry Rohter, Special to The New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/crucial-time-for-new-york-stores.html | Crucial Time for New York Stores | False | By Isadore Barmash | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/the-us-and-panama-two-noriega-assistants-seek-haven-in-embassy.html | THE U.S. AND PANAMA; Two Noriega Assistants Seek Haven in Embassy | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/lemieux-scores-4-against-lackluster-rangers.html | Lemieux Scores 4 Against Lackluster Rangers | False | By Joe Sexton | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/gm-denies-funds-a-role-on-its-board.html | G.M. Denies Funds a Role On Its Board | False | By Doron P. Levin, Special To The New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/upheaval-in-the-east-bulgaria-voices-of-bulgaria-tell-story-of-hate.html | UPHEAVAL IN THE EAST: BULGARIA; Voices of Bulgaria Tell Story of Hate | False | By Clyde Haberman, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/insider-case-accord-set.html | Insider Case Accord Set | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/knogo-corp-reports-earnings-for-qtr-to-nov-30.html | Knogo Corp reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/futures-buying-lifts-stocks-dow-up-21.12.html | Futures Buying Lifts Stocks; Dow Up 21.12 | False | By Phillip H. Wiggins | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/opinion/l-the-shortest-days-393090.html | The Shortest Days | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/way-stations-en-route-to-pros.html | Way Stations En Route to Pros | False | By William C. Rhoden | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/company-news-grand-met-deal.html | COMPANY NEWS; Grand Met Deal | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/style/patterns-360490.html | Patterns | False | By Woody Hochswender | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/rate-on-note-issue-set-by-sallie-mae.html | Rate on Note Issue Set by Sallie Mae | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/science/peripherals-a-handy-kit-provides-more-than-one-tool.html | PERIPHERALS; A Handy Kit Provides More Than One Tool | False | By L. R. Shannon | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/the-us-and-panama-the-military-pentagon-looks-for-ways-to-stave-off-budget-cuts.html | THE U.S. AND PANAMA: THE MILITARY; Pentagon Looks for Ways To Stave Off Budget Cuts | False | By Stephen Engelberg, Special To The New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/company-news-continental-plans-9-one-way-fare.html | COMPANY NEWS; Continental Plans $9 One-Way Fare | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/china-buys-us-wheat.html | China Buys U.S. Wheat | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/khmer-rouge-report-of-raid-is-called-inflated.html | Khmer Rouge Report of Raid Is Called Inflated | False | By Steven Erlanger, Special To The New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/doctor-s-lawyer-blames-hospital-in-trial-on-aids.html | Doctor's Lawyer Blames Hospital In Trial on AIDS | False | By Frank J. Prial | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/arts/conditions-threaten-collections-at-museum-of-city-of-new-york.html | Conditions Threaten Collections At Museum of City of New York | False | By Andrew L. Yarrow | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/archibald-tunick-82-ex-connecticut-judge.html | Archibald Tunick, 82, Ex-Connecticut Judge | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/digital-communications-reports-earnings-for-qtr-to-dec-31.html | Digital Communications reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/president-opens-legislative-drive.html | PRESIDENT OPENS LEGISLATIVE DRIVE | False | By Andrew Rosenthal, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/white-house-denies-plans-for-blockade-off-columbia.html | White House Denies Plans For Blockade Off Columbia | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/opinion/l-opposition-to-nuclear-power-grows-stronger-no-disposal-solution-182090.html | Opposition to Nuclear Power Grows Stronger; No Disposal Solution | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/arts/jazz-bands-to-perform-in-benefit-at-hofstra-u.html | Jazz Bands to Perform In Benefit at Hofstra U. | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/science/giant-telescope-prepares-to-take-its-first-look-skyward.html | Giant Telescope Prepares to Take Its First Look Skyward | False | By Malcolm W. Browne | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/tadeusz-brzezinski-ex-polish-diplomat-dies-at-93-in-canada.html | Tadeusz Brzezinski, Ex-Polish Diplomat, Dies at 93 in Canada | False | By Wolfgang Saxon | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/unisys-talks-on-settling-fraud-case.html | Unisys Talks On Settling Fraud Case | False | By Philip Shenon, Special to The New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/argonaut-group-inc-reports-earnings-for-qtr-to-dec-31.html | Argonaut Group Inc reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/joseph-v-giffiani-77-builder-and-developer.html | Joseph V. Giffiani, 77, Builder and Developer | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/diplomats-see-barriers-to-a-trial-of-salvador-military.html | Diplomats See Barriers to a Trial of Salvador Military | False | By Lindsey Gruson, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/retailer-s-fiscal-woes-are-reverberating-on-wall-street.html | Retailer's Fiscal Woes Are Reverberating on Wall Street | False | By Stephen Labaton | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/indiana-behind-by-20-defeats-michigan-69-67.html | Indiana, Behind by 20, Defeats Michigan, 69-67 | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/science/in-shuffling-cards-7-is-winning-number.html | In Shuffling Cards, 7 Is Winning Number | False | By Gina Kolata | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/opinion/l-opposition-to-nuclear-power-grows-stronger-391490.html | Opposition to Nuclear Power Grows Stronger | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/goliaths-of-frogdom-put-contest-in-turmoil.html | Goliaths of Frogdom Put Contest in Turmoil | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/style/chronicle-362690.html | Chronicle | False | By Susan Heller Anderson | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/robert-graham-policy-analyst-74.html | Robert Graham, Policy Analyst, 74 | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/dinkins-to-cut-spending-more-than-200-million.html | Dinkins to Cut Spending More Than $200 Million | False | By Todd S. Purdum | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/dr-harry-l-shapiro-anthropologist-dies-at-87.html | Dr. Harry L. Shapiro, Anthropologist, Dies at 87 | False | By Eric Pace | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/navy-postpones-sea-search-for-stricken-jet-s-cargo-door.html | Navy Postpones Sea Search For Stricken Jet's Cargo Door | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/dcny-corp-reports-earnings-for-qtr-to-dec-31.html | DCNY Corp reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/bryant-and-tillmon-steal-show-for-hoyas.html | Bryant and Tillmon Steal Show for Hoyas | False | By Jack Curry, Special to The New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/quotation-of-the-day-375790.html | Quotation of the Day | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/a-tradition-of-donating-to-neediest.html | A Tradition Of Donating To Neediest | False | By Nadine Brozan | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/jet-whose-engine-fell-off-had-repeated-repairs.html | Jet Whose Engine Fell Off Had Repeated Repairs | False | By Eric Weiner | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/e-leland-webber-69-led-a-chicago-museum.html | E. Leland Webber, 69; Led a Chicago Museum | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/the-us-and-panama-the-oas-us-faulted-for-search-of-nicaragua-residence-in-panama.html | THE U.S. AND PANAMA: THE O.A.S.; U.S. Faulted for Search of Nicaragua Residence in Panama | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/ganse-little-85-dies-headed-presbyterians.html | Ganse Little, 85, Dies; Headed Presbyterians | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/science/reawakened-volcano-spews-ash-in-alaska.html | Reawakened Volcano Spews Ash in Alaska | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/news-summary-375690.html | NEWS SUMMARY | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/volt-information-sciences-inc-reports-earnings-for-qtr-to-nov-3.html | Volt Information Sciences Inc reports earnings for Qtr to Nov 3 | False | | 1990-01-18 | TX 2-731259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/quake-jars-part-of-alaska.html | Quake Jars Part of Alaska | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/sports-of-the-times-what-s-bad-about-acting-like-hulk.html | SPORTS OF THE TIMES; What's Bad About Acting Like Hulk? | False | By George Vecsey | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us-panama-combat-us-tells-calmer-story-woman-s-role-commanding-attack.html | THE U.S. AND PANAMA: COMBAT; U.S. Tells Calmer Story of Woman's Role in Commanding Attack | False | By Michael R. Gordon, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/business-digest-338690.html | BUSINESS DIGEST | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/e-corrections-376390.html | Corrections | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/briefs-330690.html | BRIEFS | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/editors-note-322990.html | Editors' Note | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/results-plus-351390.html | Results Plus | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/horse-racing-s-oscars.html | Horse Racing's Oscars | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/style/by-design-unburdening-the-shoulder.html | By Design; Unburdening the Shoulder | False | By Carrie Donovan | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/credit-card-law-bars-requiring-addresses.html | Credit-Card Law Bars Requiring Addresses | False | By Elizabeth Kolbert | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/lotto-bunkum-and-bubbly-get-reporters-to-bite-again.html | Lotto Bunkum and Bubbly Get Reporters to Bite Again | False | By Alex S. Jones | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/refugees-report-liberian-scorched-earth-drive-on-rebels.html | Refugees Report Liberian 'Scorched Earth' Drive on Rebels | False | By Jane Perlez, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/metro-datelines-police-officer-held-on-drug-charges.html | Metro Datelines; Police Officer Held On Drug Charges | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/science/liftoff-of-shuttle-is-delayed-by-clouds.html | Liftoff Of Shuttle Is Delayed By Clouds | False | By John Noble Wilford | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/company-news-waterford-in-talks-on-selling-interest.html | COMPANY NEWS; Waterford in Talks On Selling Interest | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/opinion/father-ritter-s-slow-bleed.html | Father Ritter's Slow Bleed | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/style/chronicle-389390.html | Chronicle | False | By Susan Heller Anderson | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/science/wide-beliefs-on-depression-in-women-contradicted.html | Wide Beliefs On Depression In Women Contradicted | False | By Daniel Goleman | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/2-studies-rate-us-and-states-on-meeting-children-s-needs.html | 2 Studies Rate U.S. and States On Meeting Children's Needs | False | By Neil A. Lewis, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/science/a-natural-laboratory-on-hazards-of-breathing-thin-air.html | A Natural Laboratory on Hazards of Breathing Thin Air | False | By Malcolm W. Browne | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/councilman-issues-apology-for-comments-on-minorities.html | Councilman Issues Apology For Comments on Minorities | False | By Leonard Buder | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/with-deaths-tied-to-salvador-army-aid-fight-is-likely.html | WITH DEATHS TIED TO SALVADOR ARMY, AID FIGHT IS LIKELY | False | By Robert Pear, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/amtrak-revenue-at-all-time-high.html | AMTRAK REVENUE AT ALL-TIME HIGH | False | By William E. Schmidt | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/uranium-miners-inherit-dispute-s-sad-legacy.html | Uranium Miners Inherit Dispute's Sad Legacy | False | By Keith Schneider, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/2-deadlines-intensifying-pressures-on-campeau.html | 2 Deadlines Intensifying Pressures on Campeau | False | By Isadore Barmash | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/sports-people-baseball-doug-jones-arbitration.html | SPORTS PEOPLE: BASEBALL; Doug Jones Arbitration | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/arts/the-choreographers-in-man-made-festival-ponder-how-to-learn.html | The Choreographers In Man-Made Festival Ponder How to Learn | False | By Jennifer Dunning | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/c-corrections-243390.html | Corrections | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/recovering-from-the-flooding.html | Recovering From the Flooding | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/large-banks-cut-key-lending-rate-to-10-from-10-1-2.html | LARGE BANKS CUT KEY LENDING RATE TO 10% FROM 10 1/2% | False | By Michael Quint | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/c-robert-devine-72-ex-magazine-official.html | C. Robert Devine, 72, Ex-Magazine Official | False | | 1990-01-18 | TX 2-731259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/bayly-corp-reports-earnings-for-qtr-to-oct-31.html | Bayly Corp reports earnings for Qtr to Oct 31 | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/giants-knock-but-rams-answer.html | Giants Knock, but Rams Answer | False | By Frank Litsky, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/inside-314590.html | INSIDE | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/bridge-192090.html | Bridge | False | By Alan Truscott | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/the-media-business-reader-s-digest-adds-magazine.html | THE MEDIA BUSINESS; Reader's Digest Adds Magazine | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/upheaval-in-the-east-east-germany-discord-in-berlin-on-secret-police.html | UPHEAVAL IN THE EAST: EAST GERMANY; DISCORD IN BERLIN ON SECRET POLICE | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/opinion/hack-politics-for-public-education.html | Hack Politics for Public Education | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/books/25-nominated-for-awards-from-book-critics-circle.html | 25 Nominated for Awards From Book Critics Circle | False | By Edwin McDowell | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/opinion/panama-without-an-army.html | Panama, Without an Army | False | By Oscar Arias Sanchez | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/upheaval-in-the-east-trade-bloc-soviets-and-partners-say-comecon-needs-repair.html | UPHEAVAL IN THE EAST: TRADE BLOC; Soviets and Partners Say Comecon Needs Repair | False | By Francis X. Clines, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/comptroller-cites-increase-in-bad-consumer-loans.html | Comptroller Cites Increase In Bad Consumer Loans | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/sports-people-baseball-braves-pact-for-evans.html | SPORTS PEOPLE: BASEBALL; Braves' Pact for Evans | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/science/genetic-maps-may-point-the-way-to-healthier-and-sturdier-crops.html | Genetic Maps May Point the Way To Healthier and Sturdier Crops | False | By Warren E. Leary | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/bronko-nagurski-is-dead-at-81-star-runner-for-chicago-bears.html | Bronko Nagurski Is Dead at 81; Star Runner for Chicago Bears | False | By Thomas Rogers | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/arts/review-television-new-co-host-on-today-eases-her-way-into-the-job.html | Review/Television; New Co-host on 'Today' Eases Her Way Into the Job | False | By Walter Goodman | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/kiley-selects-transit-head-from-houston.html | Kiley Selects Transit Head From Houston | False | By Michel Marriott | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/style/from-adolfo-accent-on-evening.html | From Adolfo, Accent on Evening | False | By Bernadine Morris | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/key-rates-368690.html | KEY RATES | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/missile-attack-on-tokyo-royalty.html | Missile Attack on Tokyo Royalty | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/careers-ever-rising-demand-for-paralegals.html | Careers; Ever-Rising Demand for Paralegals | False | By Elizabeth M. Fowler | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/c-corrections-376290.html | Corrections | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/company-news-alc-acquisition-by-telecom-usa.html | COMPANY NEWS; ALC Acquisition By Telecom-USA | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/movies/judge-says-murphy-s-movie-is-based-on-buchwald-s-idea.html | Judge Says Murphy's Movie Is Based on Buchwald's Idea | False | Special to the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/style/color-and-curves-from-burrows.html | Color and Curves From Burrows | False | By Bernadine Morris | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/lazare-kaplan-international-reports-earnings-for-qtr-to-nov-30.html | Lazare Kaplan International reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/foreign-press-helps-bombed-bogota-paper.html | Foreign Press Helps Bombed Bogota Paper | False | By James Brooke, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/science/ash-gathered-after-blast-at-mount-st-helens.html | Ash Gathered After Blast at Mount St. Helens | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/politics-aside-flyers-and-soviets-resume-action-tonight.html | Politics Aside, Flyers and Soviets Resume Action Tonight | False | By Joe Lapointe | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/arts/dawn-steel-quits-columbia-pictures-post.html | Dawn Steel Quits Columbia Pictures Post | False | By Aljean Harmetz, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/upheaval-in-the-east-rumania-military-trials-of-security-forces-begin.html | UPHEAVAL IN THE EAST: RUMANIA; Military Trials of Security Forces Begin | False | By David Binder, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/grandview-journal-one-town-s-barricades-against-aids-and-drugs.html | Grandview Journal; One Town's Barricades against AIDS and Drugs | False | By Isabel Wilkerson, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/books/books-of-the-times-letters-from-an-unlikely-literary-friendship.html | Books of The Times; Letters From an Unlikely Literary Friendship | False | By Michiko Kakutani | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/engineer-leads-morrison-knudsen-unit.html | Engineer Leads Morrison Knudsen Unit | False | By Harriet King, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/reviving-affirmative-action-issue-court-will-decide-on-fcc-rules.html | Reviving Affirmative-Action Issue, Court Will Decide on F.C.C. Rules | False | By Linda Greenhouse, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/opinion/l-j-check-here-for-tax-refund-lottery-135590.html | j Check Here for Tax Refund Lottery | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/upheaval-east-soviet-union-sharp-rise-sabotage-reported-ethnic-conflict.html | UPHEAVAL IN THE EAST: SOVIET UNION; Sharp Rise in Sabotage Is Reported in Ethnic Conflict in Azerbaijan | False | By Francis X. Clines, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/joe-robbie-73-nfl-owner-who-founded-miami-dolphins.html | Joe Robbie, 73, N.F.L. Owner Who Founded Miami Dolphins | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/business-people-mellon-chief-to-head-fidelity-bancorporation.html | BUSINESS PEOPLE; Mellon Chief to Head Fidelity Bancorporation | False | By Phillip H. Wiggins | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/chess-174790.html | Chess | False | By Robert Byrne | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/horace-c-stoneham-86-owner-who-moved-giants-to-west-coast.html | Horace C. Stoneham, 86, Owner Who Moved Giants to West Coast | False | By Thomas Rogers | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/arts/review-music-composer-s-first-opera-reopens-schubertiade.html | Review/Music; Composer's First Opera Reopens Schubertiade | False | By Allan Kozinn | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; Advertising Addendum | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/consumer-debt-rises-at-7.2-rate.html | Consumer Debt Rises At 7.2% Rate | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/ncaa-eases-its-restrictions-on-aid-to-athletes.html | N.C.A.A. Eases Its Restrictions on Aid to Athletes | False | By William C. Rhoden, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/opinion/op-ed-columnists.html | Op-Ed Columnists | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/science/researchers-prepare-for-fist-human-tests-of-an-artificial-lung.html | Researchers Prepare For Fist Human Tests Of an Artificial Lung | False | By Lawrence K. Altman | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/baker-to-visit-moscow-to-discuss-arms-pact.html | Baker to Visit Moscow to Discuss Arms Pact | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/opinion/l-opposition-to-nuclear-power-grows-stronger-commitment-is-needed-392090.html | Opposition to Nuclear Power Grows Stronger; Commitment Is Needed | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/us-falls-short-on-its-debt-plan-for-third-world.html | U.S. Falls Short On Its Debt Plan For Third World | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/interco-inc-reports-earnings-for-qtr-to-nov-30.html | Interco Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/opinion/children-in-the-groves.html | Children in the Groves | False | By Jeffrey F. Newman | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/company-news-pacific-telesis-plan.html | COMPANY NEWS; Pacific Telesis Plan | False | Special to The New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/temple-h-buell-94-philanthropist-is-dead.html | Temple H. Buell, 94, Philanthropist, Is Dead | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/notebook-ewing-at-the-heart-of-knick-thrill-show.html | NOTEBOOK; Ewing at the Heart Of Knick Thrill Show | False | By Sam Goldaper | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/style/chronicle-389490.html | Chronicle | False | By Susan Heller Anderson | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/the-us-and-panama-officials-planning-to-move-noriega.html | THE U.S. AND PANAMA; OFFICIALS PLANNING TO MOVE NORIEGA | False | By Richard L. Berke, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/the-us-and-panama-the-trial-witnesses-in-noriega-case-are-few.html | THE U.S. AND PANAMA: THE TRIAL; Witnesses in Noriega Case Are Few | False | By David Johnston, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/edward-ennis-82-ex-prosecutor-and-head-of-civil-liberties-union.html | Edward Ennis, 82, Ex-Prosecutor And Head of Civil Liberties Union | False | By Alfonso A. Narvaez | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/opinion/a-seductive-tax-cut-dangerous-too.html | A Seductive Tax Cut; Dangerous, Too | False | | 1990-01-18 | TX 2-731259 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/opinion/brave-stand-for-justice-in-el-salvador.html | Brave Stand for Justice in El Salvador | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/world/upheaval-east-transylvania-full-blooded-candor-revived-evils-not-dracula-unfold.html | UPHEAVAL IN THE EAST: TRANSYLVANIA; Full-Blooded Candor Is Revived, and Evils Not of Dracula Unfold | False | By Alan Cowell, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/ex-boesky-partners-get-248-million-settlement.html | Ex-Boesky Partners Get $248 Million Settlement | False | By Alison Leigh Cowan | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/briefs-187590.html | BRIEFS | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/science/personal-computers-for-type-with-a-twist-programs-make-it-easy.html | PERSONAL COMPUTERS; For Type With a Twist, Programs Make It Easy | False | By Peter H. Lewis | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/science/parrots-in-the-snow-a-comeback.html | Parrots in the Snow: A Comeback | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/business-people-2-top-officers-resign-oklahoma-bank-posts.html | BUSINESS PEOPLE; 2 Top Officers Resign Oklahoma Bank Posts | False | By Nina Andrews | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/arts/review-music-remembering-richard-tucker-telegenically.html | Review/Music; Remembering Richard Tucker Telegenically | False | By James R. Oestreich | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/credit-markets-treasury-notes-and-bonds-drop.html | CREDIT MARKETS; Treasury Notes and Bonds Drop | False | By Kenneth N. Gilpin | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/limerick-2-plant-opens.html | Limerick 2 Plant Opens | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/science/science-watch-infested-traffic-lights.html | SCIENCE WATCH; Infested Traffic Lights | False | | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/talking-business-with-kelly-resolution-trust-property-auction-epic-scale.html | Talking Business; with Kelly of Resolution Trust; Property Auction On an Epic Scale | False | By Thomas C. Hayes | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/us/barry-shrugs-off-report-on-jackson-jews-and-sex.html | Barry Shrugs Off Report on Jackson, Jews and Sex | False | By Leslie Maitland, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/business-people-vice-president-named-to-intel-s-top-team.html | BUSINESS PEOPLE; Vice President Named To Intel's Top Team | False | By Lawrence M. Fisher | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/nyregion/50-year-sentence-imposed-in-wood-chipper-murder.html | 50-Year Sentence Imposed In 'Wood Chipper' Murder | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/obituaries/terry-thomas-78-actor-who-satirized-britons.html | Terry-Thomas, 78, Actor Who Satirized Britons | False | By Peter B. Flint | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/opinion/foreign-affairs-year-of-elections.html | FOREIGN AFFAIRS; Year of Elections | False | By Flora Lewis | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/argentine-stocks-fall-53-inflation-soars.html | Argentine Stocks Fall 53%; Inflation Soars | False | AP | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/business/market-place-behind-delay-in-farley-deal-for-west-point-pepperell.html | Market Place; Behind Delay in Farley Deal For West Point-Pepperell | False | By Floyd Norris | 1990-01-18 | TX 2-731259 | | |
| 1990-01-09 | 1990-01-09 | https://www.nytimes.com/1990/01/09/sports/elynuik-s-late-goal-ends-devils-winning-streak.html | Elynuik's Late Goal Ends Devils' Winning Streak | False | By Alex Yannis, Special To the New York Times | 1990-01-18 | TX 2-731259 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/upheaval-east-trade-bloc-moscow-proposes-that-trade-bloc-begin-using-real-market.html | Upheaval in the East: Trade Bloc; Moscow Proposes That Trade Bloc Begin Using Real Market Prices | False | By Clyde Haberman, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/hong-kong-after-1997-blueprint-for-rule-expected-in-march.html | Hong Kong After 1997: Blueprint for Rule Expected in March | False | By Sheryl Wudunn, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/aero-systems-inc-reports-earnings-for-qtr-to-nov-30.html | Aero Systems Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/denying-slurs-capital-mayor-repudiates-article.html | Denying Slurs, Capital Mayor Repudiates Article | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/pannell-kerr-merger-talks.html | Pannell Kerr Merger Talks | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/telemedia-inc-reports-earnings-for-qtr-to-nov-30.html | Telemedia Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/palestinian-radical-denies-link-to-flight-103-bombing.html | Palestinian Radical Denies Link to Flight 103 Bombing | False | Special to The New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/l-social-security-agency-can-act-to-gain-trust-430990.html | Social Security Agency Can Act to Gain Trust | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/books/children-s-book-medals-awarded.html | Children's Book Medals Awarded | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/style/chronicle-685190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-18 | TX 2-731263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/gm-appoints-director.html | G.M. Appoints Director | False | Special to The New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/beyond-crumpets-tea-trade-woos-youth.html | Beyond Crumpets: Tea Trade Woos Youth | False | By Dena Kleiman | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/gun-that-may-be-stuart-s-is-found.html | Gun That May Be Stuart's Is Found | False | By Fox Butterfield, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/southern-lebanon-truce-holds.html | Southern Lebanon Truce Holds | False | Special to The New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/user-fee-to-expand-airports-gains-favor.html | User Fee to Expand Airports Gains Favor | False | By John H. Cushman Jr., Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/clemson-reveals-it-is-under-inquiry-by-ncaa.html | Clemson Reveals It Is Under Inquiry by N.C.A.A. | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/un-agency-to-provide-aid-to-ethiopia-drought-victims.html | U.N. Agency to Provide Aid To Ethiopia Drought Victims | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/rare-sea-mammals-die-in-florida-cold-wave.html | Rare Sea Mammals Die In Florida Cold Wave | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/sports-people-pro-basketball-versace-fined-3500.html | SPORTS PEOPLE: PRO BASKETBALL; Versace Fined $3,500 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/universities-lose-shield-of-secrecy-in-tenure-disputes.html | UNIVERSITIES LOSE SHIELD OF SECRECY IN TENURE DISPUTES | False | By Linda Greenhouse, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/riggs-national-reports-earnings-for-qtr-to-dec-31.html | Riggs National reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/ruling-spares-utilities-a-tax-on-deposits.html | Ruling Spares Utilities a Tax on Deposits | False | By Linda Greenhouse, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/colonial-investment-grade-municipal-trust-reports-earnings-for-as-of-dec-31.html | Colonial Investment Grade Municipal Trust reports earnings for As of Dec 31 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/arts/cbs-ends-contract-of-program-executive.html | CBS Ends Contract Of Program Executive | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/l-patients-to-benefit-from-reforms-for-interns-approach-is-too-broad-693790.html | Patients to Benefit From Reforms for Interns; Approach Is Too Broad | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/upheaval-in-the-east-japanese-aid-1-billion-plan-for-poland-and-hungary.html | Upheaval in the East: Japanese Aid; $1 Billion Plan for Poland and Hungary | False | By Ferdinand Protzman, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/obituaries/robert-j-smith-90-ex-airline-executive.html | Robert J. Smith, 90, Ex-Airline Executive | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/business-technology-answering-the-car-phone-when-away-from-the-car.html | BUSINESS TECHNOLOGY; Answering the Car Phone When Away From the Car | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/oneok-inc-reports-earnings-for-qtr-to-nov-30.html | Oneok Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/arts/restoring-a-work-by-more-than-one-master.html | Restoring a Work by More Than One Master | False | By Barbara Gamarekian, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/children-s-names-mirror-of-a-society.html | Children's Names: Mirror of a Society | False | By Lena Williams | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/upheaval-in-the-east-a-frontier-turns-up-jewish-relics.html | Upheaval in the East; A Frontier Turns Up Jewish Relics | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/sports-people-track-and-field-recommendation-made.html | SPORTS PEOPLE: TRACK AND FIELD; Recommendation Made | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/about-new-york-those-who-color-rainbow-room-finally-sit-down.html | About New York; Those Who Color Rainbow Room Finally Sit Down | False | By Douglas Martin | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/president-assails-bombings-in-south.html | PRESIDENT ASSAILS BOMBINGS IN SOUTH | False | By Andrew Rosenthal, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/sports-people-college-football-rutgers-to-name-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Rutgers to Name Coach | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/l-apartments-rules-will-stop-landlords-heartless-evictions-legislative-inaction-691590.html | Apartments Rules Will Stop Landlords From Heartless Evictions; Legislative Inaction | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/style/chronicle-685390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-18 | TX 2-731263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/a-rich-new-biotech-frontier.html | A Rich New Biotech Frontier | False | By Andrew Pollack, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/us-forgives-portion-of-kenya-s-loan-debt.html | U.S. Forgives Portion Of Kenya's Loan Debt | False | By Jane Perlez, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/arts/review-television-robert-bly-tells-moyers-what-s-wrong-with-men.html | Review/Television; Robert Bly Tells Moyers What's Wrong With Men | False | By Walter Goodman | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/dekalb-genetics-corp-reports-earnings-for-qtr-to-nov-30.html | Dekalb Genetics Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/mgm-ua-communications-co-reports-earnings-for-qtr-to-nov-30.html | MGM/UA Communications Co. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/quotation-of-the-day-675890.html | Quotation of the Day | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/action-staffing-inc-reports-earnings-for-qtr-to-nov-30.html | Action Staffing Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/revival-bought-with-tourist-dollars.html | Revival Bought With Tourist Dollars | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/total-system-services-inc-reports-earnings-for-qtr-to-dec-31.html | Total System Services Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/computer-chaos-called-mistake-not-felony.html | Computer Chaos Called Mistake, Not Felony | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/london-journal-at-the-secular-funeral-a-tango-may-be-tasteful.html | London Journal; At the Secular Funeral, a Tango May Be Tasteful | False | By Sheila Rule, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/us-soviet-park-proposed-along-strait.html | U.S.-Soviet Park Proposed Along Strait | False | By Philip Shabecoff, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/harding-associates-reports-earnings-for-qtr-to-nov-30.html | Harding Associates reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/the-us-and-panama-the-press-paper-noriega-crushed-is-reborn-as-a-watchdog.html | The U.S. and Panama: The Press; Paper Noriega Crushed Is Reborn as a Watchdog | False | By David E. Pitt, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/de-gustibus-fish-truly-worthy-of-the-word-fresh.html | DE GUSTIBUS; Fish Truly Worthy of the Word Fresh | False | By Florence Fabricant | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/the-un-today.html | The U.N. Today | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/metropolitan-diary-673190.html | Metropolitan Diary | False | By Ron Alexander | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/new-move-for-buyout-of-ual.html | New Move For Buyout Of UAL | False | By Agis Salpukas | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/at-the-nation-s-table-674190.html | At the Nation's Table | False | By Nick Ravo | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/trustco-bank-corp-reports-earnings-for-qtr-to-dec-31.html | Trustco Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/obituaries/mary-o-neill-84-dies-children-s-book-writer.html | Mary O'Neill, 84, Dies; Children's Book Writer | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/wilder-holds-to-the-middle-as-governorship-nears.html | Wilder Holds to the Middle as Governorship Nears | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/real-estate-sprucing-up-marcos-gem-on-wall-st.html | Real Estate; Sprucing Up Marcos Gem On Wall St. | False | By Richard D. Lyons | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/eating-well.html | Eating Well | False | By Marian Burros | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/us-panama-soldiers-fortune-untold-guerrilla-war-noriega-foes-rule-border.html | The U.S. and Panama: Soldiers of Fortune; An Untold Guerrilla War: Noriega Foes Rule Border | False | By Mark A. Uhlig, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/topics-of-the-times-franking-frenzies.html | Topics of The Times; Franking Frenzies | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/suntrust-banks-inc-reports-earnings-for-qtr-to-dec-31.html | Suntrust Banks Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/real-35-million-winner-is-auto-assembly-worker.html | REAL $35 Million Winner Is Auto Assembly Worker | False | By William G. Blair | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/cd-yields-down-for-week.html | C.D. Yields Down for Week | False | By Robert Hurtado | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/nets-win-as-celtics-have-6-point-second-quarter.html | Nets Win as Celtics Have 6-Point Second Quarter | False | By Clifton Brown, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/metro-datelines-congressman-joins-race-for-governor.html | METRO DATELINES; Congressman Joins Race for Governor | False | | 1990-01-18 | TX 2-731263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/us-to-study-oil-profits-resulting-from-surge-in-prices.html | U.S. to Study Oil Profits Resulting From Surge in Prices | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/kean-stresses-need-to-help-urban-poor.html | Kean Stresses Need to Help Urban Poor | False | By Peter Kerr, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/topics-of-the-times-yankee-ingenuity.html | Topics of The Times; Yankee Ingenuity | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/observer-those-mister-wonderfuls.html | OBSERVER; Those Mister Wonderfuls | False | By Russell Baker | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/ex-defense-chief-of-peru-is-killed.html | EX-DEFENSE CHIEF OF PERU IS KILLED | False | By James Brooke, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/shuttle-in-orbit-satellite-chase-begins.html | Shuttle in Orbit; Satellite Chase Begins | False | By John Noble Wilford, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/business-digest-625990.html | BUSINESS DIGEST | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/company-news-bridgestone-seeks-worker-buyouts.html | COMPANY NEWS; Bridgestone Seeks Worker Buyouts | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/aids-trial-recesses-as-doctor-takes-stand.html | AIDS Trial Recesses as Doctor Takes Stand | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/business-technology-adding-noise-to-cut-a-car-s-noise.html | BUSINESS TECHNOLOGY; Adding Noise to Cut a Car's Noise | False | By Lawrence M. Fisher | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/c-corrections-676990.html | Corrections | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/metro-datelines-coopers-lybrand-leases-new-offices.html | METRO DATELINES; Coopers & Lybrand Leases New Offices | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/addicts-awaiting-treatment-often-face-delays-and-panic.html | Addicts Awaiting Treatment Often Face Delays and Panic | False | By Michel Marriott | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/article-612590-no-title.html | Article 612590 -- No Title | False | By Milt Freudenheim | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/first-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | First National Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/ewing-carries-the-knicks-through-overtime-again.html | Ewing Carries the Knicks Through Overtime Again | False | By Sam Goldaper | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/c-corrections-536990.html | Corrections | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/upheaval-in-the-east-party-to-organize-in-the-east.html | Upheaval in the East; Party to Organize in the East | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/key-rates-669390.html | KEY RATES | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/poindexter-argues-reagan-should-have-to-testify.html | Poindexter Argues Reagan Should Have to Testify | False | By David Johnston | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Geraldine Fabrikant | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/abortion-harassment-and-ru-486.html | Abortion, Harassment and RU 486 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/international-paper-reports-earnings-for-qtr-to-dec-31.html | International Paper reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/upheaval-in-the-east-rumania-two-student-militants-tell-of-death-threats.html | Upheaval in the East: Rumania; Two Student Militants Tell of Death Threats | False | By David Binder, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/l-patients-to-benefit-from-reforms-for-interns-430890.html | Patients to Benefit From Reforms for Interns | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/l-patients-to-benefit-from-reforms-for-interns-no-way-to-learn-693890.html | Patients to Benefit From Reforms for Interns; No Way to Learn | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/rangers-surrounded-by-loud-trade-talk.html | Rangers Surrounded By Loud Trade Talk | False | By Joe Sexton | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Geraldine Fabrikant | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/market-place-is-84-weakness-about-to-return.html | Market Place; Is '84 Weakness About to Return? | False | By Floyd Norris | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/new-options-rule-cleared.html | New Options Rule Cleared | False | Special to The New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/c-corrections-676790.html | Corrections | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/upheaval-east-tokyo-venture-suzuki-reaches-deal-build-hungary-s-first-car.html | Upheaval in the East: Tokyo Venture; Suzuki Reaches Deal to Build Hungary's First Car Factory | False | By David E. Sanger, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/colonial-high-income-municial-trust-reports-earnings-for-as-of-dec-31.html | Colonial High Income Municial Trust reports earnings for As of Dec 31 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/commodity-case-details-emerging.html | Commodity Case Details Emerging | False | By Eben Shapiro, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/bridge-486490.html | Bridge | False | By Alan Truscott | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/results-plus-638490.html | RESULTS PLUS | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/brooklyn-teen-ager-killed-for-failing-to-give-a-high-5.html | Brooklyn Teen-Ager Killed For Failing to Give a High-5 | False | By James C. McKinley Jr. | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/soviet-team-continues-dominance-in-series.html | Soviet Team Continues Dominance In Series | False | By Joe Lapointe, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/us-panama-civilian-dead-invasion-s-civilian-toll-still-no-official-count.html | The U.S. and Panama: Civilian Dead; The Invasion's Civilian Toll: Still No Official Count | False | By David E. Pitt, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/the-us-and-panama-noriega-judge-postpones-moving-of-noriega.html | The U.S. and Panama: Noriega; JUDGE POSTPONES MOVING OF NORIEGA | False | By Richard L. Berke, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/60-minute-gourmet-673290.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/theater/miss-saigon-weighs-postponing-opening-as-it-seeks-a-theater.html | 'Miss Saigon' Weighs Postponing Opening As It Seeks a Theater | False | By Mervyn Rothstein | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/a-slow-start-is-seen-for-the-infiniti.html | A Slow Start Is Seen For The Infiniti | False | By Paul C. Judge, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/c-corrections-677090.html | Corrections | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/aloft-in-shuttle-sketches-of-astronauts.html | Aloft in Shuttle: Sketches of Astronauts | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/nursing-homes-to-increase-beds-for-aids-cases.html | Nursing Homes To Increase Beds For AIDS Cases | False | By Bruce Lambert | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/farm-debate-to-center-on-pesticides.html | Farm Debate to Center on Pesticides | False | By Keith Schneider, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/tyco-laboratories-inc-reports-earnings-for-qtr-to-nov-30.html | Tyco Laboratories Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/goodfellow-inc-reports-earnings-for-qtr-to-nov-30.html | Goodfellow Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/rumania-seeks-trade-status.html | Rumania Seeks Trade Status | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/article-515490-no-title.html | Article 515490 -- No Title | False | By Martin Tolchin, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/big-owner-of-department-stores-appears-on-brink-of-bankruptcy.html | Big Owner of Department Stores Appears on Brink of Bankruptcy | False | By Stephen Labaton | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/a-new-deal-for-transit-cops.html | A New Deal for Transit Cops? | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/ceausescus-main-victims-women-and-children.html | Ceausescu's Main Victims: Women and Children | False | By B. Meredith Burke | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/obituaries/john-l-clive-harvard-historian-and-an-acclaimed-biographer-65.html | John L. Clive, Harvard Historian And an Acclaimed Biographer, 65 | False | By Glenn Fowler | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/the-media-business-advertising-tarlow-cosmopolitan.html | THE MEDIA BUSINESS: ADVERTISING; Tarlow-Cosmopolitan | False | By Geraldine Fabrikant | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/sports-people-baseball-rawley-agrees-to-pact.html | SPORTS PEOPLE: BASEBALL; Rawley Agrees to Pact | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/food-notes-671290.html | Food Notes | False | By Florence Fabricant | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/l-transylvania-is-famous-beyond-dracula-494590.html | Transylvania Is Famous Beyond Dracula | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/united-stationers-reports-earnings-for-qtr-to-nov-30.html | United Stationers reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/books/books-of-the-times-politician-and-soldier-in-tandem.html | Books of The Times; Politician and Soldier, in Tandem | False | By Herbert Mitgang | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/obituaries/paul-a-kennon-55-honored-architect-and-a-dean-at-rice.html | Paul A. Kennon, 55, Honored Architect And a Dean at Rice | False | | 1990-01-18 | TX 2-731263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/upheaval-in-the-east-economic-goal-unsnarling-a-tangled-trade-alliance.html | Upheaval in the East: Economic Goal; Unsnarling a Tangled Trade Alliance | False | By Peter Passell | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/arts/reviews-dance-a-mixed-troupe-from-japan-and-the-us.html | Reviews/Dance; A Mixed Troupe From Japan And the U.S. | False | By Jennifer Dunning | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/obituaries/josephine-case-82-rca-board-member-and-poet-and-writer.html | Josephine Case, 82, RCA Board Member And Poet and Writer | False | By Joan Cook | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/the-next-summit-s-in-june-hurry.html | The Next Summit's in June. Hurry. | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/a-nursing-aide-admits-killing-elderly-patient.html | A Nursing Aide Admits Killing Elderly Patient | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/providence-rallies-to-set-back-seton-hall-78-70.html | Providence Rallies to Set Back Seton Hall, 78-70 | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/redlaw-industries-reports-earnings-for-year-to-sept-30.html | Redlaw Industries reports earnings for Year to Sept 30 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/sales-of-genentech-drug-improve.html | Sales of Genentech Drug Improve | False | Special to The New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/sports-of-the-times-books-and-the-hippodrome.html | SPORTS OF THE TIMES; Books And the Hippodrome | False | By Ira Berkow | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/evans-inc-reports-earnings-for-qtr-to-nov-25.html | Evans Inc. reports earnings for Qtr to Nov 25 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/college-notebook-boston-college-and-harvard-start-upward-moves.html | COLLEGE NOTEBOOK; Boston College and Harvard Start Upward Moves | False | By William N. Wallace | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/awakening-after-boston-s-nightmare.html | Awakening After Boston's Nightmare | False | By Anthony Walton | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/bio-logic-systems-corp-reports-earnings-for-qtr-to-nov-30.html | Bio-Logic Systems Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/wine-talk-671190.html | Wine Talk | False | By Frank J. Prial | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/mexico-inflation-rate.html | Mexico Inflation Rate | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/france-plans-to-reopen-kabul-embassy.html | France Plans to Reopen Kabul Embassy | False | By Elaine Sciolino, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/man-charged-in-death-plot-to-inject-woman-with-virus.html | Man Charged in Death Plot To Inject Woman With Virus | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/status-of-spring-training-is-questionable.html | Status of Spring Training Is Questionable | False | By Murray Chass | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/economic-scene-subsidy-not-tax-to-spur-recycling.html | Economic Scene; Subsidy, Not Tax, To Spur Recycling | False | By Peter Passell | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/the-media-business-advertising-cable-tv-is-no-longer-a-stepchild.html | THE MEDIA BUSINESS: ADVERTISING; Cable TV Is No Longer A Stepchild | False | By Geraldine Fabrikant | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/laidlaw-inc-reports-earnings-for-qtr-to-nov-30.html | Laidlaw Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/briefs-621790.html | BRIEFS | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/arts/reviews-dance-of-elegance-tchaikovsky-and-variations.html | Reviews/Dance; Of Elegance, Tchaikovsky and Variations | False | By Jack Anderson | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/4-soldiers-are-killed-in-crash-of-helicopter.html | 4 Soldiers Are Killed in Crash of Helicopter | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/repligen-corp-reports-earnings-for-qtr-to-dec-31.html | Repligen Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/business-people-continental-bank-job-reunites-old-friends.html | BUSINESS PEOPLE; Continental Bank Job Reunites Old Friends | False | By Michael Quint | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/arts/review-opera-balancing-farce-and-poignancy-in-first-cosi-of-the-met-season.html | Review/Opera; Balancing Farce and Poignancy In First 'Cosi' of the Met Season | False | By Donal Henahan | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/electrosound-group-reports-earnings-for-qtr-to-nov-30.html | Electrosound Group reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/c-corrections-677190.html | Corrections | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/style/chronicle-674790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/5-countries-to-meet-on-reviving-cambodia-peace-talks-paris-says.html | 5 Countries to Meet on Reviving Cambodia Peace Talks, Paris Says | False | By Alan Riding, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/the-media-business-advertising-sanka-spot-change.html | THE MEDIA BUSINESS: ADVERTISING; Sanka Spot Change | False | By Geraldine Fabrikant | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/new-york-bancorp-reports-earnings-for-qtr-to-dec-31.html | New York Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/credit-markets-treasuries-finish-little-changed.html | CREDIT MARKETS; Treasuries Finish Little Changed | False | By Kenneth N. Gilpin | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/the-media-business-advertising-paramount-quits-agency.html | THE MEDIA BUSINESS: ADVERTISING; Paramount Quits Agency | False | By Geraldine Fabrikant | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/education-students-skills-termed-dreadfully-inadequate.html | EDUCATION; Students' Skills Termed 'Dreadfully Inadequate' | False | By Lee A. Daniels, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/company-news-control-data-loss.html | COMPANY NEWS; Control Data Loss | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/percentage-of-blacks-in-south-rose-in-the-80-s.html | Percentage of Blacks in South Rose in the 80's | False | By Felicity Barringer, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/mccaw-plans-new-shares.html | McCaw Plans New Shares | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/net-increases-at-paramount-on-unit-sale.html | Net Increases At Paramount On Unit Sale | False | By Geraldine Fabrikant | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-dec-31.html | National Bancorp of Alaska reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/excerpts-from-court-decision-requiring-universities-to-yield-tenure-data.html | Excerpts From Court Decision Requiring Universities to Yield Tenure Data | False | Special To The New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/dinkins-appoints-transportation-and-environment-commissioners.html | Dinkins Appoints Transportation and Environment Commissioners | False | By Leonard Buder | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/death-of-patient-78-is-ruled-a-homicide.html | Death of Patient, 78, Is Ruled a Homicide | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/cpa-group-adopts-rule.html | C.P.A. Group Adopts Rule | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/style/chronicle-690390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/jerusalem-post-fills-2-jobs-left-vacant-by-resignations.html | Jerusalem Post Fills 2 Jobs Left Vacant by Resignations | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/books/book-notes-605690.html | Book Notes | False | By Edwin McDowell | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/obituaries/lord-gardiner-ex-judicial-head-and-reformer-of-laws-dies-at-89.html | Lord Gardiner, Ex-Judicial Head And Reformer of Laws, Dies at 89 | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/big-british-fight-shapes-up-on-hong-kong-emigre-plan.html | Big British Fight Shapes Up On Hong Kong Emigre Plan | False | By Craig R. Whitney, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/city-to-suburb-commuting-turns-around.html | City to Suburb: Commuting Turns Around | False | By Lisa W. Foderaro | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/barton-industries-reports-earnings-for-qtr-to-dec-31.html | Barton Industries reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/c-corrections-676890.html | Corrections | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/business-people-radice-fills-joint-post-of-president-and-chief.html | BUSINESS PEOPLE; Radice Fills Joint Post Of President and Chief | False | By Paul C. Judge | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/company-news-georgia-pacific-in-nekoosa-move.html | COMPANY NEWS; Georgia-Pacific In Nekoosa Move | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/sports-people-pro-football-oilers-name-pardee-to-succeed-glanville.html | SPORTS PEOPLE: PRO FOOTBALL; Oilers Name Pardee To Succeed Glanville | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/electric-revenue-bonds-are-priced.html | Electric Revenue Bonds Are Priced | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/browns-mack-back-in-form-after-an-unhappy-autumn.html | Browns' Mack Back in Form After an Unhappy Autumn | False | By Gerald Eskenazi | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/arts/abc-may-curtail-ads-in-show-s-premiere.html | ABC May Curtail Ads in Show's Premiere | False | By Bill Carter, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/style/at-the-nations-table.html | At the Nation's Table | False | By Barbara Revsine | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/obituaries/rose-kushner-60-leader-in-breast-cancer-fight.html | Rose Kushner, 60, Leader in Breast Cancer Fight | False | By Gina Kolata | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/education-detection-methods-raise-issue-of-student-rights.html | EDUCATION; Detection Methods Raise Issue of Student Rights | False | By Michel Marriott | 1990-01-18 | TX 2-731263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/2-accused-as-insiders.html | 2 Accused As Insiders | False | Special to The New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/us-panama-legal-issues-scholars-say-arrest-noriega-has-little-justification-law.html | The U.S. and Panama: Legal Issues; Scholars Say Arrest of Noriega Has Little Justification in Law | False | By Neil A. Lewis, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/southwestern-public-service-co-reports-earnings-for-qtr-to-nov-30.html | Southwestern Public Service Co. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/theater/review-theater-siamese-twins-in-a-musical-that-stars-extremities.html | Review/Theater; Siamese Twins in a Musical That Stars Extremities | False | By Mel Gussow | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/us-cuts-funds-to-un-food-agency-over-plo.html | U.S. Cuts Funds to U.N. Food Agency Over P.L.O. | False | By Paul Lewis, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/inside-494690.html | INSIDE | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/company-news-consolidated-gas.html | COMPANY NEWS; Consolidated Gas | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/obituaries/ruth-newman-schwarz-social-worker-81.html | Ruth Newman Schwarz, Social Worker, 81 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/arts/the-pop-life-430090.html | The Pop Life | False | By Stephen Holden | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/company-news-merrill-lynch-trims-staff-at-research-unit.html | COMPANY NEWS; Merrill Lynch Trims Staff at Research Unit | False | By John Holusha | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/circon-corp-reports-earnings-for-qtr-to-dec-31.html | Circon Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/star-banc-corp-reports-earnings-for-qtr-to-dec-31.html | Star Banc Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/exxon-admits-a-year-of-breakdowns-in-si-oil-spill.html | Exxon Admits a Year of Breakdowns in S.I. Oil Spill | False | By Craig Wolff | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/interest-rates-rise-at-citicorp-sale.html | Interest Rates Rise At Citicorp Sale | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/is-cuba-the-next-communist-domino.html | Is Cuba the Next Communist Domino? | False | By Susan Kaufman Purcell | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/the-two-new-commissioners-albert-f-appleton-environmental-protection.html | The Two New Commissioners; Albert F. Appleton, Environmental Protection | False | By Kevin Sack | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/executive-changes-619990.html | EXECUTIVE CHANGES | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/washington-talk-graying-of-the-senate-a-long-distance-view.html | Washington Talk; Graying of the Senate: A Long-Distance View | False | By R. W. Apple Jr., Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/opinion/l-apartment-rules-will-stop-landlords-from-heartless-evictions-431390.html | Apartment Rules Will Stop Landlords From Heartless Evictions | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/paramount-communications-inc-reports-earnings-for-qtr-to-oct-31.html | Paramount Communications Inc. reports earnings for Qtr to Oct 31 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/palmer-and-morgan-join-hall-first-timers.html | Palmer and Morgan Join Hall First-Timers | False | By Murray Chass | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/bloomingdale-s-chief-sought-payment-delays.html | Bloomingdale's Chief Sought Payment Delays | False | By Woody Hochswender | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/notebook-it-s-on-tyson-holyfield-set-for-june.html | NOTEBOOK; It's On! Tyson-Holyfield Set for June | False | By Phil Berger | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/us-laos-anti-drug-effort.html | U.S.-Laos Anti-Drug Effort | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/late-drop-sends-dow-down-28.37-to-2766.html | Late Drop Sends Dow Down 28.37, to 2,766 | False | By Phillip H. Wiggins | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/ioc-opens-link-to-south-africa.html | I.O.C. Opens Link To South Africa | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/giants-going-home-on-an-optimistic-note.html | Giants Going Home On an Optimistic Note | False | By Frank Litsky, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/style/moscow-circus-cooks-food-in-cramped-spaces-then-eats-it.html | Moscow Circus Cooks Food in Cramped Spaces, Then Eats It! | False | By Abby Robinson | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/metro-datelines-3-whites-accused-of-racial-menacing.html | METRO DATELINES; 3 Whites Accused Of Racial Menacing | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/garden/the-upwardly-mobile-snifter.html | The Upwardly Mobile Snifter | False | By Florence Fabricant | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/violent-protests-growing-in-kashmir.html | Violent Protests Growing in Kashmir | False | By Sanjoy Hazarika, Special To the New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/social-service-professionals-make-donations-to-neediest.html | Social-Service Professionals Make Donations to Neediest | False | By Nadine Brozan | 1990-01-18 | TX 2-731263 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/l-news-summary-626890.html | NEWS SUMMARY | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/education-plan-unveiled-for-improving-minority-education.html | EDUCATION; Plan Unveiled for Improving Minority Education | False | Special to The New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/us/college-officials-fear-loss-of-frankness-in-deciding-tenure.html | College Officials Fear Loss of Frankness in Deciding Tenure | False | By Susan Chira | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/world/the-us-and-panama-peruvians-give-asylum-to-a-noriega-associate.html | The U.S. and Panama; Peruvians Give Asylum To a Noriega Associate | False | AP | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/style/on-the-trail-of-mexicos-accent-herb.html | On the Trail Of Mexico's Accent Herb | False | By Luisa Potenza Muniz | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/metro-datelines-goetz-files-libel-suit-and-assails-lawyers.html | METRO DATELINES; Goetz Files Libel Suit And Assails Lawyers | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/wegener-corp-reports-earnings-for-qtr-to-dec-1.html | Wegener Corp. reports earnings for Qtr to Dec 1 | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/nyregion/the-two-new-commissioners-lucius-j-riccio-transportation.html | The Two New Commissioners; Lucius J. Riccio, Transportation | False | By Dennis Hevesi | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/sports/ncaa-shortens-spring-practice-and-basketball-season.html | N.C.A.A. Shortens Spring Practice and Basketball Season | False | By William C. Rhoden, Special To The New York Times | 1990-01-18 | TX 2-731263 | | |
| 1990-01-10 | 1990-01-10 | https://www.nytimes.com/1990/01/10/business/article-483490-no-title.html | Article 483490 -- No Title | False | | 1990-01-18 | TX 2-731263 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/inside-782990.html | INSIDE | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/zubki-duze-journal-to-market-to-market-how-will-garden-grow.html | Zubki Duze Journal; To Market, to Market: How Will Garden Grow? | False | By Steven Greenhouse, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/upheaval-in-the-east-east-german-coalition-is-pulling-apart.html | UPHEAVAL IN THE EAST; East German Coalition Is Pulling Apart | False | By Ferdinand Protzman, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/l-don-t-despair-of-the-world-the-young-will-build-953990.html | Don't Despair of the World the Young Will Build | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/metro-datelines-part-of-5th-ave-shut-in-search-for-a-leak.html | Metro Datelines; Part of 5th Ave. Shut In Search for a Leak | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/owners-offer-revenue-sharing-deal.html | Owners Offer Revenue-Sharing Deal | False | By Murray Chass | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/publishing-units-merge.html | Publishing Units Merge | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/the-us-and-panama-noriega-co-defendant-seeking-secret-papers.html | THE U.S. AND PANAMA; Noriega Co-Defendant Seeking Secret Papers | False | Special to The New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/system-inc-reports-earnings-for-qtr-to-nov-3.html | System Inc. reports earnings for Qtr to Nov 3 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/pages-from-the-catalogue-a-decorator-s-workshop.html | Pages From the Catalogue: A Decorator's Workshop | False | By Suzanne Slesin | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/laos-is-courting-new-benefactors.html | LAOS IS COURTING NEW BENEFACTORS | False | By Henry Kamm, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/tokyo-market-uneasy-on-fears-about-soviets.html | Tokyo Market Uneasy On Fears About Soviets | False | By James Sterngold, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/books/books-of-the-times-caught-in-the-middle-of-a-changing-life.html | Books of The Times; Caught in the Middle of a Changing Life | False | By Christopher Lehmann-Haupt | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/design-notebook-when-hollywood-was-golden-the-movie-sets-were-too.html | DESIGN NOTEBOOK; When Hollywood Was Golden, the Movie Sets Were, Too | False | By Jane Holtz Kay | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/savings-directors-penalized.html | Savings Directors Penalized | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Michael Lev | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/obituaries/helen-steele-reece-educator-99.html | Helen Steele Reece, Educator, 99 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/quotation-of-the-day-938890.html | Quotation of the Day | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/farm-credit-issues-total-635-million.html | Farm Credit Issues Total $635 Million | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/metro-datelines-her-purse-is-grabbed-and-victim-is-killed.html | Metro Datelines; Her Purse Is Grabbed And Victim Is Killed | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/synovus-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Synovus Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/allico-corp-reports-earnings-for-qtr-to-nov-25.html | Allico Corp reports earnings for Qtr to Nov 25 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/immucor-reports-earnings-for-qtr-to-nov-30.html | Immucor reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/49ers-not-exactly-one-big-happy-family.html | 49ers Not Exactly One Big Happy Family | False | By Thomas George, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/home-s-l-reports-earnings-for-qtr-to-dec-31.html | Home S&L reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/metro-datelines-jail-officers-file-suit-over-abortion-rule.html | METRO DATELINES; Jail Officers File Suit Over Abortion Rule | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/court-overturns-contempt-fines-against-councilmen-in-yonkers.html | Court Overturns Contempt Fines Against Councilmen in Yonkers | False | By Linda Greenhouse, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/ex-drug-addict-is-acquitted-in-giving-out-clean-needles.html | Ex-Drug Addict Is Acquitted In Giving Out Clean Needles | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-businessland-cuts.html | COMPANY NEWS; Businessland Cuts | False | Special to The New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/metro-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | Metro Bancshares Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/school-district-won-t-eat-tuna.html | School District Won't Eat Tuna | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/at-t-sues-mci-says-rival-switched-clients.html | A.T.&T. Sues MCI; Says Rival Switched Clients | False | By Calvin Sims | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/dionex-corp-reports-earnings-for-qtr-to-dec-31.html | Dionex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/l-wounds-of-polish-german-border-don-t-heal-750490.html | Wounds of Polish-German Border Don't Heal | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/sunair-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | Sunair Electronics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/tele-metropole-reports-earnings-for-qtr-to-nov-26.html | Tele-Metropole reports earnings for Qtr to Nov 26 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/business-student-in-crack-bust.html | Business Student in Crack Bust | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/style/chronicle-973590.html | Chronicle | False | By Susan Heller Anderson | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/business-people-butler-aviation-chief-sees-a-brighter-future.html | BUSINESS PEOPLE; Butler Aviation Chief Sees a Brighter Future | False | By Daniel F. Cuff | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-perkin-elmer-accord-seen.html | COMPANY NEWS; Perkin-Elmer Accord Seen | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/health-children-and-their-pets-unexpected-psychological-benefits.html | HEALTH; Children and Their Pets: Unexpected Psychological Benefits | False | By Daniel Goleman | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/track-and-field-villanova-star-named-top-female-athlete.html | TRACK AND FIELD; Villanova Star Named Top Female Athlete | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/c-correction-953590.html | Correction | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/calendar-designing-products-and-quilts.html | Calendar: Designing Products And Quilts | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/bells-whistles-microchips.html | Bells, Whistles, Microchips | False | By Edward Rothstein | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/briefs-767290.html | BRIEFS | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/president-quits-at-ziff-davis.html | President Quits At Ziff-Davis | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/bridge-758690.html | Bridge | False | By Alan Truscott | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/on-my-mind-passage-from-ezekiel.html | ON MY MIND; Passage From Ezekiel | False | By A. M. Rosenthal | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/contender-for-health-chief-attacked-on-aids.html | Contender for Health Chief Attacked on AIDS | False | By Bruce Lambert | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/talman-home-federal-s-l-assn-reports-earnings-for-qtr-to-dec-31.html | Talman Home Federal S&L Assn reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/credit-markets-seven-year-notes-well-received.html | CREDIT MARKETS; Seven-Year Notes Well Received | False | By Kenneth N. Gilpin | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-dec-31.html | Student Loan Marketing Assn. reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/to-avoid-measles-a-vaccination-guide.html | To Avoid Measles: A Vaccination Guide | False | | 1990-01-18 | TX 2-731265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/sports-people-baseball-mets-keep-lyons.html | SPORTS PEOPLE: BASEBALL; Mets Keep Lyons | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/intermagnetics-general-corp-reports-earnings-for-qtr-to-nov-26.html | Intermagnetics General Corp. reports earnings for Qtr to nov 26 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/lilly-industrial-coatings-inc-reports-earnings-for-qtr-to-nov-30.html | Lilly Industrial Coatings Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/sec-cites-lawyer-over-grand-met.html | S.E.C. Cites Lawyer Over Grand Met | False | By Richard D. Hylton | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-hallmark-cards-in-stock-buyback.html | COMPANY NEWS; Hallmark Cards In Stock Buyback | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/flamemaster-corp-reports-earnings-for-qtr-to-sept-30.html | Flamemaster Corp. reports earnings for Qtr to Sept 30 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/the-media-business-advertising-vice-chairman-named-by-saatchi-worldwide.html | THE MEDIA BUSINESS: Advertising Vice Chairman Named By Saatchi Worldwide | False | By Michael Lev | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/american-capital-research-reports-earnings-for-qtr-to-nov-30.html | American Capital & Research reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/q-a-948290.html | Q&A | False | By Bernard Gladstone | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/groups-protest-nissan-ad-saying-it-glorifies-speeding.html | Groups Protest Nissan Ad, Saying It Glorifies Speeding | False | By Barry Meier | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/sri-lanka-muslims-threaten-to-fight.html | SRI LANKA MUSLIMS THREATEN TO FIGHT | False | By Barbara Crossette, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/business-people-presidents-post-filled-at-a-recovering-mai.html | BUSINESS PEOPLE; President's Post Filled At A Recovering MAI | False | By Michael Lev | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/bi-inc-reports-earnings-for-qtr-to-dec-31.html | BI Inc reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/talking-deals-social-stature-s-role-in-takeovers.html | Talking Deals; Social Stature's Role in Takeovers | False | By Eric N. Berg | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/campeau-s-stores-meet-the-deadline-to-pay-suppliers.html | CAMPEAU'S STORES MEET THE DEADLINE TO PAY SUPPLIERS | False | By Stephen Labaton | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/pioneer-hi-bred-international-inc-reports-earnings-for-qtr-to-nov-30.html | Pioneer Hi-Bred International Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/a-new-producer-is-hired-for-roseanne.html | A New Producer Is Hired for 'Roseanne' | False | By Bill Carter, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/sports-people-hockey-ranger-draftee-felled.html | SPORTS PEOPLE: HOCKEY; Ranger Draftee Felled | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/l-primaries-also-needed-for-special-elections-750590.html | Primaries Also Needed For Special Elections | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/review-television-the-care-and-grooming-of-beauty-queens.html | Review/Television; The Care and Grooming of Beauty Queens | False | By Walter Goodman | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/notebook-rumors-and-intrigue-in-toronto.html | Notebook; Rumors and Intrigue in Toronto | False | By Joe Lapointe | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/washington-work-for-judge-keating-case-being-bench-not-sitting-sidelines.html | Washington at Work; For Judge in Keating Case, Being on the Bench Is Not Sitting on the Sidelines | False | By Nathaniel C. Nash, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/insurers-seek-help-for-uninsured.html | Insurers Seek Help for Uninsured | False | By Milt Freudenheim | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/fda-withdraws-approval-for-jarvik-7-heart.html | F.D.A. Withdraws Approval for Jarvik-7 Heart | False | Special to The New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/c-corrections-939890.html | Corrections | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/times-appoints-chief-art-critic.html | Times Appoints Chief Art Critic | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/where-to-find-it-to-keep-the-home-fires-burning.html | WHERE TO FIND IT; To Keep the Home Fires Burning | False | By Daryln Brewer | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/diagnostic-medical-instruents-inc-reports-earnings-for-qtr-to-sept-30.html | Diagnostic Medical Instruents Inc. reports earnings for Qtr to Sept 30 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/l-taxpayer-bears-the-expense-of-public-pensions-954790.html | Taxpayer Bears the Expense of Public Pensions | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/dragone-elevated-to-nyra-chairman.html | Dragone Elevated to N.Y.R.A. Chairman | False | By Steven Crist | 1990-01-18 | TX 2-731265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/obituaries/margaret-e-hasebroock-club-leader-83.html | Margaret E. Hasebroock, Club Leader, 83 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/review-jazz-bill-dobbins-plays-ellington.html | Review/Jazz; Bill Dobbins Plays Ellington | False | By John S. Wilson | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/a-town-puts-itself-up-for-sale.html | A Town Puts Itself Up for Sale | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/briefs-899090.html | BRIEFS | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/an-office-tower-on-park-ave-will-be-rebuilt.html | An Office Tower On Park Ave. Will Be Rebuilt | False | By Leonard Buder | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/late-goal-by-leetch-brings-a-tie.html | Late Goal By Leetch Brings a Tie | False | By Joe Sexton | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/market-place-hewlett-packard-divides-analysts.html | Market Place; Hewlett-Packard Divides Analysts | False | By Lawrence M. Fisher | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/banks-told-to-add-reserves.html | Banks Told to Add Reserves | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/obituaries/joseph-dermody-84-former-labor-leader.html | Joseph Dermody, 84, Former Labor Leader | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/currents-dan-graham-s-social-commentaries.html | CURRENTS; Dan Graham's Social Commentaries | False | By Patricia Leigh Brown | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/intertrans-corp-reports-earnings-for-qtr-to-oct-31.html | Intertrans Corp. reports earnings for Qtr to Oct 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/xerox-loses-suit-over-age-discrimination.html | Xerox Loses Suit Over Age Discrimination | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/looking-back-for-designs-of-the-future.html | Looking Back for Designs of the Future | False | By Ann Barry | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/ncaa-stiffens-drug-penalties-and-expands-testing-in-football.html | N.C.A.A. Stiffens Drug Penalties And Expands Testing in Football | False | By William C. Rhoden, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/israeli-camping-store-offers-tips-from-afar.html | Israeli Camping Store Offers Tips From Afar | False | By Joel Brinkley, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/from-concert-operas-to-cliburn-carnegie-plans-a-starry-season.html | From Concert Operas to Cliburn, Carnegie Plans a Starry Season | False | By John Rockwell | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-douglas-md-11-ready-for-flight.html | COMPANY NEWS; Douglas MD-11 Ready for Flight | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/founder-resigns-as-chief-of-the-carter-organization.html | Founder Resigns as Chief Of the Carter Organization | False | By Alison Leigh Cowan | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/catholic-school-expels-17-year-old-bride.html | Catholic School Expels 17-Year-Old Bride | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/hong-kong-camps-termed-inhuman.html | HONG KONG CAMPS TERMED INHUMAN | False | By Barbara Basler, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/newmil-bancorp-reports-earnings-for-qtr-to-dec-31.html | Newmil Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/news-summary-915190.html | NEWS SUMMARY | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/washington-journal-the-dress-for-success-a-second-time-around.html | Washington Journal; The Dress for Success A Second Time Around | False | By Felicity Barringer, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/l-don-t-despair-of-the-world-the-young-will-build-wrong-on-60-s-and-80-s-750790.html | Don't Despair of the World the Young Will Build; Wrong on 60's and 80's | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/ozone-issue-economics-of-a-ban.html | Ozone Issue: Economics of a Ban | False | By John Holusha | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/upheaval-in-the-east-soviets-are-still-stockpiling-ammunition-us-study-says.html | UPHEAVAL IN THE EAST; Soviets Are Still Stockpiling Ammunition, U.S. Study Says | False | By Michael R. Gordon, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/executive-changes-762190.html | EXECUTIVE CHANGES | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/bank-of-granite-corp-reports-earnings-for-qtr-to-dec-31.html | Bank of Granite Corp reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/acc-corp-reports-earnings-for-qtr-to-dec-31.html | ACC Corp reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/c-corrections-939990.html | Corrections | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/nigerian-military-chief-postpones-visit-to-us.html | Nigerian Military Chief Postpones Visit to U.S. | False | AP | 1990-01-18 | TX 2-731265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/style/chronicle-973690.html | Chronicle | False | By Susan Heller Anderson | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Michael Lev | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/efficient-devils-drive-lemieux-to-distraction.html | Efficient Devils Drive Lemieux to Distraction | False | By Alex Yannis, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/high-court-5-4-reaffirms-curbs-on-trial-s-use-of-illegal-evidence.html | High Court, 5-4, Reaffirms Curbs On Trial's Use of Illegal Evidence | False | By Linda Greenhouse, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/business-people-time-warner-lawyer-is-nominated-to-sec.html | BUSINESS PEOPLE; Time Warner Lawyer Is Nominated to S.E.C. | False | By Gregory A. Robb | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/boston-technology-inc-reports-earnings-for-qtr-to-oct-31.html | Boston Technology Inc. reports earnings for Qtr to Oct 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/cbs-plans-tv-film-on-slaying-and-suicide.html | CBS Plans TV Film On Slaying and Suicide | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/calls-abroad-may-cost-less.html | Calls Abroad May Cost Less | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/associates-corporation-of-north-america-reports-earnings-for-year-to-oct-31.html | Associates Corporation of North America reports earnings for Year to Oct 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/new-jersey-casinos-fight-plan-for-taxes-on-gifts-to-gamblers.html | New Jersey Casinos Fight Plan for Taxes On Gifts to Gamblers | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/peoples-bancorp-nc-reports-earnings-for-qtr-to-dec-31.html | Peoples Bancorp-N.C. reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/protesters-are-pleased-but-housing-to-proceed.html | Protesters Are Pleased, But Housing to Proceed | False | By James Feron, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/syracuse-goes-inside-and-comes-out-on-top.html | Syracuse Goes Inside and Comes Out on Top | False | By Jack Curry, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/corporate-bond-defaults-up-sharply-in-89.html | Corporate Bond Defaults Up Sharply in '89 | False | By Richard D. Hylton | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/u-s-easing-curbs-as-china-declares-martial-law-over.html | U. S. EASING CURBS AS CHINA DECLARES MARTIAL LAW OVER | False | By Robert Pear, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/endotronics-inc-reports-earnings-for-qtr-to-sept-30.html | Endotronics Inc. reports earnings for Qtr to Sept 30 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/seymour-krim-memorial.html | Seymour Krim Memorial | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/opec-output-at-high.html | OPEC Output at High | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/dense-pac-microsystems-inc-reports-earnings-for-qtr-to-nov-25.html | Dense-Pac Microsystems Inc. reports earnings for Qtr to Nov 25 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/why-a-drink-for-a-woman-acts-like-two-for-a-man.html | Why a Drink for a Woman Acts Like Two for a Man | False | By Gina Kolata | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/police-say-man-s-family-cut-respirator.html | Police Say Man's Family Cut Respirator | False | JAMES C. McKINLEY Jr. | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/obituaries/alan-handley-television-director-77.html | Alan Handley, Television Director, 77 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/metro-datelines-woman-88-killed-in-her-apartment.html | Metro Datelines; Woman, 88, Killed In Her Apartment | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/cablevision-refunds.html | Cablevision Refunds | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/kentucky-utilities-co-reports-earnings-for-qtr-to-dec-31.html | Kentucky Utilities Co reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/review-dance-and-now-it-s-men-s-turn-to-show-off-at-the-joyce.html | Review/Dance; And Now It's Men's Turn To Show Off At the Joyce | False | By Anna Kisselgoff | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/a-teary-doctor-tells-of-aids-from-a-needle.html | A Teary Doctor Tells of AIDS From a Needle | False | By Marvine Howe | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/new-coach-at-rutgers-is-an-nfl-assistant.html | New Coach at Rutgers Is an N.F.L. Assistant | False | By William N. Wallace, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/us-to-seek-lower-federal-role-in-transportation.html | U.S. to Seek Lower Federal Role in Transportation | False | By John H. Cushman Jr., Special To the New York Times | 1990-01-18 | TX 2-731265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/mist-in-grocery-s-produce-section-is-linked-to-legionnaires-disease.html | Mist in Grocery's Produce Section Is Linked to Legionnaires' Disease | False | By Peter Applebome, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/veronex-resources-ltd-reports-earnings-for-qtr-to-nov-30.html | Veronex Resources Ltd. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/voices-of-the-new-generation-america-needs-its-nerds.html | VOICES OF THE NEW GENERATION; America Needs Its Nerds | False | By Leonid Fridman | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-siemens-buying-51-of-nixdorf.html | COMPANY NEWS; Siemens Buying 51% Of Nixdorf | False | By Ferdinand Protzman, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/obituaries/richard-p-hayes-theater-teacher-60.html | Richard P. Hayes, Theater Teacher, 60 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/beijings-very-small-big-event.html | Beijing's Very Small 'Big Event' | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/health-lead-effects-still-harmful-over-years.html | HEALTH; Lead Effects Still Harmful Over Years | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/in-the-urban-jungle-rooms-for-play.html | In the Urban Jungle, Rooms for Play | False | By Eve M. Kahn | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/the-media-business-advertising-isidore-paulson-wins.html | THE MEDIA BUSINESS; Advertising Isidore & Paulson Wins | False | By Michael Lev | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/metro-datelines-award-honors-head-of-landmarks-fund.html | Metro Datelines; Award Honors Head Of Landmarks Fund | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/with-martial-law-lifted-an-eerie-quiet-in-beijing.html | With Martial Law Lifted, An Eerie Quiet in Beijing | False | By Nicholas D. Kristof, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/gencorp-inc-reports-earnings-for-qtr-to-nov-30.html | Gencorp Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/conston-corp-reports-earnings-for-qtr-to-nov-25.html | Conston Corp. reports earnings for Qtr to Nov 25 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/sports-people-boxing-tyson-promoter-sued.html | SPORTS PEOPLE: BOXING; Tyson Promoter Sued | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-5-stake-acquired-in-paine-webber.html | COMPANY NEWS; 5% Stake Acquired In Paine Webber | False | Special to The New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/several-governors-oppose-plan-on-acid-rain.html | Several Governors Oppose Plan on Acid Rain | False | By Philip Shabecoff, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/latshaw-enterprises-inc-reports-earnings-for-qtr-to-oct-28.html | Latshaw Enterprises Inc. reports earnings for Qtr to Oct 28 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/i-don-t-despair-of-the-world-the-young-will-build-unrooted-generation-954290.html | Don't Despair of the World the Young Will Build; Unrooted Generation | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/computer-data-systems-reports-earnings-for-qtr-to-dec-31.html | Computer Data Systems reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/upheaval-in-the-east-lithuanians-cry-freedom-on-eve-of-gorbachev-visit.html | UPHEAVAL IN THE EAST; Lithuanians Cry 'Freedom!' On Eve of Gorbachev Visit | False | By Esther B. Fein, Special to the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/consumer-rates-yields-end-week-down.html | CONSUMER RATES; Yields End Week Down | False | By Robert Hurtado | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/corrections-800890.html | Corrections | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/silicon-valley-bancshares-reports-earnings-for-qtr-to-dec-31.html | Silicon Valley Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/confusion-grows-over-boston-murder.html | Confusion Grows Over Boston Murder | False | By Fox Butterfield, Special to the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/barkley-s-12-footer-wins-it.html | Barkley's 12-Footer Wins It | False | By Sam Goldaper, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/leaking-exxon-pipe-ran-through-regulatory-limbo.html | Leaking Exxon Pipe Ran Through Regulatory Limbo | False | By Craig Wolff | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/un-seeks-expanded-cambodia-role.html | U.N. Seeks Expanded Cambodia Role | False | By Steven Erlanger, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/first-federal-savings-bank-of-puerto-rico-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings Bank of Puerto Rico reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/style/chronicle-941390.html | Chronicle | False | By Susan Heller Anderson | 1990-01-18 | TX 2-731265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/review-jazz-from-a-hard-bop-revivalist.html | Review/Jazz; From a Hard-Bop Revivalist | False | By Jon Pareles | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/ira-political-aide-charged-in-terror-case.html | I.R.A. Political Aide Charged in Terror Case | False | By Sheila Rule, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/top-aide-to-senator-riegle-to-resign-post-on-march-1.html | Top Aide to Senator Riegle To Resign Post on March 1 | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-canadian-pacific-s-d-h-bid-chosen.html | COMPANY NEWS; Canadian Pacific's D&H Bid Chosen | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/futures-options-european-and-asian-buyers-push-gold-sharply-higher.html | FUTURES/OPTIONS; European and Asian Buyers Push Gold Sharply Higher | False | By H. J. Maidenberg | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/found-money-being-recycled-to-assist-the-neediest-cases.html | Found Money Being Recycled To Assist the Neediest Cases | False | By Nadine Brozan | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/cvb-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CVB Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/cambex-corp-reports-earnings-for-qtr-to-dec-2.html | Cambex Corp. reports earnings for Qtr to Dec 2 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/mux-lab-inc-reports-earnings-for-qtr-to-oct-31.html | Mux Lab Inc. reports earnings for Qtr to Oct 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/4-soldiers-are-killed-in-crash-of-helicopter.html | 4 Soldiers Are Killed in Crash of Helicopter | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/upheaval-in-the-east-soviet-bloc-trade-group-says-it-needs-to-make-big-changes.html | UPHEAVAL IN THE EAST; Soviet Bloc Trade Group Says It Needs to Make Big Changes | False | By Clyde Haberman, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/c-corrections-939590.html | Corrections | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/hong-kong-s-governor-seeking-to-ease-strain.html | Hong Kong's Governor Seeking to Ease Strain | False | Special to The New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/life-among-the-stars-a-photographer-s-dim-view.html | Life Among the Stars: A Photographer's Dim View | False | By Andy Grundberg | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/the-media-business-advertising-shift-for-mayonnaise.html | THE MEDIA BUSINESS; Advertising Shift for Mayonnaise | False | By Michael Lev | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/peru-detains-15000-in-hunt-for-the-killers-of-ex-minister.html | Peru Detains 15,000 in Hunt For the Killers of Ex-Minister | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/orion-pictures-corp-reports-earnings-for-qtr-to-nov-30.html | Orion Pictures Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/independent-bankgroup-reports-earnings-for-qtr-to-dec-31.html | Independent Bankgroup reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/teledyne-canada-reports-earnings-for-qtr-to-dec-31.html | Teledyne Canada reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/albany-s-optimism-wanes-as-budget-shortfall-grows.html | Albany's Optimism Wanes As Budget Shortfall Grows | False | By Elizabeth Kolbert, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/c-corrections-939790.html | Corrections | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/lafontaine-sparks-islander-victory.html | LaFontaine Sparks Islander Victory | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/reviving-classic-country-furniture.html | Reviving Classic Country Furniture | False | By Michael Varese | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/currents-note-cards-created-for-a-cause.html | CURRENTS; Note Cards Created For a Cause | False | By Patricia Leigh Brown | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/galtaco-inc-reports-earnings-for-year-to-sept-30.html | Galtaco Inc. reports earnings for Year to Sept 30 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/design-flaw-is-cited-in-school-collapse.html | Design Flaw Is Cited in School Collapse | False | By Kevin Sack | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/obituaries/johnny-sylvester-the-inspiration-for-babe-ruth-heroics-is-dead.html | Johnny Sylvester, the Inspiration For Babe Ruth Heroics, Is Dead | False | By Robert Mcg. Thomas Jr. | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/obituaries/spud-chandler-82-star-yankee-pitcher-on-7-pennant-clubs.html | Spud Chandler, 82, Star Yankee Pitcher On 7 Pennant Clubs | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/quayle-urges-us-innovation-on-space.html | Quayle Urges U.S. Innovation on Space | False | By Philip Hilts, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/great-bay-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | Great Bay Bankshares Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/business-digest-909590.html | BUSINESS DIGEST | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/upheaval-east-bulgaria-pledges-investigation-bizarre-78-killing-london.html | UPHEAVAL IN THE EAST; Bulgaria Pledges an Investigation Of Bizarre '78 Killing in London | False | By Clyde Haberman, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/machine-technology-inc-reports-earnings-for-qtr-to-nov-30.html | Machine Technology Inc. reports earnings for Qtr to nov-30 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/mccormick-co-reports-earnings-for-qtr-to-nov-30.html | McCormick & Co. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/no-special-shield-for-universities.html | No Special Shield for Universities | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/metro-matters-out-of-towners-vs-new-yorkers-vying-for-posts.html | Metro Matters; Out-of-Towners Vs. New Yorkers: Vying for Posts | False | By Sam Roberts | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/key-rates-950290.html | KEY RATES | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/fnw-bancorp-reports-earnings-for-qtr-to-dec-31.html | FNW Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/the-us-and-panama-doubt-raised-on-noriega-prosecutor.html | THE U.S. AND PANAMA; Doubt Raised on Noriega Prosecutor | False | By Joseph B. Treaster, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/sports-of-the-times-cooperstown-doors-open-quicker-now.html | SPORTS OF THE TIMES; Cooperstown Doors Open Quicker Now | False | By Dave Anderson | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/surprise-and-skepticism-on-campeau-payments.html | Surprise and Skepticism On Campeau Payments | False | By Woody Hochswender | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/court-bars-bid-for-drug-therapy-on-demand.html | Court Bars Bid for Drug Therapy on Demand | False | By Ronald Sullivan | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/l-letter-on-yugoslavia-why-not-ethnic-self-determination-834090.html | Letter: On Yugoslavia; Why Not Ethnic Self-Determination? | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/fuller-hb-co-o-reports-earnings-for-qtr-to-nov-30.html | Fuller (H.B.) Co. (O) reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/intervoice-inc-reports-earnings-for-qtr-to-nov-30.html | Intervoice Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/sports-people-track-and-field-lewis-assails-johnson.html | SPORTS PEOPLE: TRACK AND FIELD; Lewis Assails Johnson | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/currents-time-made-to-order.html | CURRENTS; Time Made To Order | False | By Patricia Leigh Brown | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/excerpts-from-yonkers-ruling-limits-on-power.html | Excerpts From Yonkers Ruling: Limits on Power | False | Special to The New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/lean-budget-plan-in-california.html | Lean Budget Plan in California | False | Special to The New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/obituaries/mansho-t-khilnani-radiologist-70.html | Mansho T. Khilnani, Radiologist, 70 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/style/chronicle-941290.html | Chronicle | False | By Susan Heller Anderson | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-cutbacks-by-ames.html | COMPANY NEWS; Cutbacks by Ames | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/banponce-corp-reports-earnings-for-qtr-to-dec-31.html | Banponce Corp reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/flowers-industries-inc-reports-earnings-for-12wks-to-dec-16.html | Flowers Industries Inc. reports earnings for 12wks to Dec 16 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/excerpts-from-speech-ending-martial-law.html | Excerpts From Speech Ending Martial Law | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/turnaround-on-the-farm-as-price-of-milk-rises.html | Turnaround on the Farm As Price of Milk Rises | False | By William Robbins, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/washington-federal-savings-loan-reports-earnings-for-qtr-to-dec-31.html | Washington Federal Savings & Loan reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/l-sign-language-lawyer-is-good-for-business-750390.html | Sign-Language Lawyer Is Good for Business | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/the-us-and-panama-panama-to-assist-us-on-drug-war.html | THE U.S. AND PANAMA; PANAMA TO ASSIST U.S. ON DRUG WAR | False | By David E. Pitt, Special to the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/criticare-systems-reports-earnings-for-qtr-to-dec-31.html | Criticare Systems reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-purina-setting-up-new-pet-food-unit.html | COMPANY NEWS; Purina Setting Up New Pet Food Unit | False | AP | 1990-01-18 | TX 2-731265 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/upheaval-in-the-east-un-bowing-to-soviets-halts-its-baltic-contacts.html | UPHEAVAL IN THE EAST; U.N., Bowing to Soviets, Halts Its Baltic Contacts | False | By Paul Lewis, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/coke-settles-case-in-europe.html | Coke Settles Case in Europe | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/sports-people-colleges-new-sec-chief.html | SPORTS PEOPLE: COLLEGES; New S.E.C. Chief | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/nyregion/exxon-names-executive-on-the-environment.html | Exxon Names Executive on the Environment | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/results-plus-928590.html | Results Plus | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/movies/hollywood-starts-an-invasion-of-europe-s-booming-market.html | Hollywood Starts an Invasion Of Europe's Booming Market | False | By Aljean Harmetz, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/the-media-business-advertising-asians-in-us-get-attention-of.html | THE MEDIA BUSINESS: Advertising Asians in U.S. Get Attention Of Marketers | False | By Michael Lev | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/sheldahl-inc-reports-earnings-for-qtr-to-dec-1.html | Sheldahl Inc. reports earnings for Qtr to Dec 1 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/who-s-demagoguing-capital-gains.html | Who's Demagoguing Capital Gains? | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/bush-plans-trips-south.html | Bush Plans Trips South | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-sale-by-duriron.html | COMPANY NEWS; Sale by Duriron | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/reeds-jewelers-reports-earnings-for-qtr-to-nov-30.html | Reeds Jewelers reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/mexico-eases-import-rules.html | Mexico Eases Import Rules | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/shuttle-deploys-a-navy-satellite.html | SHUTTLE DEPLOYS A NAVY SATELLITE | False | By John Noble Wilford, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/us/reporter-s-notebook-from-dictator-of-panama-to-dictator-of-fashion.html | Reporter's Notebook; From Dictator of Panama to Dictator of Fashion | False | By Richard L. Berke, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/mercury-finance-co-reports-earnings-for-qtr-to-dec-31.html | Mercury Finance Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/currents-experiments-in-living-creatively.html | CURRENTS; Experiments in Living Creatively | False | By Patricia Leigh Brown | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/stocks-continue-to-slide-dow-off-by-15.36.html | Stocks Continue to Slide; Dow Off by 15.36 | False | By Phillip H. Wiggins | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/in-the-nation-deeds-not-quayle.html | IN THE NATION; Deeds, Not Quayle | False | By Tom Wicker | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/currents-from-nissan-the-future-on-wheels.html | CURRENTS; From Nissan, The Future On Wheels | False | By Patricia Leigh Brown | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/stateswest-airlines-reports-earnings-for-year-to-sept-30.html | Stateswest Airlines reports earnings for Year to Sept 30 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/educational-development-reports-earnings-for-qtr-to-nov-30.html | Educational Development reports earnings for Qtr to Nov 30 | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/arts/sotheby-s-is-ending-its-art-sales-on-margin.html | Sotheby's Is Ending Its Art Sales on Margin | False | By Rita Reif | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/garden/a-time-to-talk-gardening.html | A Time To Talk Gardening | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/company-news-unisys-ibm-set-up-units.html | COMPANY NEWS; Unisys, I.B.M. Set Up Units | False | | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/world/us-to-pare-war-games-in-south-korea.html | U.S. to Pare War Games in South Korea | False | Special to The New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/opinion/in-the-east-bloc-it-s-trade-or-fail.html | In the East Bloc, It's Trade or Fail | False | By Robert D. Hormats | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/sports/battle-starts-before-game.html | Battle Starts Before Game | False | Special to The New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/business/at-campeau-all-details-are-secret.html | At Campeau, All Details Are Secret | False | By John F. Burns, Special To the New York Times | 1990-01-18 | TX 2-731265 | | |
| 1990-01-11 | 1990-01-11 | https://www.nytimes.com/1990/01/11/obituaries/maston-e-o-neal-jr-former-congressman-82.html | Maston E. O'Neal Jr., Former Congressman, 82 | False | AP | 1990-01-18 | TX 2-731265 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/11/nyregion/metro-datelines-schools-experience-continuing-violence.html | Metro Datelines; Schools Experience Continuing Violence | False | | 1990-01-23 | TX 2-736421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/j-henry-smith-insurance-leader-and-new-york-official-dies-at-79.html | J. Henry Smith, Insurance Leader And New York Official, Dies at 79 | False | By Glenn Fowler | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/opinion/l-a-european-market-for-consumer-goods-opens-019590.html | A European Market for Consumer Goods Opens | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/new-dances-explore-offbeat-themes.html | New Dances Explore Offbeat Themes | False | By Jennifer Dunning | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/harmony-and-dissonance-as-ncaa-meets.html | Harmony and Dissonance as N.C.A.A. Meets | False | By William C. Rhoden, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/business-digest-204990.html | BUSINESS DIGEST | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/company-news-pratt-whitney.html | COMPANY NEWS; Pratt & Whitney | False | AP | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/new-york-city-study-of-motorists-killed-finds-tie-to-cocaine.html | New York City Study Of Motorists Killed Finds Tie to Cocaine | False | By Gina Kolata | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/the-us-and-panama-an-israeli-in-panama-whose-broker.html | The U.S. and Panama; An Israeli in Panama: Whose Broker? | False | By Michael Wines, Special to the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/stock-prices-in-rebound-as-dow-climbs-10.03-points.html | Stock Prices in Rebound As Dow Climbs 10.03 Points | False | By Phillip H. Wiggins | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/publisher-at-scribner-s.html | Publisher at Scribner's | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/sounds-around-town-237190.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/sports-of-the-times-robinson-was-worth-the-wait.html | SPORTS OF THE TIMES; Robinson Was Worth The Wait | False | By George Vecsey | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/a-cigarette-campaign-under-fire.html | A Cigarette Campaign Under Fire | False | By Anthony Ramirez, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/style/chronicle-278890.html | Chronicle | False | By Susan Heller Anderson | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/royal-ballet-drops-plans-to-tour-us.html | Royal Ballet Drops Plans To Tour U.S. | False | Special to the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/report-on-hospital-death-rates-is-challenged.html | Report on Hospital Death Rates Is Challenged | False | By Martin Tolchin, Special to the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/outside-tiananmen-square-little-sense-of-drama.html | Outside Tiananmen Square, Little Sense of Drama | False | By Nicholas D. Kristof, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/ruling-on-serving-the-under-age-is-reversed.html | Ruling on Serving the Under-Age Is Reversed | False | AP | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/billy-conn-72-takes-on-robber.html | Billy Conn, 72, Takes On Robber | False | AP | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/review-art-al-held-s-passage-in-the-50-s-from-action-to-abstraction.html | Review/Art; Al Held's Passage in the 50's From Action to Abstraction | False | By Michael Kimmelman | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/clean-subways-are-emphasized-by-transit-head.html | Clean Subways Are Emphasized By Transit Head | False | By Michael Freitag | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/harold-zyskind-dies-a-suny-professor-72.html | Harold Zyskind Dies; A SUNY Professor, 72 | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/quilting-bee.html | Quilting Bee | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/upheaval-in-the-east-us-criticizes-un-over-baltic-move.html | Upheaval in the East; U.S. CRITICIZES U.N. OVER BALTIC MOVE | False | By Paul Lewis, Special to the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/martin-h-newman-theater-executive-76.html | Martin H. Newman, Theater Executive, 76 | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/inside-096090.html | INSIDE | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/bush-hails-a-thaw-in-china-congress-is-skeptical.html | Bush Hails a Thaw in China; Congress Is Skeptical | False | By Robert Pear, Special to the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/tv-weekend-mexican-american-drama-on-wonderworks.html | TV Weekend; Mexican-American Drama on 'Wonderworks' | False | By John J. O'Connor | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/theater/review-theater-language-as-a-toy-in-one-man-comedy.html | Review/Theater; Language As a Toy, In One-Man Comedy | False | By Mel Gussow | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/economic-scene-trade-pressures-on-the-japanese.html | Economic Scene; Trade Pressures On the Japanese | False | By Leonard Silk | 1990-01-23 | TX 2-736421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/movies/review-film-two-early-scorsese-profiles-of-his-parents-and-of-an-actor.html | Review/Film; Two Early Scorsese Profiles, of His Parents and of an Actor | False | By Janet Maslin | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/fee-increase-is-sought-for-mining-us-land.html | Fee Increase Is Sought For Mining U.S. Land | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/ballet-theater-splits-with-ex-bolshoi-star.html | Ballet Theater Splits With Ex-Bolshoi Star | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/sports-people-baseball-leary-signs-for-a-year.html | SPORTS PEOPLE: BASEBALL; Leary Signs for a Year | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/photography-images-of-past-and-future.html | Photography: Images of Past and Future | False | By Andy Grundberg | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/movies/review-film-physicality-on-many-levels-in-internal-affairs-a-police-drama.html | Review/Film; Physicality on Many Levels in 'Internal Affairs,' a Police Drama | False | By Janet Maslin | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/pop-jazz-2-successes-in-the-quest-for-creative-uniqueness.html | POP/JAZZ; 2 Successes In the Quest For Creative Uniqueness | False | By Peter Watrous | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/mexico-toasts-and-jeers-the-spanish-monarchs.html | Mexico Toasts, and Jeers, the Spanish Monarchs | False | By Larry Rohter, Special to The New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/news-summary-206190.html | NEWS SUMMARY | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/india-s-premier-offers-concessions-to-sikhs.html | India's Premier Offers Concessions to Sikhs | False | AP | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/an-early-independence-is-now-seen-for-namibia.html | An Early Independence Is Now Seen for Namibia | False | By Christopher S. Wren, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/finance-briefs-057390.html | FINANCE BRIEFS | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/movies/review-film-at-long-last-the-story-of-a-gangster-s-redemption.html | Review/Film; At Long Last, The Story of A Gangster's Redemption | False | "The Plot Against Harry" was shown as part of last year's New York Film Festival. Following are excerpts from Janet Maslin's review, which appeared in The New York Times on Sept. 23, 1989. It opens today at Cinema Studio, Broadway and 66th Street. | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/no-headline-121290.html | No Headline | False | By Steven Greenhouse, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/review-music-guarneri-plus-davidovich.html | Review/Music; Guarneri Plus Davidovich | False | By James R. Oestreich | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/japan-seen-extending-auto-quotas.html | Japan Seen Extending Auto Quotas | False | By David E. Sanger, Special to The New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/customs-is-testing-plan-to-ease-airport-delays.html | Customs Is Testing Plan To Ease Airport Delays | False | By Philip S. Gutis | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/flu-hits-texas-and-spreads-across-us.html | Flu Hits Texas and Spreads Across U.S. | False | By Roberto Suro, Special to The New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/us-halts-the-use-of-jarvik-heart.html | U.S. HALTS THE USE OF JARVIK HEART | False | By Lawrence K. Altman | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/finance-new-issues-record-number-of-ratings-lowered-by-s-p-in-1989.html | FINANCE/NEW ISSUES; Record Number of Ratings Lowered by S.&P. in 1989 | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/hong-kong-journal-help-wicked-satirist-is-loose-colony-skewered.html | Hong Kong Journal; Help! Wicked Satirist Is Loose. Colony Skewered. | False | By Barbara Basler, Special to The New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/us-penalty-on-silverado.html | U.S. Penalty On Silverado | False | AP | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/alexander-lowenthal-businessman-91.html | Alexander Lowenthal, Businessman, 91 | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/the-media-business-advertising-mitsubishi-to-drop-a-biblical-quotation.html | THE MEDIA BUSINESS: ADVERTISING; Mitsubishi to Drop A Biblical Quotation | False | By Randall Rothenberg | 1990-01-23 | TX 2-736421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/law-win-or-lose-noriega-case-means-victory-for-lawyer.html | LAW; Win or Lose, Noriega Case Means Victory for Lawyer | False | By David Margolick | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/ual-chief-warns-on-a-buyback.html | UAL Chief Warns On A Buyback | False | By Agis Salpukas | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/pleased-with-past-kean-looks-to-future.html | Pleased With Past, Kean Looks to Future | False | By Peter Kerr, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/credit-markets-treasury-security-prices-down.html | CREDIT MARKETS; Treasury Security Prices Down | False | By Kenneth N. Gilpin | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/3-lawyers-accused-of-using-bribes-and-faked-evidence.html | 3 Lawyers Accused of Using Bribes and Faked Evidence | False | By Dennis Hevesi | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/fda-accused-of-improper-ties-in-review-of-drug-for-milk-cows.html | F.D.A. Accused of Improper Ties In Review of Drug for Milk Cows | False | By Keith Schneider, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/plo-s-lebanon-commander-threatens-to-attack.html | P.L.O.'s Lebanon Commander Threatens to Attack | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/boat-show-opens-today.html | Boat Show Opens Today | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/opinion/l-why-connecticut-didn-t-go-along-with-metro-north-fare-rise-019490.html | Why Connecticut Didn't Go Along With Metro-North Fare Rise | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/results-plus-208290.html | Results Plus | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/mexico-pact-called-near.html | Mexico Pact Called Near | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/opinion/lord-macaulay-on-the-1990-s.html | Lord Macaulay, on the 1990's | False | By Jack Valenti | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/california-may-deny-import-of-giant-frogs.html | California May Deny Import of Giant Frogs | False | AP | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/3-steelers-vying-for-hall.html | 3 Steelers Vying for Hall | False | AP | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/4-assembly-plants-are-shut-down-by-ford.html | 4 Assembly Plants Are Shut Down by Ford | False | Special to The New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/sports-people-colleges-top-coaches-named.html | SPORTS PEOPLE: COLLEGES; Top Coaches Named | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/chip-index-posts-rebound.html | Chip Index Posts Rebound | False | Special to The New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/theater/review-theater-a-new-view-of-israel-s-history-in-the-return.html | Review/Theater; A New View of Israel's History, in 'The Return' | False | By Richard F. Shepard | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/in-rural-panama-hard-questions-remain-about-who-s-in-charge.html | In Rural Panama, Hard Questions Remain About Who's in Charge | False | By Mark A. Uhlig, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/sports-people-pro-football-falcon-coach-arrested.html | SPORTS PEOPLE: PRO FOOTBALL; Falcon Coach Arrested | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/after-battle-on-abortion-a-struggle-to-recover.html | After Battle On Abortion, A Struggle To Recover | False | By Eric Schmitt | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/c-corrections-234890.html | Corrections | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/company-news-mentor-silicon-merger-is-set.html | COMPANY NEWS; Mentor-Silicon Merger Is Set | False | Special to The New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/clash-over-secret-data-in-noriega-case.html | Clash Over Secret Data in Noriega Case | False | By Richard L. Berke, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/upheaval-in-the-east-gorbachev-urges-lithuania-to-stay-with-soviet-union.html | UPHEAVAL IN THE EAST; GORBACHEV URGES LITHUANIA TO STAY WITH SOVIET UNION | False | By Esther B. Fein, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/rumanians-report-207-died-in-september-ship-collision.html | Rumanians Report 207 Died In September Ship Collision | False | AP | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/review-concert-a-conductor-with-a-flair-for-the-contemporary.html | Review/Concert; A Conductor With a Flair for the Contemporary | False | By John Rockwell | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/opinion/l-national-standards-won-t-improve-education-019290.html | National Standards Won't Improve Education | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/arthur-j-o-brien-80-ex-head-of-a-retailer.html | Arthur J. O'Brien, 80, Ex-Head of a Retailer | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/company-news-businessland-planning-to-reduce-its-staff.html | COMPANY NEWS; Businessland Planning To Reduce Its Staff | False | By Lawrence M. Fisher, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/shuttle-moves-in-on-ailing-satellite.html | SHUTTLE MOVES IN ON AILING SATELLITE | False | By John Noble Wilford, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/savings-unit-seized-by-us.html | Savings Unit Seized by U.S. | False | AP | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/fewer-flights-but-more-air-traffic-delays-in-1989.html | Fewer Flights, but More Air Traffic Delays in 1989 | False | By Eric Weiner | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/key-rates-233290.html | KEY RATES | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/style/chronicle-278990.html | Chronicle | False | By Susan Heller Anderson | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/fbi-settles-suits-by-black-workers-on-discrimination.html | F.B.I. SETTLES SUITS BY BLACK WORKERS ON DISCRIMINATION | False | By Philip Shenon, Special to the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/carolyn-haywood-92-illustrator-and-author-of-children-s-books.html | Carolyn Haywood, 92, Illustrator And Author of Children's Books | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/dealer-is-jailed-in-1988-slaying-of-drug-officer.html | Dealer Is Jailed In 1988 Slaying Of Drug Officer | False | By Ronald Sullivan | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/metro-datelines-dismembered-body-of-woman-identified.html | Metro Datelines; Dismembered Body Of Woman Identified | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/boston-murder-suspect-sought-a-brother-s-help-lawyer-says.html | Boston Murder Suspect Sought a Brother's Help, Lawyer Says | False | By Constance L. Hays, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/panel-sees-cover-up-of-teacher-s-assault-record.html | Panel Sees Cover-Up of Teacher's Assault Record | False | By Felicia R. Lee | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/opinion/essay-workers-of-the-world.html | ESSAY; Workers of the World | False | By William Safire | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/review-rock-down-home-country-sounds-in-the-heart-of-metropolis.html | Review/Rock; Down-Home Country Sounds in the Heart of Metropolis | False | By Jon Pareles | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/briefs-186590.html | BRIEFS | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/metro-datelines-black-ministers-meet-on-rise-in-attacks.html | Metro Datelines; Black Ministers Meet On Rise in Attacks | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/editors-note-106290.html | Editors' Note | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/saints-ready-for-indoor-season-opener.html | Saints Ready for Indoor Season Opener | False | By William N. Wallace, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/top-morgan-stanley-officer-quits-to-start-merger-firm.html | Top Morgan Stanley Officer Quits to Start Merger Firm | False | By Sarah Bartlett | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/3-victories-in-a-row-break-up-the-nets.html | 3 Victories in a Row? Break Up the Nets! | False | By Clifton Brown, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/metro-datelines-suspect-in-slayings-indicted-in-9th-case.html | Metro Datelines; Suspect in Slayings Indicted in 9th Case | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/backers-defend-top-contender-for-health-post.html | Backers Defend Top Contender For Health Post | False | By Bruce Lambert | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/market-place-the-big-losers-from-campeau.html | Market Place; The Big Losers From Campeau | False | By Floyd Norris | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/the-rivalry-has-begun-anderson-and-hurley-2-top-guards-square-off-in-atlanta.html | The Rivalry Has Begun; Anderson and Hurley, 2 Top Guards, Square Off in Atlanta | False | By Barry Jacobs, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/upheaval-in-the-east-doubts-and-fears-of-rumania-s-lingering-germans.html | Upheaval in the East; Doubts and Fears of Rumania's Lingering Germans | False | By Celestine Bohlen, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/sports-people-pro-football-trophy-for-montana.html | SPORTS PEOPLE: PRO FOOTBALL; Trophy for Montana | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/review-music-american-composers-orchestra.html | Review/Music; American Composers Orchestra | False | By James R. Oestreich | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/ann-stringer-71-dies-a-war-correspondent.html | Ann Stringer, 71, Dies; A War Correspondent | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/c-corrections-235090.html | Corrections | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/knight-s-229-leads-big-ten.html | Knight's 229 Leads Big Ten | False | AP | 1990-01-23 | TX 2-736421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/a-frustrated-bronco-receiver-seeks-more-moments-in-the-sun.html | A Frustrated Bronco Receiver Seeks More Moments in the Sun | False | By Michael Martinez, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/notebook-unbridled-emerges-as-a-hot-item-for-the-winter.html | Notebook; Unbridled Emerges as a Hot Item for the Winter | False | By Steven Crist | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/opinion/l-beckett-took-the-student-to-a-nearby-cafe-the-success-of-godot-269390.html | Beckett Took the Student to a Nearby Cafe; The Success of 'Godot' | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/quotation-of-the-day-234590.html | Quotation of the Day | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/blues-and-rock.html | Blues and Rock | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/juliet-berto-actress-42.html | Juliet Berto, Actress, 42 | False | AP | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/using-architects-designs-to-sell-land.html | Using Architects' Designs to Sell Land | False | By Diana Shaman | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/georgie-auld-70-was-a-saxophonist-with-the-big-bands.html | Georgie Auld, 70; Was a Saxophonist With the Big Bands | False | AP | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/tourism-up-in-sri-lanka-after-a-slump.html | Tourism Up In Sri Lanka After a Slump | False | By Barbara Crossette, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/2-top-conservatives-fault-chirac-on-role-since-loss-to-mitterrand.html | 2 Top Conservatives Fault Chirac On Role Since Loss to Mitterrand | False | By Alan Riding, Special to The New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/a-scholarly-mystery-z-writes-darkly-of-communism-but-who-is-z.html | A Scholarly Mystery: "Z" Writes Darkly of Communism, but Who Is "Z"? | False | By Richard Bernstein | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/reporter-s-notebook-business-as-usual-at-city-hall-the-tone-is-what-s-new.html | Reporter's Notebook; Business as Usual at City Hall (the Tone Is What's New) | False | By Todd S. Purdum | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/sounds-around-town-002690.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/review-art-heady-and-hectic-works-from-jennifer-bartlett.html | Review/Art; Heady and Hectic Works From Jennifer Bartlett | False | By John Russell | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/us-proposes-higher-coal-mining-fees.html | U.S. Proposes Higher Coal Mining Fees | False | By Philip Shabecoff, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/sports-people-baseball-2-file-for-arbitration.html | SPORTS PEOPLE: BASEBALL; 2 File for Arbitration | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/oregon-and-washington-floods-rout-3000.html | Oregon and Washington Floods Rout 3,000 | False | AP | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/style/chronicle-236290.html | Chronicle | False | By Susan Heller Anderson | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/outdoors-telemark-skiing-makes-fast-tracks.html | Outdoors; Telemark Skiing Makes Fast Tracks | False | By Janet Nelson | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/e-corrections-234690.html | Corrections | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/restaurants-042690.html | Restaurants | False | By Bryan Miller | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/law-malpractice-award-stuns-houston-lawyers.html | LAW; Malpractice Award Stuns Houston Lawyers | False | Special to The New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/opinion/l-a-european-market-for-consumer-goods-opens-boring-no-more-271890.html | A European Market for Consumer Goods Opens; Boring No More | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/daniel-brockman-86-helped-save-carnegie.html | Daniel Brockman, 86; Helped Save Carnegie | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/pentagon-plans-2.3-billion-saving-in-91-by-cutting-16000-jobs.html | Pentagon Plans $2.3 Billion Saving in '91 by Cutting 16,000 Jobs | False | By Stephen Engelberg, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/robert-pirie-84-dies-retired-vice-admiral.html | Robert Pirie, 84, Dies; Retired Vice Admiral | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/upheaval-in-the-east-havel-traces-passage-from-jail-to-the-castle.html | Upheaval in the East; Havel Traces Passage 'From Jail to the Castle' | False | By Craig R. Whitney, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/federal-officials-order-exxon-to-explain-leak-in-arthur-kill.html | Federal Officials Order Exxon to Explain Leak in Arthur Kill | False | By Craig Wolff | 1990-01-23 | TX 2-736421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/opinion/exceptions-rules-and-the-court-in-criminal-law-a-line-maintained.html | Exceptions, Rules and the Court; In Criminal Law, a Line Maintained | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/aids-doctor-tells-of-a-fatal-future.html | AIDS Doctor Tells of a Fatal Future | False | By Arnold H. Lubasch | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/the-media-business-advertising-ammirati-to-leave-omnicom.html | THE MEDIA BUSINESS; ADVERTISING; Ammirati To Leave Omnicom | False | By Randall Rothenberg | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/c-corrections-234990.html | Corrections | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/opinion/panama-needs-no-army.html | Panama Needs No Army | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/business-wary-about-end-of-martial-law-in-beijing.html | Business Wary About End Of Martial Law in Beijing | False | By Sheryl Wudunn, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/opinion/their-drug-war-and-ours.html | Their Drug War - and Ours | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/law-national-rules-for-child-witnesses.html | LAW; National Rules for Child Witnesses? | False | By Lis Wiehl | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/metro-datelines-former-accountant-is-sentenced-in-theft.html | Metro Datelines; Former Accountant Is Sentenced in Theft | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/style/chronicle-279090.html | Chronicle | False | By Susan Heller Anderson | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/5-acts-at-cbgb.html | 5 Acts at CBGB | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/islanders-move-into-2d-lafontaine-streak-at-11.html | Islanders Move Into 2d; LaFontaine Streak at 11 | False | AP | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/opinion/two-noriegas-trafficker-law-enforcer.html | Two Noriegas: Trafficker, Law Enforcer | False | By John Dinges | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/cuomo-pledges-rise-in-spending-in-range-of-4.html | Cuomo Pledges Rise in Spending In Range of 4% | False | By Elizabeth Kolbert, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/the-media-business-advertising-banker-without-ads.html | THE MEDIA BUSINESS; ADVERTISING; Banker Without Ads | False | By Randall Rothenberg | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/review-music-a-collection-of-keyboard-neo-classics.html | Review/Music; A Collection Of Keyboard (Neo)Classics | False | By John Rockwell | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/opinion/l-a-european-market-for-consumer-goods-opens-in-alexanderplatz-271690.html | A European Market for Consumer Goods Opens; In Alexanderplatz | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/victor-j-maritato-priest-65.html | Victor J. Maritato, Priest, 65 | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/dudley-field-malone-theatrical-agent-59.html | Dudley Field Malone, Theatrical Agent, 59 | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/new-york-officials-mobilizing-for-drive-for-an-exact-census.html | New York Officials Mobilizing for Drive For an Exact Census | False | By Sam Howe Verhovek, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/georgia-tech-loses-at-last-in-duke-rally.html | Georgia Tech Loses At Last in Duke Rally | False | AP | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/gregg-smith-singers.html | Gregg Smith Singers | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/washington-talk-traveling-salesman-of-retail-politics.html | Washington Talk; Traveling Salesman Of 'Retail Politics' | False | By Andrew Rosenthal, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/stephen-h-mayer-74-chairman-of-mem-co.html | Stephen H. Mayer, 74, Chairman of MEM Co. | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/c-corrections-234790.html | Corrections | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/opinion/exceptions-rules-and-the-court-in-yonkers-officials-must-still-obey.html | Exceptions, Rules and the Court; In Yonkers, Officials Must Still Obey | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/california-says-law-on-aliens-fuels-job-bias.html | California Says Law on Aliens Fuels Job Bias | False | By Katherine Bishop, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/far-out-in-space-a-giant-discovery.html | Far Out in Space, a Giant Discovery | False | By Philip J. Hilts | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/federal-judge-blocks-a-new-anti-abortion-law-in-pennsylvania.html | Federal Judge Blocks A New Anti-Abortion Law in Pennsylvania | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/movies/books-of-the-times-hollywood-wanted-movies-to-be-better-than-life.html | Books of The Times; Hollywood Wanted Movies To Be Better Than Life | False | By Michiko Kakutani | 1990-01-23 | TX 2-736421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/utility-rewards-jurors-who-upheld-it-in-court.html | Utility Rewards Jurors Who Upheld It in Court | False | AP | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/dining-out-guide-hamburgers.html | Dining Out Guide: Hamburgers | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/p-corrections-185290.html | Corrections | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/the-media-business-advertising-clorox-s-move.html | THE MEDIA BUSINESS: ADVERTISING; Clorox's Move | False | By Randall Rothenberg | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/auctions.html | Auctions | False | By Rita Reif | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/jackson-barkley-are-fined-for-bets.html | Jackson, Barkley Are Fined For Bets | False | By Sam Goldaper | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/salvador-rebels-back-peace-talks.html | SALVADOR REBELS BACK PEACE TALKS | False | By Lindsey Gruson, Special To the New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/new-year-inspires-donations-for-the-neediest-cases-fund.html | New Year Inspires Donations For the Neediest Cases Fund | False | By Nadine Brozan | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/orange-losses-are-put-at-29.html | Orange Losses Are Put at 29% | False | AP | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/j-p-morgan-earnings-fall-40-in-quarter.html | J. P. Morgan Earnings Fall 40% in Quarter | False | By Richard D. Hylton | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/blues-and-zydeco.html | Blues and Zydeco | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/us/white-house-rejects-a-tax-cut.html | White House Rejects a Tax Cut | False | Special to The New York Times | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/observing-martin-luther-king-jr-day.html | Observing Martin Luther King Jr. Day | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/business-people-estee-lauder-usa-hires-chief-executive.html | BUSINESS PEOPLE; Estee Lauder U.S.A. Hires Chief Executive | False | By Daniel F. Cuff | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/sports-people-colleges-stallings-replacing-curry-at-alabama.html | SPORTS PEOPLE: COLLEGES; Stallings Replacing Curry at Alabama | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/executives.html | EXECUTIVES | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/nyregion/our-towns-it-s-the-last-call-at-rosie-s-diner-and-on-the-road.html | Our Towns; It's the Last Call At Rosie's Diner, And on the Road | False | By Wayne King | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/review-dance-men-at-work-in-city-ballet-gentilhommes.html | Review/Dance; Men at Work in City Ballet 'Gentilhommes' | False | By Jennifer Dunning | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/opinion/l-beckett-took-the-student-to-a-nearby-cafe-018990.html | Beckett Took the Student to a Nearby Cafe | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/campeau-takes-steps-to-bolster-the-credibility-of-its-us-stores.html | Campeau Takes Steps to Bolster The Credibility of Its U.S. Stores | False | By Isadore Barmash | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/promotion-at-dayton.html | Promotion At Dayton | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/review-dance-small-troupe-revives-annabel-lee-from-1951.html | Review/Dance; Small Troupe Revives 'Annabel Lee' From 1951 | False | By Anna Kisselgoff | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/upheaval-in-the-east-lithuania-at-a-glance.html | Upheaval in the East; Lithuania; AT A GLANCE | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/world/upheaval-in-the-east-east-berlin-to-ignore-threat-by-opposition-on-new.html | Upheaval in the East; East Berlin to Ignore Threat By Opposition on New Force | False | By Ferdinand Protzman | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/ballet-theater-to-receive-1-million.html | Ballet Theater to Receive $1 Million | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/drew-middleton-of-the-times-dies-at-76.html | Drew Middleton of The Times Dies at 76 | False | By Eric Pace | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/study-on-cable-competition.html | Study on Cable Competition | False | AP | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/deals.html | Deals | False | | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/sports/witherspoon-stops-sims-in-5-in-heavyweight-comeback-bout.html | Witherspoon Stops Sims in 5 In Heavyweight Comeback Bout | False | By Phil Berger | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/obituaries/gen-b-o-okello-61-uganda-rebel-leader.html | Gen. B. O. Okello, 61, Uganda Rebel Leader | False | AP | 1990-01-23 | TX 2-736421 | | |
| 1990-01-12 | 1990-01-12 | https://www.nytimes.com/1990/01/12/business/business-people-first-executive-corp-appoints-a-president.html | BUSINESS PEOPLE; First Executive Corp. Appoints a President | False | By Michael Lev | 1990-01-23 | TX 2-736421 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/system-inc-reports-earnings-for-qtr-to-nov-3.html | System Inc. reports earnings for Qtr to Nov 3 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/the-us-and-panama-pilot-in-cocaine-ring-is-given-2-life-terms.html | The U.S and Panama; Pilot in Cocaine Ring Is Given 2 Life Terms | False | AP | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/pro-basketball-nets-brundy-suspended-for-drug-use.html | PRO BASKETBALL; Nets' Brundy Suspended For Drug Use | False | By Clifton Brown | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/holiday-on-monday..html | Holiday on Monday | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/patents-states-held-immune-on-infringement.html | Patents; States Held Immune on Infringement | False | By Edmund L. Andrews | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/flanigan-s-enterprises-inc-reports-earnings-for-qtr-to-sept.html | Flanigan's Enterprises Inc. reports earnings for Qtr to Sept 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/style/consumer-s-world-coping-with-home-electronics.html | CONSUMER'S WORLD: Coping, With Home Electronics | False | By Keith Bradsher | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/treasury-bond-prices-fall-sharply.html | Treasury Bond Prices Fall Sharply | False | By H. J. Maidenberg | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/books/at-85-shirer-rounds-out-his-story.html | At 85, Shirer Rounds Out His Story | False | By Richard Bernstein | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/c-corrections-419890.html | Corrections | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/computer-makers-halt-a-challenge-to-japanese-chips.html | COMPUTER MAKERS HALT A CHALLENGE TO JAPANESE CHIPS | False | By Andrew Pollack, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/analysts-are-cautious-on-effort-by-campeau.html | Analysts Are Cautious On Effort by Campeau | False | By Isadore Barmash | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/retrieved-craft-tested-stealth-materials.html | Retrieved Craft Tested Stealth Materials | False | By William J. Broad | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/aids-panel-endorses-doctor-for-health-post.html | AIDS Panel Endorses Doctor for Health Post | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/indian-shift-on-bhopal-case.html | Indian Shift on Bhopal Case | False | AP | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/amserv-inc-reports-earnings-for-qtr-to-dec-31.html | Amserv Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/tide-west-oil-co-reports-earnings-for-qtr-to-nov-30.html | Tide West Oil Co. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/nu-horizons-electronics-corp-reports-earnings-for-qtr-to-nov-30.html | Nu Horizons Electronics Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/international-electronics-inc-reports-earnings-for-qtr-to-nov-30.html | International Electronics Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/obituaries/walter-j-brownstone-executive-89.html | Walter J. Brownstone, Executive, 89 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/mcmartin-jurors-ask-about-a-split-verdict.html | McMartin Jurors Ask About a Split Verdict | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/patents-fixed-mortgages-down.html | Patents; Fixed Mortgages Down | False | AP | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/obituaries/frederick-hurd-86-investment-counselor.html | Frederick Hurd, 86, Investment Counselor | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/poignant-words-add-to-gifts-for-the-neediest-cases-fund.html | Poignant Words Add to Gifts For the Neediest Cases Fund | False | By Nadine Brozan | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/century-communications-corp-reports-earnings-for-qtr-to-nov-30.html | Century Communications Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/reserve-industries-reports-earnings-for-qtr-to-nov-30.html | Reserve Industries reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/zavitz-technology-reports-earnings-for-year-to-sept-30.html | Zavitz Technology reports earnings for Year to Sept 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/movies/review-film-a-preppy-policeman-cast-into-the-inner-city.html | Review/Film; A Preppy Policeman Cast Into the Inner City | False | By Janet Maslin | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/the-us-and-panama-noriega-judge-orders-lawyers-not-to-talk-about-move-of-general.html | The U.S. and Panama; Noriega Judge Orders Lawyers Not to Talk About Move of General | False | By Richard L. Berke, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/accugraph-corp-reports-earnings-for-qtr-to-nov-30.html | Accugraph Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/retail-sales-rose-0.2-last-month.html | Retail Sales Rose 0.2% Last Month | False | AP | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/sports-people-pro-football-stanley-wilson-jailed.html | SPORTS PEOPLE: PRO FOOTBALL; Stanley Wilson Jailed | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/printronix-inc-reports-earnings-for-qtr-to-dec-29.html | Printronix Inc. reports earnings for Qtr to Dec 29 | False | | 1990-01-22 | TX 2-731521 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/hockey-as-2-soviet-teammates-battle-devils-sit-back-and-smile.html | HOCKEY; As 2 Soviet Teammates Battle, Devils Sit Back and Smile | False | By Alex Yannis, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/us-plans-studies-of-how-a-plants.html | U.S. PLANS STUDIES OF HOW A-PLANTS | False | By Keith Schneider, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-in-the-east-rumania-requiem-for-a-dictatorship-sung-slightly-off-key.html | Upheaval in the East: Rumania; Requiem for a Dictatorship, Sung Slightly Off-Key | False | By David Binder, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/foreign-affairs-why-so-slow.html | FOREIGN AFFAIRS; Why So Slow? | False | By Flora Lewis | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/religion-notes.html | Religion Notes | False | By Peter Steinfels | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/arts/review-cabaret-bach-rock-and-musical-comedy.html | Review/Cabaret; Bach, Rock and Musical Comedy | False | By Stephen Holden | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/style/consumer-s-world-charge-cards-that-pick-up-the-pieces.html | CONSUMER'S WORLD; Charge Cards That Pick Up the Pieces | False | By Barry Meier | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/ziegler-co-reports-earnings-for-qtr-to-dec-31.html | Ziegler Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/delchamps-inc-reports-earnings-for-qtr-to-dec-30.html | Delchamps Inc. reports earnings for Qtr to Dec 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/mascott-corp-reports-earnings-for-qtr-to-nov-30.html | Mascott Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/software-services-of-america-inc-reports-earnings-for-qtr-to-nov-30.html | Software Services of America Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/florafax-international-inc-reports-earnings-for-qtr-to-nov-30.html | Florafax International Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/about-new-york-barroom-wizard-sure-plays-up-a-pinball-mien.html | About New York; Barroom Wizard Sure Plays Up a Pinball Mien | False | By Douglas Martin | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/wilding-is-a-crime-except-in-law.html | Wilding Is a Crime, Except in Law | False | By Andrew Stein | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/a-schulman-reports-earnings-for-qtr-to-nov-30.html | A. Schulman reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-east-buying-time-lithuania-his-choices-severely-limited-gorbachev.html | Upheaval in the East: Buying Time in Lithuania; His Choices Severely Limited, Gorbachev Is Forced to Sell the Virtues of Federation | False | By Bill Keller, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/temtex-industries-reports-earnings-for-qtr-to-nov-30.html | Temtex Industries reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/sports-people-pro-basketball-sonics-ellis-is-injured-in-traffic-accident.html | SPORTS PEOPLE: PRO BASKETBALL; Sonics' Ellis Is Injured In Traffic Accident | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/c-corrections-538190.html | Corrections | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/japan-does-good-and-well.html | Japan Does Good, and Well | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/obituaries/anne-izard-74-dies-a-children-s-librarian.html | Anne Izard, 74, Dies; A Children's Librarian | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/salick-health-care-reports-earnings-for-qtr-to-nov-30.html | Salick Health Care reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/obituaries/northern-calloway-actor-41-on-stage-and-sesame-street.html | Northern Calloway, Actor, 41, on Stage And 'Sesame Street' | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/stretch-limousines-is-party-over.html | Stretch Limousines: Is Party Over? | False | By Steven A. Holmes | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/senior-service-corp-reports-earnings-for-qtr-to-nov-30.html | Senior Service Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/canadiens-manage-a-rare-road-victory-as-devil-defense-falters.html | Canadiens Manage a Rare Road Victory as Devil Defense Falters | False | By Alex Yannis, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/a-good-place-to-act-affirmatively.html | A Good Place to Act Affirmatively | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/rumania-bars-communists.html | Rumania Bars Communists | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/shuttle-astronauts-snare-a-battered-science-satellite.html | Shuttle Astronauts Snare a Battered Science Satellite | False | By John Noble Wilford, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/astronomers-say-x-ray-glow-is-produced-in-active-galaxies.html | Astronomers Say X-Ray Glow Is Produced in Active Galaxies | False | By Philip J. Hilts, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/business-digest-saturday-january-13-1990.html | BUSINESS DIGEST: SATURDAY, JANUARY, 13, 1990 | False | | 1990-01-22 | TX 2-731521 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-in-the-east-rumania-rumanian-leaders-outlaw-ousted-communist-party.html | Upheaval in the East: Rumania; Rumanian Leaders Outlaw Ousted Communist Party | False | By David Binder, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/books/books-of-the-times-a-politician-indicted-by-his-associates-wit.html | Books of The Times; A Politician Indicted By His Associates' Wit | False | By Herbert Mitgang | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/poles-protest-price-increases.html | Poles Protest Price Increases | False | AP | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/inside-430790.html | Inside | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/marcos-allies-held-liable-in-deaths-of-foes.html | Marcos Allies Held Liable in Deaths of Foes | False | AP | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/langer-biomechanics-group-reports-earnings-for-qtr-to-nov-30.html | Langer Biomechanics Group reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/bankruptcy-some-hard-calculations.html | Bankruptcy: Some Hard Calculations | False | By Stephen Labaton | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/sports-people-yachting-cup-dispute-nears-end.html | SPORTS PEOPLE: YACHTING; Cup Dispute Nears End | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-east-east-germany-east-german-chief-scraps-new-plans-for-secret-police.html | UPHEAVAL IN THE EAST: EAST GERMANY; EAST GERMAN CHIEF SCRAPS NEW PLANS FOR SECRET POLICE | False | By Serge Schmemann, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/report-cites-officers-acts-in-cell-death.html | Report Cites Officers' Acts In Cell Death | False | By James C. McKinley Jr. | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/how-to-deter-purse-thieves.html | How to Deter Purse Thieves | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-east-warsaw-pact-historians-dig-up-dark-hints-1980-plan-invade-poland.html | Upheaval in the East: Warsaw Pact; Historians Dig Up Dark Hints Of 1980 Plan to Invade Poland | False | By Craig R. Whitney, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/golf-frost-flirts-with-record.html | GOLF; Frost Flirts With Record | False | AP | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/sports-of-the-times-454290.html | SPORTS OF THE TIMES | False | By Ira Berkow | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/pentagon-imposes-a-hiring-freeze-that-could-eliminate-50000-jobs.html | Pentagon Imposes a Hiring Freeze That Could Eliminate 50,000 Jobs | False | By Stephen Engelberg, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/key-rates-527390.html | KEY RATES | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/l-time-doesn-t-improve-peary-s-north-pole-claim-277990.html | Time Doesn't Improve Peary's North Pole Claim | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/tele-metropole-reports-earnings-for-qtr-to-nov-26.html | Tele-Metropole reports earnings for Qtr to Nov 26 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/bronx-principal-named-in-cover-up-is-suspended.html | Bronx Principal Named in Cover-Up Is Suspended | False | By Felicia R. Lee | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/as-market-struggles-so-do-some-co-op-buildings.html | As Market Struggles, So Do Some Co-op Buildings | False | By Andree Brooks | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-east-washington-tough-choice-for-us-baltic-states-gorbachev.html | Upheaval in the East: Washington; Tough Choice for the U.S.: Baltic States or Gorbachev | False | By Neil A. Lewis, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/canadian-home-shopping-reports-earnings-for-qtr-to-nov-30.html | Canadian Home Shopping reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/donors-races-to-be-sought-to-identify-rare-blood-types.html | Donors' Races to Be Sought To Identify Rare Blood Types | False | By Richard Severo | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/abbott-laboratories-reports-earnings-for-qtr-to-dec-31.html | Abbott Laboratories reports earnings for Qtr to Dec 31 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/lithuania-and-the-u-in-ussr.html | Lithuania and the U in U.S.S.R. | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/in-everett-the-rams-trust.html | In Everett, the Rams Trust | False | By Thomas George, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/arts/leonard-hutton-87-a-dealer-in-works-by-german-artists.html | Leonard Hutton, 87, a Dealer in Works By German Artists | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-in-the-east-talks-on-summit-meeting.html | Upheaval in the East; Talks on Summit Meeting | False | AP | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/melamine-chemicals-reports-earnings-for-qtr-to-dec-31.html | Melamine Chemicals reports earnings for Qtr to Dec 31 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-in-the-east-albania-harsh-security-measures-are-reported-in-albania.html | Upheaval in the East: Albania; Harsh Security Measures Are Reported in Albania | False | AP | 1990-01-22 | TX 2-731521 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/overtime-knicks-standard-time.html | Overtime: Knicks' Standard Time | False | By Sam Goldaper, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/the-us-and-panama-congressman-criticizes-use-of-stealth-plane-in-panama.html | The U.S. and Panama; Congressman Criticizes Use Of Stealth Plane in Panama | False | By Steven Engelberg, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/news-summary-469790.html | News Summary | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/results-plus-487290.html | RESULTS PLUS | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/canandaigua-wine-reports-earnings-for-qtr-to-nov-30.html | Canandaigua Wine reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/rochester-slaying-suspect-is-called-kind-but-violent.html | Rochester Slaying Suspect Is Called Kind but Violent | False | By Robert Hanley, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/designcraft-industries-inc-reports-earnings-for-qtr-to-nov-30.html | Designcraft Industries Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/sports-people-pro-football-another-jet-candidate.html | SPORTS PEOPLE: PRO FOOTBALL; Another Jet Candidate | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/arts/review-dance-prodigal-son-weaves-poignancy-and-motion.html | Review/Dance; 'Prodigal Son' Weaves Poignancy and Motion | False | By Jennifer Dunning | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/new-jersey-suit-says-exxon-violated-laws-on-pollution.html | New Jersey Suit Says Exxon Violated Laws on Pollution | False | By Craig Wolff | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/staff-builders-inc-reports-earnings-for-qtr-to-nov-30.html | Staff Builders Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/buenos-aires-journal-carlos-carlos-how-does-your-economy-sink.html | Buenos Aires Journal; Carlos, Carlos, How Does Your Economy Sink? | False | By Shirley Christian, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/police-wanted-to-arrest-commune-leader-before-killings-of-5.html | Police Wanted to Arrest Commune Leader Before Killings of 5 | False | By Dirk Johnson, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/yes-yes-councilman-running-for-congress.html | Yes, Yes, Councilman Running for Congress | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/computer-research-inc-reports-earnings-for-qtr-to-nov-30.html | Computer Research Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/court-allows-new-york-city-to-take-over-welfare-hotel.html | Court Allows New York City To Take Over Welfare Hotel | False | By Wolfgang Saxon | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/real-estate-investment-concern-bears-its-founder-s-image.html | Real-Estate Investment Concern Bears Its Founder's Image | False | By Alan S. Oser | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/clayton-homes-inc-reports-earnings-for-qtr-to-dec-31.html | Clayton Homes Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/hockey-lafontaine-and-islanders-filling-seats-and-fueling-hopes-tickets-may-be.html | HOCKEY; LaFontaine and Islanders Filling Seats and Fueling Hopes tickets may be. | False | By Joe Lapointe | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/four-are-accused-of-trying-to-buy-antiaircraft-missile-for-the-ira.html | Four Are Accused of Trying to Buy Antiaircraft Missile for the I.R.A. | False | AP | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/l-don-t-forget-world-war-ii-rumanian-ferocity-278290.html | Don't Forget World War II Rumanian Ferocity | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/arts/six-musicians-to-open-highlights-in-jazz-series.html | Six Musicians to Open Highlights in Jazz Series | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/autodie-corp-reports-earnings-for-qtr-to-nov-30.html | Autodie Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/aids-doctor-is-asked-details-about-needle.html | AIDS Doctor Is Asked Details About Needle | False | By Arnold H. Lubasch | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/obituaries/webster-63-dies-actress-and-art-dealer.html | Webster, 63, Dies; Actress and Art Dealer | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/wordstar-international-inc-reports-earnings-for-qtr-to-nov-30.html | Wordstar International Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/c-corrections-538290.html | Corrections | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/observer-a-furless-joy.html | OBSERVER; A Furless Joy | False | By Russell Baker | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/dinkins-seeks-albany-s-help-in-cordial-talk.html | Dinkins Seeks Albany's Help In Cordial Talk | False | By Kevin Sack, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/congress-is-warned-by-bush-not-to-cut-pentagon-budget.html | Congress Is Warned by Bush Not to Cut Pentagon Budget | False | By Andrew Rosenthal, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/wall-to-wall-sound-video-inc-reports-earnings-for-qtr-to-nov-30.html | Wall to Wall Sound & Video Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/patents-a-videowindow-for-teleconferences.html | Patents; A 'Videowindow' For Teleconferences | False | By Edmund L Andrews | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/l-japan-goes-full-throttle-on-tests-of-magnetic-levitation-trains-278090.html | Japan Goes Full Throttle on Tests of Magnetic Levitation Trains | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/arts/review-dance-of-movement-for-movement-s-sake.html | Review/Dance; Of Movement for Movement's Sake | False | By Anna Kisselgoff | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/style/consumer-s-world-preparing-tax-returns-on-home-computers.html | CONSUMER'S WORLD; Preparing Tax Returns On Home Computers | False | By Eric N. Berg | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/style/chronicle-557290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/congress-street-properties-reports-earnings-for-qtr-to-nov-30.html | Congress Street Properties reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/is-new-york-s-tax-cut-slipping-away.html | Is New York's Tax Cut Slipping Away? | False | By Roy M. Goodman | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/t-shirt-makers-have-us-by-the-neck.html | T-Shirt Makers Have Us by the Neck | False | By John R. Jamison | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/golf-rjr-nabisco-leaving-the-pga-tour-in-1991.html | GOLF; RJR Nabisco Leaving The PGA Tour in 1991 | False | By Jaime Diaz | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/price-co-reports-earnings-for-qtr-to-dec-24.html | Price Co. reports earnings for Qtr to Dec 24 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/style/consumer-s-world-oxygen-for-sale.html | CONSUMER'S WORLD; Oxygen for Sale | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/company-news-cost-reduction-steps-are-begun-by-gm.html | COMPANY NEWS; Cost-Reduction Steps Are Begun by G.M. | False | By Doron P. Levin, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/teledyne-canada-reports-earnings-for-qtr-to-dec-31.html | Teledyne Canada reports earnings for Qtr to Dec 31 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/oak-hill-sportswear-reports-earnings-for-qtr-to-dec-31.html | Oak Hill Sportswear reports earnings for Qtr to Dec 31 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/rebels-allies-stand-firm-in-salvador.html | Rebels' Allies Stand Firm in Salvador | False | By Lindsey Gruson, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-east-arms-control-us-may-revise-its-position-concealing-missile-data.html | Upheaval in the East: Arms Control; U.S. May Revise Its Position On Concealing Missile Data | False | By Michael R. Gordon, Special To The New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/style/chronicle-596390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/movies/review-film-meanwhile-pops-is-back-at-the-lodge.html | Review/Film; Meanwhile, Pops Is Back At the Lodge | False | By Caryn James | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/the-little-engine-that-might.html | The Little Engine That Might | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/cairo-ousts-hard-line-interior-minister.html | Cairo Ousts Hard-Line Interior Minister | False | By Alan Cowell, Special To The New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/the-us-and-panama-paratroopers-jump-into-welcome-home-gathering.html | The U.S. and Panama; Paratroopers Jump Into Welcome-Home Gathering | False | AP | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/style/consumer-s-world-guidepost-reviewing-investments.html | CONSUMER'S WORLD: Guidepost ; Reviewing Investments | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/obituaries/jack-lazar-founder-of-knitwear-maker-and-style-setter-79.html | Jack Lazar, Founder Of Knitwear Maker And Style Setter, 79 | False | By Joan Cook | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/hovnanian-enterprises-reports-earnings-for-qtr-to-nov-30.html | Hovnanian Enterprises reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/sherwood-group-inc-reports-earnings-for-qtr-to-nov-30.html | Sherwood Group Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/fur-vault-inc-reports-earnings-for-qtr-to-dec-2.html | Fur Vault Inc. reports earnings for Qtr to Dec 2 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/ea-engineering-science-technology-inc-reports-earnings-for-qtr-to-nov-30.html | EA Engineering, Science & Technology Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/l-what-brooklynites-really-miss-isn-t-loehmann-s-but-ebinger-s-278190.html | What Brooklynites Really Miss Isn't Loehmann's, but Ebinger's | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/wisconsin-toy-reports-earnings-for-qtr-to-nov-30.html | Wisconsin Toy reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/arts/senate-suggests-arts-grant-making-panelists.html | Senate Suggests Arts Grant-Making Panelists | False | By William H. Honan | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/obituaries/dr-jerome-i-sashin-psychiatrist-dies-at-49.html | Dr. Jerome I. Sashin, Psychiatrist, Dies at 49 | False | | 1990-01-22 | TX 2-731521 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/l-free-election-air-time-could-end-tax-checkoff-282790.html | Free Election Air Time Could End Tax Checkoff | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/ford-selling-aerospace-unit-as-military-spending-slows.html | Ford Selling Aerospace Unit As Military Spending Slows | False | By Paul C. Judge, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/theater/when-the-playwright-s-the-president-now-that-s-really-a-premiere.html | When the Playwright's the President, Now That's Really a Premiere | False | By Craig R. Whitney, Special To The New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/electro-catheter-corp-reports-earnings-for-qtr-to-nov-30.html | Electro-Catheter Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/air-france-buying-into-2-carriers.html | Air France Buying Into 2 Carriers | False | By Steven Greenhouse, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/l-what-brooklynites-really-miss-isn-t-loehmann-s-but-ebinger-s-what-might-have-been-284390.html | What Brooklynites Really Miss Isn't Loehmann's, but Ebinger's; What Might Have Been | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/obituaries/lyle-wheeler-84-art-director-won-5-academy-awards.html | Lyle Wheeler, 84; Art Director Won 5 Academy Awards | False | AP | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/the-times-names-3-editors.html | The Times Names 3 Editors | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/style/chronicle-596090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/premier-resources-ltd-reports-earnings-for-year-to-sept-30.html | Premier Resources Ltd. reports earnings for Year to Sept 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/obituaries/dr-joseph-j-copeland-82-dies-led-city-college-in-turbulent-era.html | Dr. Joseph J. Copeland, 82, Dies; Led City College in Turbulent Era | False | By Alfonso A. Narvaez | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/arts/review-circus-the-daredevils-from-moscow.html | Review/Circus; The Daredevils From Moscow | False | By Richard F. Shepard | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/style/bridge-326090.html | Bridge | False | By Alan Truscott | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/valley-resources-inc-reports-earnings-for-qtr-to-nov-30.html | Valley Resources Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/arts/applying-for-state-grants.html | Applying for State Grants | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/selfix-inc-reports-earnings-for-qtr-to-nov-30.html | Selfix Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/obituaries/earl-d-johnson-84-aviation-figure-and-cabinet-officer.html | Earl D. Johnson, 84, Aviation Figure And Cabinet Officer | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/salvadoran-leftist-abducted.html | Salvadoran Leftist Abducted | False | AP | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/71.46-drop-puts-dow-at-2689.21.html | 71.46 Drop Puts Dow At 2,689.21 | False | By Phillip H. Wiggins | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/obsession-in-boston-mystery-of-couple-s-deaths.html | Obsession in Boston: Mystery of Couple's Deaths | False | By Constance L. Hays, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/the-us-and-panama-in-tiff-over-a-tie-noriega-is-told-come-as-you-are.html | The U.S. and Panama; In Tiff Over a Tie, Noriega Is Told: Come as You Are | False | By Richard L. Berke, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/first-boston-to-absorb-voute-coats.html | First Boston To Absorb Voute Coats | False | By Sarah Bartlett | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/medical-management-of-america-reports-earnings-for-qtr-to-oct-31.html | Medical Management of America reports earnings for Qtr to Oct 31 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/producer-prices-up-4.8-in-89-most-in-8-years.html | Producer Prices Up 4.8% in '89, Most in 8 Years | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/c-corrections-538390.html | Corrections | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/hi-shear-industries-reports-earnings-for-qtr-to-nov-30.html | Hi-Shear Industries reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/your-money-global-investing-for-the-cautious.html | Your Money; Global Investing For the Cautious | False | By Jan M. Rosen | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-east-baltics-nationalists-vilnius-turn-down-soviet-call-for-new.html | Upheaval in the East: The Baltics; Nationalists in Vilnius Turn Down Soviet Call for New Secession Law | False | By Esther B. Fein, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/c-corrections-538090.html | Corrections | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/baseball-temple-player-on-center-stage-at-last.html | BASEBALL; Temple Player on Center Stage, at Last | False | Special to The New York Times | 1990-01-22 | TX 2-731521 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/hurricane-relief-is-said-to-skip-many-poor.html | Hurricane Relief Is Said to Skip Many Poor | False | AP | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/moffat-communication-reports-earnings-for-qtr-to-nov-30.html | Moffat Communication reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/hong-kong-calls-china-talks-useful-but-sees-no-progress.html | Hong Kong Calls China Talks Useful but Sees No Progress | False | By Nicholas D. Kristof, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/opinion/l-decade-s-nought-but-10-282390.html | Decade's Nought but 10 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/gtech-corp-reports-earnings-for-qtr-to-nov-25.html | Gtech Corp. reports earnings for Qtr to Nov 25 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/shaw-industries-reports-earnings-for-qtr-to-dec-30.html | Shaw Industries reports earnings for Qtr to Dec 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/imc-fertilizer-group-reports-earnings-for-qtr-to-dec-31.html | IMC Fertilizer Group reports earnings for Qtr to Dec 31 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/sports-people-college-football-schembechler-scolded.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Schembechler Scolded | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/kaufman-broad-home-reports-earnings-for-qtr-to-nov-30.html | Kaufman & Broad Home reports earnings for Qtr to Nov 30 | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/parole-board-under-scrutiny-in-murder-suspect-s-release.html | Parole Board Under Scrutiny In Murder Suspect's Release | False | By Robert Hanley, Special To the New York Times | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/world/upheaval-in-the-east-caucasus-irate-azerbaijanis-seize-radio-station.html | Upheaval in the East: Caucasus; Irate Azerbaijanis Seize Radio Station | False | AP | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/after-fatal-purse-theft-a-safe-area-is-edgy.html | After Fatal Purse-Theft, A 'Safe' Area Is Edgy | False | By Donatella Lorch | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/obituaries/virginia-adloff-86-a-writer-on-africa-and-southeast-asia.html | Virginia Adloff, 86, A Writer on Africa And Southeast Asia | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/sports/transactions-457890.html | Transactions | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/business/patents-using-special-viruses-to-fight-tooth-decay.html | Patents; Using Special Viruses To Fight Tooth Decay | False | By Edmund L. Andrews | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/city-penalized-for-not-fixing-police-radios.html | City Penalized for Not Fixing Police Radios | False | AP | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/nyregion/quotation-of-the-day-524890.html | Quotation of the Day | False | | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/us/pilot-survives-crash-of-jet-in-a-suburb-of-philadelphia.html | Pilot Survives Crash of Jet In a Suburb of Philadelphia | False | By Wolfgang Saxon | 1990-01-22 | TX 2-731521 | | |
| 1990-01-13 | 1990-01-13 | https://www.nytimes.com/1990/01/13/obituaries/donald-f-bowler-investigator-69.html | Donald F. Bowler, Investigator, 69 | False | AP | 1990-01-22 | TX 2-731521 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/headliners-coming-to-papa.html | HEADLINERS; Coming to Papa | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/westchester-qa-barry-j-klarberg-planning-for-yes-both-ethics-and-taxes.html | WESTCHESTER Q&A:; BARRY J. KLARBERG; Planning for, Yes, Both Ethics and Taxes | False | By Donna Greene | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/us/aclu-revises-its-strategy-in-attempt-to-mold-opinion.html | A.C.L.U. Revises Its Strategy In Attempt to Mold Opinion | False | By William E. Schmidt, Special To the New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/in-the-region-new-jersey-for-elizabeth-a-new-downtown-image.html | IN THE REGION: New Jersey; For Elizabeth, a New Downtown Image | False | By Rachelle Garbarine | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/northeast-notebook-worcester-offices-going-up.html | NORTHEAST NOTEBOOK: Worcester; Offices Going Up | False | By Robert R. Bliss | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/a-trouble-in-venice-floating-disneyland-651990.html | TROUBLE IN VENICE; Floating Disneyland | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/sisterhood-isnt-so-powerful-in-the-movies.html | Sisterhood Isn't So Powerful In the Movies | False | By Susan Isaacs | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/the-nation-finally-amtrak-looks-like-a-way-to-run-a-business.html | THE NATION; Finally, Amtrak Looks Like a Way To Run a Business | False | By William E. Schmidt | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/a-language-police-say-hair-deprived-259290.html | LANGUAGE POLICE; Say 'Hair Deprived' | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/long-island-opinion-encouraging-a-healthy-life-style-is-just-good-business.html | LONG ISLAND OPINION; Encouraging a Healthy Life Style Is Just Good Business | False | By Robert W. Figlerski | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/l-radicals-fought-the-color-bar-722290.html | Radicals Fought The Color Bar | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/speaking-personally-a-mother-s-secret-carries-into-death.html | SPEAKING PERSONALLY; A Mother's Secret Carries Into Death | False | By Ellen S. Walsh | 1990-02-07 | TX 2-745657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/l-pillars-of-conservatism-086690.html | Pillars of Conservatism | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/serena-harding-jones-plans-to-wed.html | Serena Harding-Jones Plans to Wed | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/l-more-talented-than-we-knew-232990.html | More Talented Than We Knew | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/obituaries/thomas-fletcher-rector-75.html | Thomas Fletcher, Rector, 75 | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/nibbled-at-by-neighbors.html | NIBBLED AT BY NEIGHBORS | False | By Andrea Barrett | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/wrong-place-at-the-wrong-time-stray-bullets-kill-more-bystanders.html | Wrong Place at the Wrong Time: Stray Bullets Kill More Bystanders | False | By Suzanne Daley With Michael Freitag | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/lifestyle-wanted-pen-pals-for-peace.html | Lifestyle; Wanted: Pen Pals For Peace | False | By Lena Williams | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/the-view-from-the-ymca-of-central-and-northern-westchester-drawing.html | THE VIEW FROM: THE Y.M.C.A. OF CENTRAL AND NORTHERN WESTCHESTER; Drawing From Original Mission, Y Answers Community Needs | False | By Lynne Ames | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/travel-advisory-644690.html | TRAVEL ADVISORY | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/westchester-guide-214790.html | WESTCHESTER GUIDE | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/l-scuba-diving-647190.html | Scuba Diving | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/us/in-space-news-conference-astronauts-hail-their-good-catch.html | In Space News Conference, Astronauts Hail Their Good Catch | False | By John Noble Wilford, Special To the New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/us/12-cases-of-a-severe-lung-disease-found-among-workers-at-a-plant.html | 12 Cases of a Severe Lung Disease Found Among Workers at A-Plant | False | AP | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/college-basketball-uconn-capitalizes-on-seton-hall-mistakes.html | COLLEGE BASKETBALL; UConn Capitalizes On Seton Hall Mistakes | False | Special to The New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/l-east-berlin-diary-959390.html | EAST BERLIN DIARY | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/in-affluent-towns-the-working-poor-are-filling-shelters.html | In Affluent Towns, The Working Poor Are Filling Shelters | False | By Barbara Loecher | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/lori-ann-calvelo-weds.html | Lori Ann Calvelo Weds | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/theater/l-plays-by-committee-unequal-collaborators-257990.html | PLAYS BY COMMITTEE; Unequal Collaborators | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/us/bomb-inquiry-focuses-on-string-tying-machin.html | Bomb Inquiry Focuses on String-Tying Machin | False | By Ronald Smothers, Special To the New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/beth-posnack-to-wed-robert-m-hecht.html | Beth Posnack to Wed Robert M. Hecht | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/computers-for-disabled-users.html | Computers for Disabled Users | False | By Gitta Morris | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/postings-3-jim-dine-sculptures-venus-on-the-avenue.html | POSTINGS: 3 Jim Dine Sculptures; Venus on the Avenue | False | By Richard D. Lyons | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/hers-working-on-the-mechanics.html | Hers; Working on The Mechanics | False | BY Lesley Hazleton: Lesley Hazleton'S Book, England, Bloody England, Will Be Published In January. | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/talking-tree-care-winter-is-the-time-to-prune.html | TALKING: Tree Care; Winter Is the Time To Prune | False | By Andree Brooks | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/us-weighs-shifts-in-afghan-policy.html | U.S. WEIGHS SHIFTS IN AFGHAN POLICY | False | By Robert Pear, Special To the New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/state-seeks-to-reduce-population-of-swans.html | State Seeks to Reduce Population of Swans | False | By Robert A. Hamilton | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/gardening-avoiding-the-damage-of-winters-snow.html | GARDENING; Avoiding the Damage of Winter's Snow | False | By Carl Totemeier | 1990-02-07 | TX 2-745657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Beth Duff Sanders | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/in-the-region-long-island-anchors-crucial-in-the-soft-retail.html | IN THE REGION: Long Island; Anchors Crucial in the Soft Retail Market | False | By Diana Shaman | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/dance-every-night-was-an-opening-night.html | DANCE; 'Every Night Was an Opening Night' | False | By Joseph H. Mazo | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/movies/home-entertainment-video-critics-choices-back-home-again-with-indiana.html | HOME ENTERTAINMENT/VIDEO; CRITICS' CHOICES; Back Home Again With Indiana | False | By Caryn James | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/c-correction-213890.html | Correction | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/answering-the-mail-535490.html | Answering The Mail | False | By Bernard Gladstone | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/antiques-a-vintage-assortment-from-nursery-to-rooftop.html | ANTIQUES; A VINTAGE ASSORTMENT FROM NURSERY TO ROOFTOP | False | By Rita Reif | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/black-jewish-coalition-is-named-as-a-model.html | Black-Jewish Coalition Is Named as a Model | False | By Rhoda M. Gilinsky | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/l-pavlovsk-646990.html | Pavlovsk | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/children-s-books-bookshelf-082890.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/upheaval-in-the-east-rumania-government-in-bucharest-curbs-protests.html | UPHEAVAL IN THE EAST; Rumania; Government in Bucharest Curbs Protests | False | By David Binder, Special To the New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/tiny-oasis-braces-for-influx-of-wealthy.html | Tiny Oasis Braces for Influx of Wealthy | False | By Linda Sherry | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-fiction-088390.html | IN SHORT; FICTION | False | By Karen Ray | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/what-your-brain-is-up-to.html | WHAT YOUR BRAIN IS UP TO | False | By Stuart Sutherland | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/in-the-region-connecticut-and-westchester-south-norwalk-waterfront-plan-moving.html | IN THE REGION: Connecticut and Westchester; South Norwalk Waterfront Plan Moving | False | By Eleanor Charles | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/l-who-s-left-who-s-right-in-post-wall-europe-that-s-not-socialism-290090.html | Who's Left, Who's Right in Post-Wall Europe?; That's Not Socialism | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/about-cars-cadillac-s-latest-in-touring.html | About Cars; Cadillac's Latest in Touring | False | By Marshall Schuon | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/what-s-doing-in-barcelona.html | WHAT'S DOING IN: Barcelona | False | By Edward Schumacher | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/a-few-words-from-jenny-holzer-959890.html | A FEW WORDS FROM JENNY HOLZER | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/india-s-ambassador-to-washington-resigns.html | India's Ambassador to Washington Resigns | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/world-markets-the-triple-dements-in-tokyo.html | WORLD MARKETS; The Triple Demerits in Tokyo | False | By Jonathan Fuerbringer | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/quotation-of-the-day-711090.html | Quotation of the Day | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/sports-of-the-times-how-two-trades-rehomed-the-rams.html | Sports of The Times; How Two Trades Rehomed the Rams | False | By Dave Anderson | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/salvador-leftist-is-shot-to-death.html | SALVADOR LEFTIST IS SHOT TO DEATH | False | AP | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/amy-elizabeth-barbash-to-marry-eric-h-sahn.html | Amy Elizabeth Barbash To Marry Eric H. Sahn | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/in-giving-to-neediest-many-really-mean-the-homeless.html | In Giving to Neediest, Many Really Mean the Homeless | False | By Nadine Brozan | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/region/the-view-from-rogers-by-letting-there-be-light-a-company-remains-a-namesake.html | THE VIEW FROM: ROGERS; By Letting There Be Light, a Company Remains a Namesake | False | By Robert A. Hamilton | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/the-world-can-gorbachev-stay-on-if-lithuania-chooses-to-leave.html | THE WORLD; Can Gorbachev Stay On if Lithuania Chooses to Leave? | False | By Bill Keller | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/today-s-sections-starting-today-an-expanded-business-section.html | TODAY'S SECTIONS; Starting Today: an expanded Business section | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/l-question-of-the-week-is-the-nfc-the-better-conference-724390.html | Question Of the Week; Is the N.F.C. The Better Conference? | False | | 1990-02-07 | TX 2-745657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/data-update-january-14-1990.html | DATA UPDATE: January 14, 1990 | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/sports-people-costly-opinion.html | SPORTS PEOPLE; Costly Opinion | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/connecticut-qa-dr-robert-watson-insomniacs-have-plenty-of-company.html | Connecticut Q&A.; Dr. Robert Watson; Insomniacs Have Plenty of Company | False | By Nicole Wise | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/margaret-young-to-wed-in-june.html | Margaret Young To Wed in June | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/conference-championships-winning-by-design-system-puts-49ers-on-top.html | CONFERENCE CHAMPIONSHIPS; Winning By Design: System Puts 49ers on Top | False | By Thomas George | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/sound-out-of-de-forest-and-onto-the-air-came-music.html | SOUND; OUT OF DE FOREST AND ONTO THE AIR CAME MUSIC | False | By Hans Fantel | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/archives/pastimes-gardening-theres-more-to-bonsai-than-you-think.html | Pastimes: Gardening; There's More to Bonsai Than You Think | True | By Eric Rosenthal | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/miss-johnson-to-marry-patrick-rogers-in-june.html | Miss Johnson to Marry Patrick Rogers in June | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/art-a-high-stepping-light-footed-graphic-art.html | ART; A HIGH-STEPPING, LIGHT-FOOTED GRAPHIC ART | False | By John Russell | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/music-a-piano-concerto-brings-ligeti-back-to-the-orchestra.html | MUSIC; A Piano Concerto Brings Ligeti Back To the Orchestra | False | By Will Crutchfield | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/new-jersey-opinion-it-s-time-for-a-grandchild.html | NEW JERSEY OPINION; It's Time For a Grandchild | False | By Yvette Strauss | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/ellin-paquette-to-wed-f-c-haab-jr.html | Ellin Paquette to Wed F. C. Haab Jr. | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/residential-resales-205490.html | Residential Resales | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/l-how-people-with-cancer-can-change-the-quality-of-their-lives-risk-is-everywhere-288890.html | How People With Cancer Can Change the Quality of Their Lives; Risk Is Everywhere | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/l-the-sole-issue-in-cablevision-dispute-538790.html | The Sole Issue In Cablevision Dispute | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/l-catching-up-or-is-it-jumping-the-gun-258690.html | CATCHING UP; Or Is It Jumping the Gun? | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/headliners-coming-home.html | HEADLINERS; Coming Home | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/arno-b-fischerand-miss-pray-to-wed-in-june.html | Arno B. FischerAnd Miss Pray To Wed in June | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/business-diary-january-7-12.html | BUSINESS DIARY: January 7-12 | False | By Allen R. Myerson | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/o-connor-ordains-a-married-priest.html | O'CONNOR ORDAINS A MARRIED PRIEST | False | By Peter Steinfels | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/review-music-war-horses-by-mehta-and-philharmonic-soloists.html | Review/Music; War Horses by Mehta and Philharmonic Soloists | False | By John Rockwell | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/serene-haven-of-buddhist-art.html | Serene Haven of Buddhist Art | False | By Ross Terrill | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/campus-life-mit-officials-seeking-grant-to-establish-course-in-chinese.html | Campus Life: M.I.T.; Officials Seeking Grant to Establish Course in Chinese | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/l-path-and-access-for-the-disabled-539290.html | PATH and Access For the Disabled | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/us/the-us-and-panama-drug-arrest-disrupted-cia-operation-in-panama.html | THE U.S. AND PANAMA; Drug Arrest Disrupted C.I.A. Operation in Panama | False | By Stephen Engelberg, Special To the New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/to-mr-floria-words-of-advice.html | To Mr. Floria: Words of Advice | False | By Joseph F. Sullivan | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/review-music-industrial-clankings-with-guitar-backing.html | Review/Music; Industrial Clankings With Guitar Backing | False | By Jon Pareles | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/sports-people-football-awards.html | SPORTS PEOPLE; Football Awards | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/friends-of-karen-group-says-it-will-carry-on.html | Friends of Karen Group Says It Will Carry On | False | By Regina Morissey | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/headliners-coming-to-justice.html | HEADLINERS; Coming to Justice? | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/us/economic-pulse-oil-states-special-report-3-states-once-fat-oil-try-break-with.html | Economic Pulse: The Oil States -- A special report: 3 States, Once Fat on Oil, Try to Break With Past | False | By Roberto Suro, Special To the New York Times | 1990-02-07 | TX 2-745657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/for-refugees-from-southeast-asia-adapting-is-a-slow-road.html | For Refugees From Southeast Asia, Adapting Is a Slow Road | False | By Robert A. Hamilton | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/miss-brumley-to-wed-richard-morrell.html | Miss Brumley to Wed Richard Morrell | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/campus-life-evergreen-state-school-seeks-minority-voices-in-its-classrooms.html | Campus Life: Evergreen State; School Seeks Minority Voices In Its Classrooms | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/the-nation-a-nation-tries-to-decide-how-to-recall-martin-luther-king.html | THE NATION; A Nation Tries to Decide How to Recall Martin Luther King | False | By Peter Applebome | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/on-my-mind-chronology-of-betrayal.html | ON MY MIND; Chronology Of Betrayal | False | By A. M. Rosenthal | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/from-scopes-to-skokie.html | FROM SCOPES TO SKOKIE | False | By William L. O'Neill | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/l-east-berlin-diary-959190.html | EAST BERLIN DIARY | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/q-and-a-205790.html | Q and A | False | By Shawn G. Kennedy | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/diana-fortuna-new-york-city-official-to-wed.html | Diana Fortuna, New York City Official, to Wed | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/l-too-old-to-fly-to-chicago-but-not-to-the-moon-288090.html | Too Old to Fly to Chicago, but Not to the Moon | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/hudson-river-quilt-going-under-the-gavel.html | Hudson River Quilt Going Under the Gavel | False | By Roberta Hershenson | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/l-question-of-the-week-is-the-nfc-the-better-conference-724090.html | Question Of the Week; Is the N.F.C. The Better Conference? | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/baseball-s-designated-thinker.html | BASEBALL'S DESIGNATED THINKER | False | By Allan Barra | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/theater-julie-harris-makes-miss-daisy-her-own.html | THEATER; Julie Harris Makes 'Miss Daisy' Her Own | False | By Alvin Klein | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/best-sellers-january-14-1990.html | BEST SELLERS: January 14, 1990 | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/conference-championships-in-afc-browns-try-once-again.html | CONFERENCE CHAMPIONSHIPS; In A.F.C., Browns Try Once Again | False | By Gerald Eskenazi | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/l-a-better-choice-for-a-ferry-terminal-538590.html | A Better Choice For a Ferry Terminal | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-fiction.html | IN SHORT; FICTION | False | By Howard Coale | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/l-tara-tara-tara-233190.html | 'Tara! Tara! Tara!' | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/o-correction-648490.html | Correction | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/college-basketball-hoosiers-surprised-by-the-boilermakers.html | COLLEGE BASKETBALL; Hoosiers Surprised By the Boilermakers | False | AP | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/westchester-opinion-apartment-hunting-and-the-dog-factor.html | WESTCHESTER OPINION; Apartment Hunting And the Dog Factor | False | By Anne M Walzer | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/actress-and-man-cut-in-2-attacks.html | ACTRESS AND MAN CUT IN 2 ATTACKS | False | By Dennis Hevesi | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/l-disney-stravinsky-and-the-sock-232890.html | Disney, Stravinsky and 'The Sock' | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/dumont-journal-homeless-shelter-plan-raises-moral-question.html | Dumont Journal; Homeless Shelter Plan Raises Moral Question | False | By Albert J. Parisi | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/after-rumania-chinese-reproach-themselves.html | After Rumania, Chinese Reproach Themselves | False | By Nicholas D. Kristof, Special To the New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/a-white-knight-draws-cries-of-patent-blackmail.html | A 'White Knight' Draws Cries of 'Patent Blackmail' | False | By Edmund L. Andrews | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/it-s-deadline-time-for-george-ball.html | It's Deadline Time for George Ball | False | By Sarah Bartlett | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1990-02-07 | TX 2-745657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/a-poet-s-poland.html | A POET'S POLAND | False | By Czeslaw Milosz: Czeslaw Milosz Won the Nobel Prize In Literature In 1980. His Latest Book Is HisCollected Poems,Published In 1988. He Left Poland In 1950 and Now Lives In Berkeley, Calif. He Visited Poland In 1981 and Again Last Fall. | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/fashion-european-report-london-milan-marketing-the-millennium.html | FASHION: European Report -- London/Milan; Marketing the Millennium | False | By Ruth La Ferla | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/l-the-sins-are-american-not-japanese-496590.html | THE SINS ARE AMERICAN, NOT JAPANESE | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/the-executive-computer-carbon-paper-1-technology-0.html | THE EXECUTIVE COMPUTER; Carbon Paper 1, Technology 0 | False | By Peter H. Lewis | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/stuarts-lie-an-american-tradition.html | Stuart's Lie: An American Tradition | False | By Derrick Bell | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/ll-bean-presents-the-shoes-of-the-fisherman.html | L.L. BEAN PRESENTS THE SHOES OF THE FISHERMAN? | False | By Laurence Hughes | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/television-overcoming-obstacles-to-a-civil-rights-chronicle.html | TELEVISION; Overcoming Obstacles to a Civil-Rights Chronicle | False | By Constance L. Hays | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/ms-linton-to-marry-daniel-levinson.html | Ms. Linton to Marry Daniel Levinson | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/architecture-view-learning-to-take-california-seriously.html | ARCHITECTURE VIEW; LEARNING TO TAKE CALIFORNIA SERIOUSLY | False | By Paul Goldberger | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/leslie-barbara-caustto-wed-david-brazda.html | Leslie Barbara CaustTo Wed David Brazda | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/eugenia-m-middleton-is-engaged-to-lars-toomre.html | Eugenia M. Middleton Is Engaged to Lars Toomre | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/meg-jacobs-plans-to-wed-in-march.html | Meg Jacobs Plans To Wed in March | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/if-you-re-thinking-of-living-in-bernardsville.html | If You're Thinking of Living in: Bernardsville | False | By Jerry Cheslow | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/fashion-european-report-paris-lurching-into-the-90-s.html | FASHION: European Report -- Paris; Lurching Into the 90's | False | By Carrie Donovan | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/art-bronx-arts-museum-loses-one-gallery-but-gets-another.html | ART; Bronx Arts Museum Loses One Gallery but Gets Another | False | By Vivien Raynor | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/theater/theater-a-portrait-of-justice-douglas.html | THEATER; A Portrait Of Justice Douglas | False | By Alvin Klein | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/tv-view-when-the-men-in-blue-fade-into-bland.html | TV VIEW; WHEN THE MEN IN BLUE FADE INTO BLAND | False | By John J. O'Connor | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/mutual-funds-what-top-performers-bet-on.html | MUTUAL FUNDS; What Top Performers Bet On | False | By Carole Gould | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/stephanie-a-maxwell-to-wed-jeffrey-r-binder.html | Stephanie A. Maxwell to Wed Jeffrey R. Binder | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/on-fire-a-soviet-jet-crashes-killing-23-people-in-the-urals.html | On Fire, a Soviet Jet Crashes, Killing 23 People in the Urals | False | AP | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/looking-ahead.html | Looking Ahead | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/pro-hockey-sandstrom-scores-the-game-winner.html | PRO HOCKEY; Sandstrom Scores The Game-Winner | False | By Joe Sexton, Special to The New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/market-watch-bridge-loans-cast-shadows-on-the-street.html | MARKET WATCH; Bridge Loans Cast Shadows On the Street | False | By Floyd Norris | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/music-champagne-and-chic-but-pure-clean-mozart-too.html | MUSIC; Champagne and Chic, but Pure, Clean Mozart, Too | False | By Harold C. Schonberg | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/desperately-seeking-someone.html | DESPERATELY SEEKING SOMEONE | False | By Jill McCorkle | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/sara-orenstein-and-david-kober-wed.html | Sara Orenstein and David Kober Wed | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/still-coming-home-from-vietnam.html | STILL COMING HOME FROM VIETNAM | False | By Joe McGinniss | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/headliners-should-sotheby-s-be-strictly-cash-and-carry.html | HEADLINERS; Should Sotheby's Be Strictly Cash and Carry? | False | By Rita Reif | 1990-02-07 | TX 2-745657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/practical-traveler-maps-that-try-to-hide-their-age.html | PRACTICAL TRAVELER; Maps That Try to Hide Their Age | False | By Betsy Wade | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/ideas-trends-if-they-ve-won-can-conservatives-still-be-important.html | IDEAS & TRENDS; If They've Won, Can Conservatives Still Be Important? | False | By Richard Bernstein | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/richard-weiler-jr-weds-lori-s-hill.html | Richard Weiler Jr.Weds Lori S. Hill | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/in-the-region-long-island-recent-sales-245690.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/fashion-on-the-street-just-the-thing-for-cowpokes-urban-style.html | Fashion: On the Street; Just the Thing For Cowpokes Urban Style | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/lawyers-courses-draw-fire.html | Lawyers' Courses Draw Fire | False | By Linda Saslow | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/scuba-diving-with-sharks.html | Scuba Diving With Sharks | False | By Jeanne B. Pinder | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/connecticut-opinion-a-careless-hunter-a-changed-life.html | CONNECTICUT OPINION; A Careless Hunter, a Changed Life | False | By Trisha Whitehouse | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/connecticut-guide-210590.html | CONNECTICUT GUIDE | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/us/ex-klan-leader-finishes-last-in-bid-for-senate-nomination.html | Ex-Klan Leader Finishes Last In Bid for Senate Nomination | False | AP | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/l-successful-people-laugh-at-themselves-714890.html | 'Successful People Laugh at Themselves' | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/all-the-names-will-be-new-on-the-nigerian-ballot.html | All the Names Will Be New on the Nigerian Ballot | False | By Kenneth B. Noble, Special To The New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/music-pianist-finds-own-mold.html | MUSIC; Pianist Finds Own Mold | False | By Rena Fruchter | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/blooming-while-the-sun-went-down.html | BLOOMING WHILE THE SUN WENT DOWN | False | By Leon Botstein | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/commercial-property-tin-pan-alley-rodgers-hammerstein-is-moving-to-broadway.html | COMMERCIAL PROPERTY: Tin Pan Alley; Rodgers & Hammerstein Is Moving to Broadway | False | By David W. Dunlap | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/campus-life-minnesota-students-debate-legal-status-for-marijuana.html | Campus Life: Minnesota; Students Debate Legal Status For Marijuana | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/l-in-defense-of-nuclear-power-yes-it-is-clean-and-not-a-source-for-weaponry-554590.html | IN DEFENSE OF NUCLEAR POWER. YES IT IS CLEAN - AND NOT A SOURCE FOR WEAPONRY | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/a-bohemian-quarter-in-the-heart-of-buenos-aires.html | A Bohemian Quarter In the Heart of Buenos Aires | False | By Cristina Carlisle | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/kasparov-beats-deep-thought.html | KASPAROV BEATS DEEP THOUGHT | False | By Brad Leithauser; Brad Leithauser Is the Author of the NovelHence,Coming Out In Paperback In March From Penguin. He Is On the Editorial Board of Book-of-the-Month Club. | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/l-view-down-fifth-247990.html | View Down Fifth | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/movies/film-in-bull-s-eye-the-aim-is-laughter.html | FILM; In 'Bull's-Eye!' the Aim Is Laughter | False | By John Culhane | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/l-who-s-left-who-s-right-in-post-wall-europe-288290.html | Who's Left, Who's Right in Post-Wall Europe? | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/art-native-inspiration-a-departure-for-the-griswold.html | ART; 'Native Inspiration,' A Departure for the Griswold | False | By Vivien Raynor | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/us/bias-and-recklessness-are-charged-in-boston-reporting-of-stuart-slaying.html | Bias and Recklessness Are Charged In Boston Reporting of Stuart Slaying | False | By Alex S. Jones, Special to The New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/inquiry-is-sought-of-new-york-insurance-bureau.html | Inquiry Is Sought of New York Insurance Bureau | False | AP | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/long-island-sound-what-will-be-hot-and-what-not.html | LONG ISLAND SOUND; What Will Be Hot, and What Not | False | By Barbara Klaus | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/children-s-books-martin-luther-king-the-books-are-getting-better.html | CHILDREN'S BOOKS; Martin Luther King: The Books Are Getting Better | False | By Taylor Branch | 1990-02-07 | TX 2-745657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/sports-people-wall-of-fame.html | SPORTS PEOPLE; Wall of Fame | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-nonfiction-087390.html | IN SHORT; NONFICTION | False | By Peggy Constantine | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/focus-boston-an-experiment-in-urban-transformation.html | FOCUS: Boston; An Experiment in Urban Transformation | False | By Susan Diesenhouse | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/an-uneasy-walker-in-the-city.html | AN UNEASY WALKER IN THE CITY | False | By Anatole Broyard | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/perspectives-downtown-brooklyn-creating-a-critical-mass-at-metrotech.html | PERSPECTIVES: Downtown Brooklyn; Creating a Critical Mass at Metrotech | False | By Alan S. Oser | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/fashion-secaucus-a-field-day-for-stylish-bargain-hunters.html | Fashion; Secaucus, a Field Day for Stylish Bargain Hunters | False | By Woody Hochswender | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/streetscapes-the-cloud-club-still-exciting-but-still-vacant.html | STREETSCAPES: The Cloud Club; Still Exciting, but Still Vacant | False | By Christopher Gray | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/more-trouble-with-oiled-waters.html | More Trouble With Oiled Waters | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/inside-590690.html | INSIDE | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/soliloquies-asides-and-songs.html | SOLILOQUIES, ASIDES AND SONGS | False | By Robert G. O'Meally | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/connecticut-opinion-into-the-surly-skies.html | CONNECTICUT OPINION; Into the Surly Skies | False | By Dave Pelland | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/review-music-schubertiade-continues-without-mentor-s-voice.html | Review/Music; Schubertiade Continues Without Mentor's Voice | False | By John Rockwell | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/terri-l-newman-lawyer-engaged.html | Terri L. Newman, Lawyer, Engaged | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/food-breakfast-offerings-that-stand-up-to-the-elements.html | FOOD; >Breakfast Offerings That Stand Up to the Elements | False | By Moira Hodgson | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/hints-of-change-as-board-convenes.html | Hints of Change as Board Convenes | False | By James Feron | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/news-summary-695190.html | NEWS SUMMARY | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/paperback-best-sellers-january-14-1990.html | PAPERBACK BEST SELLERS: January 14, 1990 | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/question-of-the-week-next-week-was-the-bet-by-jackson-and-barkley-improper.html | QUESTION OF THE WEEK: Next Week; Was the Bet By Jackson And Barkley Improper? | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/ticket-lottery-at-meadowlands.html | Ticket Lottery At Meadowlands | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/christa-m-carey-weds-richard-dunn.html | Christa M. Carey Weds Richard Dunn | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/jazz-group-is-facing-bankruptcy.html | Jazz Group Is Facing Bankruptcy | False | By Barbara Delatiner | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/conciliatory-tone-on-county-layoffs.html | Conciliatory Tone On County Layoffs | False | By James Feron | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/l-a-few-words-from-jenny-holzer-959790.html | A FEW WORDS FROM JENNY HOLZER | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/l-milton-babbitt-take-it-away-cleveland-258390.html | MILTON BABBITT; Take It Away, Cleveland | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/l-question-of-the-week-is-the-nfc-the-better-conference-723590.html | Question Of the Week; Is the N.F.C. The Better Conference? | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/l-rentals-abroad-959590.html | Rentals Abroad | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/keep-the-borders-open.html | KEEP THE BORDERS OPEN | False | By Nathan Glazer | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/archives/style-makers-roberto-lucifero-designer-of-the-illusive.html | Style Makers; Roberto Lucifero, Designer of The Illusive | True | By Louis Inturrisi | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/programs-combating-increase-in-illiteracy.html | Programs Combating Increase In Illiteracy | False | By Susan Rosenbaum | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/joseph-pepe-engaged-to-francine-kravetz.html | Joseph Pepe Engaged To Francine Kravetz | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/the-world-china-seeks-respectability-but-painlessly.html | THE WORLD; China Seeks Respectability, But Painlessly | False | By Nicholas D. Kristof | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/shopper-s-world-an-array-of-spices-in-istanbul.html | SHOPPER'S WORLD; An Array of Spices in Istanbul | False | By Marvine Howe | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/l-mosaic-metaphor-serves-many-masters-291190.html | Mosaic Metaphor Serves Many Masters | False | | 1990-02-07 | TX 2-745657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/outdoors-hybrids-rattled-food-chain.html | Outdoors; Hybrids Rattled Food Chain | False | By Jack Hope | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/l-milton-babbitt-is-anybody-listening-258490.html | MILTON BABBITT; Is Anybody Listening? | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/miss-bancroft-actress-to-wed.html | Miss Bancroft, Actress, to Wed | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/theater/theater-newly-prosperous-broadway-offers-rich-soil-for-satire.html | THEATER; Newly Prosperous, Broadway Offers Rich Soil for Satire | False | By Glenn Collins | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/anna-esaki-wed-to-craig-s-smith.html | Anna Esaki Wed To Craig S. Smith | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/review-music-violinist-in-new-york-debut-recital.html | Review/Music; Violinist in New York Debut Recital | False | By James R. Oestreich | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/postings-horse-farm-homes-950000-and-up.html | POSTINGS; Horse-Farm Homes; $950,000 and Up | False | By Richard D. Lyons | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/movies/film-sweetie-isn-t-sugary.html | FILM; 'Sweetie' Isn't Sugary | False | By Myra Forsberg | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/music-chappaqua-symphony-shifts-direction.html | MUSIC; Chappaqua Symphony Shifts Direction | False | By Robert Sherman | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/dining-out-elegant-dinners-in-a-victorian-setting.html | DINING OUT; Elegant Dinners in a Victorian Setting | False | By Patricia Brooks | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/un-secretary-general-taking-his-afghan-plan-to-moscow.html | U.N. Secretary General Taking His Afghan Plan to Moscow | False | By Paul Lewis, Special to The New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/us/spacecraft-sees-few-traces-of-a-tumultuous-creation.html | Spacecraft Sees Few Traces of a Tumultuous Creation | False | By Warren E. Leary, Special to The New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/a-textbook-victory-for-devils.html | A Textbook Victory For Devils | False | By Alex Yannis, Special to The New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/sports-people-new-running-game.html | SPORTS PEOPLE; New Running Game | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/in-europe-a-time-for-humility.html | In Europe, a Time for Humility | False | By Fritz Stern | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/state-to-end-new-york-city-corruption-office.html | State to End New York City Corruption Office | False | By Selwyn Raab | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/sports-of-the-times-were-jackson-and-barkley-halted-in-time.html | Sports of The Times; Were Jackson and Barkley Halted in Time? | False | By George Vecsey | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/one-dead-in-bombings-in-northern-lebanon.html | One Dead in Bombings in Northern Lebanon | False | Special to The New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/l-needed-better-job-by-colleges-595090.html | Needed: Better Job by Colleges | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/new-jersey-q-a-john-cronin-hudson-riverkeeper-a-pollution-detective.html | New Jersey Q & A: John Cronin; Hudson Riverkeeper, a Pollution Detective | False | By Lyn Mautner | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/l-dentists-are-lacking-a-sense-of-humor-715090.html | Dentists Are Lacking A Sense of Humor | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/overnight-transformation-at-midtown-welfare-hotel.html | Overnight Transformation At Midtown Welfare Hotel | False | By Lisa W. Foderaro | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/upheaval-in-the-east-lithuania-a-land-dominated-by-grasping-neighbors.html | UPHEAVAL IN THE EAST; Lithuania: A Land Dominated by Grasping Neighbors | False | By Frank J. Prial | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/art-state-poses-for-its-portrait-in-a-pleasurable-photo-show.html | ART; State Poses for Its Portrait In a Pleasurable Photo Show | False | By William Zimmer | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/pro-basketball-last-gasp-foul-shots-stop-nets.html | PRO BASKETBALL; Last-Gasp Foul Shots Stop Nets | False | By Clifton Brown, Special To The New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/l-how-people-with-cancer-can-change-the-quality-of-their-lives-288390.html | How People With Cancer Can Change the Quality of Their Lives | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/companies-are-finding-fitness-is-good-business.html | Companies Are Finding Fitness Is Good Business | False | By Jay Romano | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/upheaval-east-aid-west-new-bank-help-east-bloc-revive-its-economy.html | UPHEAVAL IN THE EAST: Aid From the West; New Bank to Help East Bloc Revive Its Economy | False | By Steven Greenhouse, Special to The New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/lifestyle-sunday-menu-risotto-with-seafood.html | Lifestyle: Sunday Menu; Risotto With Seafood | False | By Marian Burros | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/turnpike-seen-as-metaphor-for-america.html | Turnpike Seen as Metaphor for America | False | By George James | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/q-and-a-645790.html | Q and A | False | By Carl Sommers | 1990-02-07 | TX 2-745657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/wall-street-a-blue-chip-name-is-not-enough.html | WALL STREET; A Blue-Chip Name Is Not Enough | False | By Diana B. Henriques | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/your-own-account-going-after-the-gold.html | YOUR OWN ACCOUNT; Going After the Gold | False | By Mary Rowland | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/the-guide.html | THE GUIDE | False | By M. L. Emblen | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/fashion-at-gucci-calvin-and-the-rest-50-off-is-the-norm.html | Fashion; At Gucci, Calvin and the Rest, 50% Off Is the Norm | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/postings-hackensack-conversion-death-of-a-fox.html | POSTINGS; Hackensack Conversion; Death of a Fox | False | By Richard D. Lyons | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/press-reports-conflict-on-albanian-turmoil.html | Press Reports Conflict on Albanian Turmoil | False | AP | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/a-dark-lens-on-america.html | A DARK LENS ON AMERICA | False | By Richard B. Woodward: Richard B. Woodward Writes Frequently About the Arts. | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/bypassing-the-dangers-of-toxic-prints.html | Bypassing the Dangers of Toxic Prints | False | By Barbara Delatiner | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/movies/film-view-want-a-hit-don-t-flunk-marketing.html | FILM VIEW; Want a Hit? Don't Flunk Marketing | False | By Janet Maslin | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/taking-the-field-a-battle-for-the-voters-and-the-90-s-begins.html | TAKING THE FIELD; A Battle for the Voters, and the 90's, Begins | False | By Robin Toner | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/lisa-rieger-wed-to-m-w-claman.html | Lisa Rieger Wed To M. W. Claman | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/college-basketball-hoyas-power-too-much-for-depaul.html | COLLEGE BASKETBALL; Hoyas' Power Too Much for DePaul | False | AP | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/kathleen-raftery-to-marry-in-may.html | Kathleen Raftery To Marry in May | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/northeast-notebook-washington-mixed-uses-for-an-odd-lot.html | NORTHEAST NOTEBOOK: Washington; Mixed Uses For an Odd Lot | False | By Fran Rensbarger | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/works-in-progress-a-lot-of-hot-air.html | Works in Progress; A Lot of Hot Air | False | By Bruce Weber | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/results-plus-687991.html | RESULTS PLUS | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/mortgage-delinquencies-increasing.html | Mortgage Delinquencies Increasing | False | By Thomas J. Lueck | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/new-jersey-official-named-to-regional-office-of-hud.html | New Jersey Official Named To Regional Office of H.U.D. | False | AP | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/the-20-million-secret.html | THE $20 MILLION SECRET | False | By Marianne Gingher | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/public-private-seize-the-decade.html | PUBLIC & PRIVATE; Seize The Decade | False | By Anna Quindlen | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/currency-for-the-dollar-more-weakness.html | CURRENCY; For the Dollar, More Weakness | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/upheaval-in-the-east-intelligence-kremlin-watchers-cope-with-data-glut.html | UPHEAVAL IN THE EAST: Intelligence; Kremlin Watchers Cope With Data Glut | False | By Michael Wines, Special To the New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/a-vale-of-tears-and-anger-anti-indian-militancy-is-on-the-rise-in-kashmir.html | A Vale of Tears, and Anger: Anti-Indian Militancy Is on the Rise in Kashmir | False | By Sanjoy Hazarika, Special To the New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/ms-mcandrew-to-wed-in-june.html | Ms. McAndrew To Wed in June | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/lisa-kerr-grimmelmann-is-affianced.html | Lisa Kerr Grimmelmann Is Affianced | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/plan-for-interim-un-rule-in-cambodia-gains.html | Plan for Interim U.N. Rule in Cambodia Gains | False | By Alan Riding, Special To the New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/l-mosaic-metaphor-serves-many-masters-287990.html | Mosaic Metaphor Serves Many Masters | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/conference-championships-49ers-rams-defenses-better-duck.html | CONFERENCE CHAMPIONSHIPS; 49ers-Rams: Defenses Better Duck | False | By Frank Litsky | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/connecticut-opinion-creaking-floors-sleeping-children.html | CONNECTICUT OPINION; Creaking Floors, Sleeping Children | False | By Kenneth R. Freeston | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/recordings-almeida-captures-grand-gestures-of-la-juive.html | RECORDINGS; Almeida Captures Grand Gestures Of 'La Juive' | False | By George Jellinek | 1990-02-07 | TX 2-745657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/lifestyle-sunday-lunch-hearty-soups-to-warm-wintry-days.html | Lifestyle: Sunday Lunch; Hearty Soups to Warm Wintry Days | False | By Bryan Miller | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/l-ivy-league-holds-its-own-722390.html | Ivy League Holds Its Own | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/laura-gant-plans-to-marry-in-may.html | Laura Gant Plans To Marry in May | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/salvadoran-president-announces-arrests-of-8-in-killing-of-6-jesuits.html | Salvadoran President Announces Arrests of 8 in Killing of 6 Jesuits | False | By Lindsey Gruson, Special to The New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/helen-laupheimer-student-engaged.html | Helen Laupheimer, Student, Engaged | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/out-of-state-workers-finds-jobs-at-gm-plant.html | Out-of-State Workers Finds Jobs at G.M. Plant | False | By Tessa Melvin | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/us/for-the-capital-cathedral-a-slow-finishing-touch.html | For the Capital Cathedral, a Slow Finishing Touch | False | By Ari L. Goldman, Special To The New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/2-die-as-ambulance-carrying-mother-teresa-loses-control.html | 2 Die as Ambulance Carrying Mother Teresa Loses Control | False | AP | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/county-residents-welcoming-an-influx-of-soviet-visitors.html | County Residents Welcoming an Influx of Soviet Visitors | False | By Amy Hill Hearth | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/bond-issue-advances-li-plans-to-buy-land.html | Bond Issue Advances L.I. Plans To Buy Land | False | By John Rather | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/us/a-house-fire-in-jacksonville-kills-6-including-5-children.html | A House Fire in Jacksonville Kills 6, Including 5 Children | False | AP | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/westchester-opinion-memory-enshrined-in-an-apple-peel.html | WESTCHESTER OPINION; Memory Enshrined In an Apple Peel | False | By Judith Coulter | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/us/press-is-criticized-in-boston-slaying.html | Press Is Criticized In Boston Slaying | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/the-world-congress-is-as-skeptical-as-ever-on-salvador-aid.html | THE WORLD; Congress Is As Skeptical As Ever on Salvador Aid | False | By Robert Pear | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/dance-states-legacy-from-ballet-theater.html | DANCE; State's Legacy From Ballet Theater | False | By Barbara Gilford | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/l-question-of-the-week-is-the-nfc-the-better-conference-723690.html | Question Of the Week; Is the N.F.C. The Better Conference? | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/sports-people-walking-on-air.html | SPORTS PEOPLE; Walking on Air | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/cold-warriors-from-a-to-z.html | Cold Warriors, From A to Z | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/archives/lifestyle-sunday-outing-just-the-thing-for-people-who-like-to-rub.html | Lifestyle: Sunday Outing Just the Thing for People Who Like to Rub Shoulders With a Shotgun | True | By Anne O'Malley | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/l-there-s-no-justice-in-wall-street-s-forced-arbitration-554790.html | THERE'S NO JUSTICE IN WALL STREET'S FORCED ARBITRATION | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/long-island-journal-223590.html | Long Island Journal | False | By Diane Ketcham | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/new-york-city-clergy-hope-neighborliness-will-help-race-relations.html | New York City Clergy Hope Neighborliness Will Help Race Relations | False | By Peter Steinfels | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/erica-buchsbaum-an-editor-to-marry.html | Erica Buchsbaum, an Editor, To Marry | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/wedding-plans-for-miss-pressey.html | Wedding Plans For Miss Pressey | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/dining-out-mixed-messages-with-the-seafood.html | DINING OUT; Mixed Messages With Seafood | False | By Joanne Starkey | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/c-correction-597290.html | Correction | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/upheaval-in-the-east-budapest-police-spying-dies-hard-in-hungary.html | UPHEAVAL IN THE EAST: Budapest; Police Spying Dies Hard in Hungary | False | By Celestine Bohlen, Special To The New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/archives/style-makers-cindy-alwan-and-karen-schein-silk-marbleizers.html | Style Makers; Cindy Alwan and Karen Schein, Silk Marbleizers | True | By Katherine Bishop | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/technology-mach-3-passengers-no-simple-formula.html | TECHNOLOGY; Mach 3 Passengers? No Simple Formula | False | By Edmund L. Andrews | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/r-k-fitts-to-wed-sarah-a-watkins.html | R. K. Fitts to Wed Sarah A. Watkins | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/barbara-cooper-is-married.html | Barbara Cooper Is Married | False | | 1990-02-07 | TX 2-745657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/dance-view-isadora-s-dances-take-on-a-life-of-their-own.html | DANCE VIEW; Isadora's Dances Take On a Life of Their Own | False | By Anna Kisselgoff | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/pro-basketball-strickland-s-spurt-rescues-knicks.html | PRO BASKETBALL; Strickland's Spurt Rescues Knicks | False | By Sam Goldaper | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/elizabeth-leiman-to-wed-in-march.html | Elizabeth Leiman To Wed in March | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/upheaval-east-soviet-union-gorbachev-hints-he-would-accept-multiparty-rule.html | UPHEAVAL IN THE EAST: Soviet Union; GORBACHEV HINTS HE WOULD ACCEPT MULTIPARTY RULE | False | By Esther B. Fein, Special to the New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/campus-life-trinity-residents-enjoy-having-dormitory-just-for-freshmen.html | Campus Life: Trinity; Residents Enjoy Having Dormitory Just for Freshmen | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/executive-life-business-stars-wary-of-paparrazzi-too.html | EXECUTIVE LIFE; Business Stars Wary Of Paparrazzi, Too | False | By Deirdre Fanning | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/l-college-names-and-the-grand-word-230390.html | College Names And the 'Grand Word' | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/north-salem-may-ban-foam-cups.html | North Salem May Ban Foam Cups | False | By Tessa Melvin | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/ideas-trends-barroom-biology-how-alcohol-goes-to-a-woman-s-head.html | IDEAS & TRENDS; Barroom Biology: How Alcohol Goes To a Woman's Head | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/a-little-regulation-please.html | A LITTLE REGULATION, PLEASE | False | By John Taylor | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/hambletonian-co-winners.html | Hambletonian Co-Winners | False | AP | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/campeau-bankers-are-posing-some-2.3-billion-questions.html | Campeau Bankers Are Posing Some $2.3 Billion Questions | False | By Michael Quint | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/diane-l-depalma-to-marry-in-june.html | Diane L. dePalma To Marry in June | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/her-friends-were-everything.html | HER FRIENDS WERE EVERYTHING | False | By Katha Pollitt | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/data-bank-january-14-1990.html | DATA BANK: January 14, 1990 | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/a-place-to-shop-for-jung-or-archie-any-time-of-day.html | A Place to Shop for Jung or 'Archie' Any Time of Day | False | By Joel Keehn | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/us/us-panama-us-attorney-miami-take-no-active-role-noriega-trial.html | THE U.S. AND PANAMA; U.S. Attorney in Miami to Take No Active Role in the Noriega Trial | False | By Richard L. Berke, Special to The New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/miss-kittredge-to-wed-r-p-wastrom.html | Miss Kittredge to Wed R. P. Wastrom | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/us/first-lady-ends-treatment.html | First Lady Ends Treatment | False | AP | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/ideas-trends-silicon-valley-is-changing-programs.html | IDEAS & TRENDS; Silicon Valley Is Changing Programs | False | By John Markoff | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/postings-900000-project-restoration-on-madison.html | POSTINGS: $900,000 Project; Restoration On Madison | False | By Richard D. Lyons | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/home-entertainment-video-fast-forward-another-disk-revolution-in-the-offing.html | HOME ENTERTAINMENT/VIDEO; FAST FORWARD; Another Disk Revolution In the Offing? | False | By Peter Nichols | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/where-its-mardi-gras-all-year-round.html | Where It's Mardi Gras All Year Round | False | By Cynthia Hacinli | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/short-stories-featured-in-series-of-readings.html | Short Stories Featured In Series of Readings | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/new-jersey-opinion-building-a-fire-building-a-nation.html | NEW JERSEY OPINION; Building a Fire, Building a Nation | False | By Richard Snow | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/amy-freedman-to-wed-in-june.html | Amy Freedman To Wed in June | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/college-basketball-steal-helps-redmen-stop-panthers.html | COLLEGE BASKETBALL; Steal Helps Redmen Stop Panthers | False | By Jack Curry | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/us/praising-new-mainstream-wilder-takes-virginia-oath.html | Praising 'New Mainstream,' Wilder Takes Virginia Oath | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/style-makers-mariya-solomin-soviet-fashion-editor.html | Style Makers; Mariya Solomin, Soviet Fashion Editor | False | By Bernadine Morris | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/still-crazy-after-all-these-years.html | Still Crazy After All These Years | False | By Salman Rushdie | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/answering-the-mail-535590.html | Answering The Mail | False | By Bernard Gladstone | 1990-02-07 | TX 2-745657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/about-long-island-have-cast-will-travel-performing-for-the-love-of-it.html | ABOUT LONG ISLAND; Have Cast, Will Travel: Performing for the Love of It | False | By Fred McMorrow | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/l-view-down-fifth-207090.html | View Down Fifth | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/a-journal-of-a-plagued-life.html | A JOURNAL OF A PLAGUED LIFE | False | By Pat Rogers | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/say-goodbye-to-the-stuffed-elephants.html | SAY GOODBYE TO THE STUFFED ELEPHANTS | False | By William H. Honan: William H. Honan Is the the Times'S Chief Cultural Correspondent. | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/raffi-gregorian-wed-in-australia-to-miss-dawson.html | Raffi Gregorian Wed in Australia To Miss Dawson | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/westchester-opinion-why-do-students-yawn-at-history.html | WESTCHESTER OPINION; Why Do Students Yawn at History? | False | By Dr. William E. Sheerin | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/l-a-few-words-from-jenny-holzer-682790.html | A FEW WORDS FROM JENNY HOLZER | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/the-us-and-panama-peruvian-still-outraged-by-invasion-of-panama.html | THE U.S. AND PANAMA; Peruvian Still Outraged By Invasion of Panama | False | By James Brooke, Special To the New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/answering-the-mail-535390.html | Answering The Mail | False | By Bernard Gladstone | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/obituaries/william-m-freeman-dies-at-76-ex-financial-writer-for-the-times.html | William M. Freeman Dies at 76; Ex-Financial Writer for The Times | False | By Marvine Howe | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/connecticut-opinion-a-break-with-tradition.html | CONNECTICUT OPINION; A Break With Tradition | False | By Marty Parkes | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/nazis-on-the-cutting-room-floor.html | NAZIS ON THE CUTTING ROOM FLOOR | False | By Claudia Koonz | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/evening-hours-a-gala-with-cardin-and-a-party-for-art.html | Evening Hours; A Gala With Cardin And a Party  for Art | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/l-question-of-the-week-is-the-nfc-the-better-conference-723490.html | Question Of the Week; Is the N.F.C. The Better Conference? | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/us-to-relax-verification-proposal-in-arms-talks.html | U.S to Relax Verification Proposal in Arms Talks | False | By Michael R. Gordon, Special To the New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/communicating-to-get-ahead-consider-a-coach.html | COMMUNICATING; To Get Ahead, Consider a Coach | False | By Claudia H. Deutsch | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/food-saving-the-bacon.html | FOOD; Saving the Bacon | False | By Regina Schrambling; Regina Schrambling Is A Food Writer Based In New York.> | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/i-felt-freedom-in-my-bones.html | 'I FELT FREEDOM IN MY BONES' | False | By Stephen W. Sears | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/recordings-as-the-sun-sets-slowly-in-the-west.html | RECORDINGS; As the Sun Sets Slowly in the West . . . | False | By Stephen Holden | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/nancy-j-rennert-to-marry.html | Nancy J. Rennert to Marry | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/l-the-sacrament-of-killing-233090.html | The Sacrament of Killing | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/dining-out-indian-regional-cuisine-in-white-plains.html | DINING OUT; Indian Regional Cuisine in White Plains | False | By M. H. Reed | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/l-who-s-left-who-s-right-in-post-wall-europe-289390.html | Who's Left, Who's Right in Post-Wall Europe?; The Failed Experiment | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/getting-the-last-laugh-my-life-in-comics.html | GETTING THE LAST LAUGH: MY LIFE IN COMICS | False | By Will Eisner | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/answering-the-mail-225990.html | Answering The Mail | False | By Bernard Gladstone | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/northeast-notebook-providence-ri-converting-a-historic-site.html | NORTHEAST NOTEBOOK; Providence, R.I.; Converting A Historic Site | False | By Gail Braccidiferro | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/us/10-floors-for-parking-planned-on-top-of-a-chicago-church.html | 10 Floors for Parking Planned On Top of a Chicago Church | False | AP | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/views-of-sport-giving-the-athletes-a-voice-in-college-sports.html | VIEWS OF SPORT; Giving the Athletes a Voice in College Sports | False | By Dick Enberg | 1990-02-07 | TX 2-745657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/us/in-georgia-reprise-maddox-on-stump.html | In Georgia Reprise, Maddox on Stump | False | By Peter Applebome, Special To the New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/art-when-artists-choose-artists.html | ART; When Artists Choose Artists | False | By Helen A. Harrison | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/l-question-of-the-week-is-the-nfc-the-better-conference-636090.html | Question Of the Week; Is the N.F.C. The Better Conference? | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/long-island-opinion-lirr-should-recognize-long-beach-s-ties-to-new-york.html | LONG ISLAND OPINION; L.I.R.R. Should Recognize Long Beach's Ties to New York | False | By Arnold Gumowitz Is Chairman of the Association For A Better Long Beach. | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/new-orleans-it-s-nonstop-music.html | New Orleans: It's Nonstop Music | False | By Frances Frank Marcus | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/joanne-allison-and-a-cruel-promise.html | JoAnne, Allison and a Cruel Promise | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/l-fighting-for-your-life-233490.html | Fighting for Your Life | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/lifestyle-pushing-on-in-spite-of-the-flu.html | Lifestyle; Pushing On in Spite of the Flu | False | By Keith Bradsher | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-nonfiction-peak-experience.html | IN SHORT: NONFICTION; PEAK EXPERIENCE | False | By Yolanda A. Andrews | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/l-tv-anchors-who-s-watching-the-tube-259490.html | TV ANCHORS; Who's Watching The Tube | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/us/guidelines-on-dying-urged-by-both-sides-of-case-in-missouri.html | Guidelines on Dying Urged by Both Sides Of Case in Missouri | False | Special to The New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/in-name-only.html | In Name Only? | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/high-school-oldtimers-offer-wisdom-to-those-coming-along.html | High School 'Old-Timers' Offer Wisdom to Those Coming Along | False | By Patricia Keegan | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/in-simmering-feud-gardiner-tries-a-new-gambit.html | In Simmering Feud, Gardiner Tries a New Gambit | False | By John Rather | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/realestate/in-the-region-new-jersey-recent-sales-245190.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-fiction-238490.html | IN SHORT; FICTION | False | By Laurel Graeber | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/dining-out-new-american-fare-and-exciting-view.html | DINING OUT; New American Fare and Exciting View | False | By Anne Semmes | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/l-costs-of-cable-false-comparisons-224790.html | Costs of Cable: False Comparisons | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/margaret-monaco-is-wed-in-darien.html | Margaret Monaco Is Wed in Darien | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/forum-fsx-japan-s-last-bad-deal.html | FORUM; FSX - Japan's Last Bad Deal | False | By Shintaro Isihara | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/new-in-the-business-section.html | New in the Business Section | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/unwanted-horses-find-greener-pastures.html | Unwanted Horses Find Greener Pastures | False | By Charlotte Libov | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/a-new-stress-on-communication-skills.html | A New Stress on Communication Skills | False | By Penny Singer | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/pope-warns-on-rekindling-of-rivalries-in-east.html | Pope Warns on Rekindling of Rivalries in East | False | By Clyde Haberman, Special To the New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/baseball-notebook-where-dueling-memos-agree-a-lockout-is-looming.html | BASEBALL NOTEBOOK; Where Dueling Memos Agree: A Lockout Is Looming | False | By Murray Chass | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/long-island-opinion-the-call-of-the-roads-brings-a-driver-back-home.html | LONG ISLAND OPINION; The Call of the Roads Brings A Driver Back Home | False | By Roberta Israeloff | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/world/10-die-in-pakistani-bus-crash.html | 10 Die in Pakistani Bus Crash | False | AP | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/l-montana-644890.html | Montana | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/high-schools-add-athletic-trainers.html | High Schools Add Athletic Trainers | False | By Dave Ruden | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/can-opera-survive-friends-like-this.html | CAN OPERA SURVIVE FRIENDS LIKE THIS? | False | By Donal Henahan | 1990-02-07 | TX 2-745657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/all-about-minivans-zippy-hybrids-win-a-place-in-the-family-driveway.html | ALL ABOUT/Minivans; Zippy Hybrids Win a Place in the Family Driveway | False | By Doron P. Levin | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/somers-book-looks-at-the-way-it-was.html | Somers Book Looks at the Way It Was | False | By Roland Foster Miller | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/regina-m-reilly-to-marry-in-may.html | Regina M. Reilly To Marry in May | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/music-broadway-stars-step-into-the-breach.html | MUSIC; Broadway Stars Step Into the Breach | False | By Robert Sherman | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/jpw-rap-moves-to-television-s-beat.html | JPW RAP MOVES TO TELEVISION'S BEAT | False | By Jon Pareles | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/the-world-the-stakes-are-rising-in-poland-s-gamble.html | THE WORLD; The Stakes Are Rising in Poland's Gamble | False | By Steven Greenhouse | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/weekinreview/the-region-inside-the-department-of-pain-and-suffering.html | THE REGION; Inside the Department of Pain and Suffering | False | By Josh Barbanel | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/arrest-in-slayings-at-club.html | Arrest in Slayings at Club | False | By Michael Freitag | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/in-short-fiction-239390.html | IN SHORT; FICTION | False | By Susan Shapiro | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/our-analgesic-culture.html | OUR ANALGESIC CULTURE | False | By Karsten Harries | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/i-give-management-its-due-ibm-is-more-than-a-quarterly-statement-554690.html | GIVE MANAGEMENT ITS DUE, I.B.M. IS MORE THAN A QUARTERLY STATEMENT | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/opinion/l-mosaic-metaphor-serves-many-masters-291390.html | Mosaic Metaphor Serves Many Masters | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/soccer-new-haven-in-cup-race.html | SOCCER; New Haven in Cup Race | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/photography-view-blurred-and-shaky-images-that-burn-in-the-mind.html | PHOTOGRAPHY VIEW; Blurred and Shaky Images That Burn in the Mind | False | By Andy Grundberg | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/theater-a-macbeth-without-the-wimp-factor.html | THEATER; A MACBETH WITHOUT THE WIMP FACTOR | False | By Helen Dudar | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/lee-r-jamieson-student-engaged.html | Lee R. Jamieson, Student, Engaged | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/books/the-feminine-mystic.html | THE FEMININE MYSTIC | False | By Milton Rugoff | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/transactions-691290.html | Transactions | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/restaurant-owner-adds-art-to-the-linguine.html | Restaurant Owner Adds Art to the Linguine | False | By Carolyn Battista | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/christina-maloney-bachrach-christina-codo-wed-in-florida.html | Christina Maloney (Bachrach) Christina Codo Wed in Florida | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/theater-review-spelling-out-the-generation-gap.html | THEATER REVIEW; Spelling Out the Generation Gap | False | By Leah Frank | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/video-is-the-future-of-television-in-the-numbers.html | VIDEO; Is the Future of Television in the Numbers? | False | By Hans Fantel | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/fare-of-the-country-oysters-a-new-orleans-passion.html | FARE OF THE COUNTRY; Oysters, a New Orleans Passion | False | By Scott Bronstein | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/business/forum-beware-the-lesser-fsx-role.html | FORUM; Beware The Lesser FSX Role | False | By Mel Levine | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO; AND KEEP IN MIND | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/home-clinic-restarting-a-balky-furnace.html | HOME CLINIC; Restarting a Balky Furnace | False | By John Warde | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/pro-hockey-islanders-win-6th-in-row.html | PRO HOCKEY; Islanders Win 6th in Row | False | By Joe Lapointe, Special To the New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/karen-s-temes-nurse-to-marry.html | Karen S. Temes, Nurse, to Marry | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/campus-life-uconn-proposal-close-teaching-center-angering-students-faculty.html | Campus Life: UConn; Proposal to Close Teaching Center Is Angering Students and Faculty | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/yonkers-seeks-to-block-housing-plan.html | Yonkers Seeks to Block Housing Plan | False | By James Feron, Special To the New York Times | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/arts/l-trouble-in-venice-preventing-expo-2000-258190.html | TROUBLE IN VENICE; Preventing Expo 2000 | False | | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/travel/the-lamp-that-got-away.html | The Lamp That Got Away | False | By Lynda Morgenroth | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/style/campus-life-new-mexico-nanny-training-storytelling-and-diapering.html | Campus Life: New Mexico; Nanny Training storytelling And Diapering | False | | 1990-02-07 | TX 2-745657 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/sports/views-of-sport-truth-can-be-stranger-than-stereotypes.html | VIEWS OF SPORT; Truth Can Be Stranger Than Stereotypes | False | By David Harris | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/nyregion/a-magazine-for-the-environment.html | A Magazine for the Environment | False | By Randall Beach | 1990-02-07 | TX 2-745657 | | |
| 1990-01-14 | 1990-01-14 | https://www.nytimes.com/1990/01/14/magazine/on-language-of-of.html | On Language; Of 'Of' | False | BY William Safire | 1990-02-07 | TX 2-745657 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/coghlan-rolls-in-comeback.html | Coghlan Rolls in Comeback | False | By Michael Janofsky, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/obituaries/laurence-j-peter-is-dead-at-70-his-principle-satirized-business.html | Laurence J. Peter Is Dead at 70; His 'Principle' Satirized Business | False | By James Barron | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/a-painful-ending-for-kosar.html | A Painful Ending for Kosar | False | By Malcolm Moran, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/business-scene-are-true-profits-falling-or-rising.html | Business Scene; Are True Profits Falling or Rising? | False | By Louis Uchitelle | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/us/washington-talk-scoring-political-points-on-social-security-tax.html | Washington Talk; Scoring Political Points On Social Security Tax | False | By David E. Rosenbaum, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/theater/review-theater-jonquil-the-3d-play-in-a-saga-of-black-history.html | Review/Theater; 'Jonquil,' the 3d Play in a Saga of Black History | False | By Mel Gussow | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-dec-31.html | Marshall & Ilsley Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/quotation-of-the-day-898290.html | Quotation of the Day | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/key-to-sears-turnaround-patience.html | Key to Sears Turnaround: Patience | False | By Eric N. Berg, Special to The New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/us/case-against-bank-may-shed-light-on-noriega-s-finances.html | Case Against Bank May Shed Light on Noriega's Finances | False | By Jeff Gerth, Special to The New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/suspend-shanahan-nordiques-urge.html | Suspend Shanahan, Nordiques Urge | False | By Alex Yannis | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/soviet-azerbaijan-in-ethnic-turmoil.html | SOVIET AZERBAIJAN IN ETHNIC TURMOIL | False | By Bill Keller, Special to The New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/arts/review-television-unspeakable-acts-sex-abuse-in-day-care.html | Review/Television; 'Unspeakable Acts': Sex Abuse in Day Care | False | By John J. O'Connor | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/obituaries/james-v-delaney-property-director-28.html | James V. Delaney, Property Director, 28 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/credit-markets-rise-in-rates-is-expected-to-continue.html | CREDIT MARKETS; Rise in Rates Is Expected To Continue | False | By Kenneth N. Gilpin | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/cairo-journal-for-women-only-a-train-car-safe-from-men.html | Cairo Journal; For Women Only: A Train Car Safe From Men | False | By Alan Cowell, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/airlines-give-break-to-business.html | Airlines Give Break To Business | False | By Agis Salpukas | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/obituaries/william-g-phillips-lobbyist-66.html | William G. Phillips, Lobbyist, 66 | False | Special to The New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/central-jersey-bancorp-reports-earnings-for-qtr-to-dec-31.html | Central Jersey Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/trump-group-to-raze-hotel.html | Trump Group To Raze Hotel | False | AP | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/provident-bancorp-reports-earnings-for-qtr-to-dec-31.html | Provident Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/si-handling-systems-inc-reports-earnings-for-qtr-to-nov-26.html | SI Handling Systems Inc. reports earnings for Qtr to Nov 26 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/arts/review-music-mozart-to-neo-baroque-by-boston-chamber-players.html | Review/Music; Mozart to Neo-Baroque, By Boston Chamber Players | False | By James R. Oestreich | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/the-us-and-panama-new-government-starts-to-put-panama-on-track.html | THE U.S. AND PANAMA; New Government Starts To Put Panama on Track | False | By David E. Pitt, Special to The New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/amid-the-boos-and-scuffles-it-s-order-on-the-court.html | Amid the Boos and Scuffles, It's Order on the Court! | False | By Jack Curry | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/harleysville-national-bank-reports-earnings-for-qtr-to-dec-31.html | Harleysville National Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/metro-datelines-boyfriend-confesses-to-woman-s-killing.html | METRO DATELINES; Boyfriend Confesses To Woman's Killing | False | | 1990-01-24 | TX 2-734174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/planters-corp-reports-earnings-for-qtr-to-dec-31.html | Planters Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/upheaval-in-the-east-rumania-a-ceausescu-son-to-be-tried-soon.html | UPHEAVAL IN THE EAST: RUMANIA; A CEAUSESCU SON TO BE TRIED SOON | False | AP | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/us/boston-tragedy-stuart-case-special-case-motive-remains-mystery-deaths-that-haunt.html | A BOSTON TRAGEDY: THE STUART CASE - A SPECIAL CASE; Motive Remains a Mystery In Deaths That Haunt a City | False | By Fox Butterfield With Constance L. Hays, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/obituaries/w-rhys-jones-physician-95.html | W. Rhys Jones, Physician, 95 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/frugal-sprinklers-pay-for-li-utility-s-loss.html | Frugal Sprinklers Pay For L.I. Utility's Loss | False | By Sarah Lyall, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/domco-industries-reports-earnings-for-qtr-to-oct-31.html | Domco Industries reports earnings for Qtr to Oct 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/parker-drilling-co-reports-earnings-for-qtr-to-nov-30.html | Parker Drilling Co. reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-buchwald-ruling-film-writers-vs-star-power.html | THE MEDIA BUSINESS; Buchwald Ruling: Film Writers vs. Star Power | False | By Aljean Harmetz, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/morgan-jp-co-n-reports-earnings-for-qtr-to-dec-31.html | Morgan (J.P.) & Co. (N) reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/review-television-in-his-debut-as-host-koch-plays-alphonse-to-dinkins-s-gaston.html | Review/Television; In His Debut as Host, Koch Plays Alphonse to Dinkins's Gaston | False | By Walter Goodman | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/us/the-us-and-panama-3-latin-lands-join-us-in-a-drug-pact.html | THE U.S. AND PANAMA; 3 LATIN LANDS JOIN U.S. IN A DRUG PACT | False | AP | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/dalfen-ltd-reports-earnings-for-qtr-to-oct-31.html | Dalfen Ltd. reports earnings for Qtr to Oct 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/state-street-boston-corp-reports-earnings-for-qtr-to-dec-31.html | State Street Boston Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/business-people-president-is-appointed-at-beal-securities-firm.html | BUSINESS PEOPLE; President Is Appointed At Beal Securities Firm | False | By Daniel F. Cuff | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/liberty-national-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Liberty National Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/puberty-rite-for-girls-is-bitter-issue-across-africa.html | Puberty Rite for Girls Is Bitter Issue Across Africa | False | By Jane Perlez, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/campeau-bankers-are-said-to-agree-to-new-deadline.html | CAMPEAU BANKERS ARE SAID TO AGREE TO NEW DEADLINE | False | By Isadore Barmash | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/electro-rent-corp-reports-earnings-for-qtr-to-nov-30.html | Electro Rent Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/us-soldiers-detain-cuban.html | U.S. Soldiers Detain Cuban | False | AP | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/us/computer-stunt-helped-security-witness-says.html | Computer Stunt Helped Security, Witness Says | False | Special to The New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/l-lift-manufacturing-ban-on-phone-companies-trans-soviet-cable-585990.html | Lift Manufacturing Ban on Phone Companies; Trans-Soviet Cable | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/books/books-of-the-times-lives-made-no-better-by-counterfeit-cash.html | Books of The Times; Lives Made No Better by Counterfeit Cash | False | By Christopher Lehmann-Haupt | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/japan-still-wary-of-loans-to-china.html | JAPAN STILL WARY OF LOANS TO CHINA | False | By Steven R. Weisman, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/petroleum-resources-reports-earnings-for-as-of-dec-31.html | Petroleum & Resources reports earnings for As of Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/c-corrections-800290.html | Corrections | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/arts/review-television-recalling-the-pursuit-of-a-still-elusive-prize.html | Review/Television; Recalling the Pursuit of a Still-Elusive Prize | False | By Walter Goodman | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/vertex-communications-corp-reports-earnings-for-qtr-to-dec-30.html | Vertex Communications Corp. reports earnings for Qtr to Dec 30 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/rangers-beat-flyers-in-overtime-4-3.html | Rangers Beat Flyers in Overtime, 4-3 | False | By Joe Sexton | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/business-people-motorola-completes-shifts-in-top-ranks.html | BUSINESS PEOPLE; Motorola Completes Shifts in Top Ranks | False | By Daniel F. Cuff | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/city-national-corp-reports-earnings-for-year-to-dec-31.html | City National Corp. reports earnings for Year to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/upheaval-in-the-east-bulgaria-oust-communists-sofia-crowd-yells.html | UPHEAVAL IN THE EAST: BULGARIA; OUST COMMUNISTS, SOFIA CROWD YELLS | False | AP | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/on-your-own-runners-keep-in-step-as-time-marches-on.html | ON YOUR OWN; Runners Keep in Step As Time Marches On | False | By Marc Bloom | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/regional-ticket-lottery.html | Regional Ticket Lottery | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/l-lift-manufacturing-ban-on-phone-companies-environmental-bonus-915190.html | Lift Manufacturing Ban on Phone Companies; Environmental Bonus | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/germantown-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Germantown Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/l-more-than-housing-585790.html | More Than Housing | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/companies.html | Companies | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/heat-an-opponent-in-australian-open.html | Heat an Opponent In Australian Open | False | AP | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/obituaries/homer-g-bishop-57-commander-of-firefighters-in-new-york-city.html | Homer G. Bishop, 57, Commander Of Firefighters in New York City | False | By Wolfgang Saxon | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/reporter-s-notebook-amid-the-jealousies-a-suspicion-that-the-un-works.html | Reporter's Notebook; Amid the Jealousies, a Suspicion That the U.N. Works | False | By Paul Lewis, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/essay-baltics-z-fsr.html | ESSAY; Baltics + Z - F.S.R. | False | By William Safire | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/international-report-us-foundations-seek-an-east-bloc-role.html | INTERNATIONAL REPORT; U.S. Foundations Seek an East Bloc Role | False | By Louis Uchitelle, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/if-israel-put-a-bounty-on-arafat.html | If Israel Put a Bounty on Arafat | False | By Sidney Zion | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/on-your-own-a-fishing-watch.html | ON YOUR OWN; A Fishing Watch | False | By Barbara Lloyd | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/choice-drug-systems-inc-reports-earnings-for-qtr-to-nov-30.html | Choice Drug Systems Inc reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/king-s-son-in-yonkers-rebukes-city-s-officials.html | King's Son, in Yonkers, Rebukes City's Officials | False | By Ari L. Goldman, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/news-summary-877090.html | NEWS SUMMARY | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/attacks-in-peru-drive-out-foreigners.html | Attacks in Peru Drive Out Foreigners | False | By James Brooke, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/bulls-knicks-is-no-rematch.html | Bulls-Knicks Is No Rematch | False | By Sam Goldaper | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/adams-express-reports-earnings-for-as-of-dec-31.html | Adams Express reports earnings for As of Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/style/chronicle-932190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/43-die-in-fire-at-spanish-discotheque.html | 43 Die in Fire at Spanish Discotheque | False | AP | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/style/ruth-michelson-weds-david-a-kahan.html | Ruth Michelson Weds David A. Kahan | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/briefs-759190.html | BRIEFS | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/american-medical-internaional-reports-earnings-for-qtr-to-nov-30.html | American Medical Internaional reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/rage-over-a-gas-pipeline-appears-to-cool-in-connecticut.html | Rage Over a Gas Pipeline Appears to Cool in Connecticut | False | By Nick Ravo, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/style/dr-markowitz-becomes-bride.html | Dr. Markowitz Becomes Bride | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/school-spurs-alumni-gifts-to-neediest.html | School Spurs Alumni Gifts To Neediest | False | By Nadine Brozan | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-dallas-radio-station-sale.html | THE MEDIA BUSINESS; Dallas Radio Station Sale | False | Special to The New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/arts/review-dance-stephen-petronio-company-in-2-small-scale-works.html | Review/Dance; Stephen Petronio Company In 2 Small-Scale Works | False | By Jennifer Dunning | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/belzberg-family-enters-bidding-for-koor.html | Belzberg Family Enters Bidding for Koor | False | AP | 1990-01-24 | TX 2-734174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/sports-world-specials-baseball-souvenir-drama.html | SPORTS WORLD SPECIALS: BASEBALL; Souvenir Drama | False | By Arlene Schulman | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/market-place-investors-relish-bet-against-japan.html | Market Place; Investors Relish Bet Against Japan | False | By Floyd Norris | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/sports-world-specials-track-and-field-about-face.html | SPORTS WORLD SPECIALS: TRACK AND FIELD; About Face. . . | False | By Robert Mcg. Thomas Jr. | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/metropolitan-federal-s-l-assn-reports-earnings-for-qtr-to-dec-31.html | Metropolitan Federal S & L Assn reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/disturbing-signs-from-the-bush-team.html | Disturbing Signs From the Bush Team | False | By Charles Peters | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/pennview-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Pennview Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/bill-auction-is-delayed-because-of-holiday.html | Bill Auction Is Delayed Because of Holiday | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/obituaries/michael-fuchs-mover-who-led-archives-78.html | Michael Fuchs, Mover Who Led Archives, 78 | True | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/american-list-corp-reports-earnings-for-qtr-to-nov-30.html | American List Corp reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/nbs-national-benefit-services-reports-earnings-for-qtr-to-nov-30.html | NBS National Benefit Services reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/49ers-broncos-go-marching-into-super-bowl-denver-wins-37-21-elway-sparkles.html | 49ers and Broncos Go Marching Into the Super Bowl; Denver Wins, 37-21, As Elway Sparkles | False | By Frank Litsky, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/us/in-refugee-community-killings-and-a-healing.html | In Refugee Community, Killings and a Healing | False | By Jane Gross, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/amsouth-bancorp-reports-earnings-for-qtr-to-dec-31.html | Amsouth Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-advertising-an-agency-as-depicted-on-a-tv-hit.html | THE MEDIA BUSINESS: Advertising An Agency As Depicted On a TV Hit | False | By Randall Rothenberg | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/economic-calendar.html | Economic Calendar | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/international-report-hong-kong-extending-its-reach.html | INTERNATIONAL REPORT; Hong Kong Extending Its Reach | False | By Sheryl Wudunn, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/as-before-blazers-stop-nets.html | As Before, Blazers Stop Nets | False | By Clifton Brown, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/l-new-parks-commissioner-has-opportunity-to-do-a-lot-of-good-585890.html | New Parks Commissioner Has Opportunity to Do a Lot of Good | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/fourth-of-july-unfair-to-syracuse-police-some-residents-say.html | 'Fourth of July' Unfair to Syracuse Police, Some Residents Say | False | By Nick Ravo | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-investors-defy-risks-to-start-publishing-houses.html | THE MEDIA BUSINESS; Investors Defy Risks to Start Publishing Houses | False | By Edwin McDowell | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/outdoors-winter-travel-step-by-step.html | Outdoors: Winter Travel, Step by Step | False | By Nelson Bryant | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/us-not-told-of-salvador-plot.html | U.S. Not Told of Salvador Plot | False | By Martin Tolchin, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/king-s-birthday-today.html | King's Birthday Today | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/first-wachovia-corp-reports-earnings-for-qtr-to-dec-31.html | First Wachovia Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/l-hong-kong-can-give-boat-people-asylum-915890.html | Hong Kong Can Give Boat People Asylum | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/intech-inc-reports-earnings-for-qtr-to-dec-8.html | Intech Inc. reports earnings for Qtr to Dec 8 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/49ers-and-broncos-go-marching-into-the-super-bowl-san-francisco-routs-rams-30-3.html | 49ers and Broncos Go Marching Into the Super Bowl; San Francisco Routs Rams, 30-3 | False | By Thomas George, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/bridge-756490.html | Bridge | False | By Alan Truscott | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/us/u-of-michigan-fights-the-taint-of-racial-trouble.html | U. of Michigan Fights the Taint of Racial Trouble | False | By Isabel Wilkerson, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/us/weapons-plant-workers-contract-a-lung-disease.html | Weapons Plant Workers Contract a Lung Disease | False | AP | 1990-01-24 | TX 2-734174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/foreman-253-1-4-and-cooney-231.html | Foreman 253 1/4 And Cooney 231 | False | Special to The New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/upheaval-in-the-east-siberia-miners-threaten-new-soviet-strike.html | UPHEAVAL IN THE EAST: SIBERIA; MINERS THREATEN NEW SOVIET STRIKE | False | By Francis X. Clines, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-fierce-football-battle-involves-tv-rights.html | THE MEDIA BUSINESS; Fierce Football Battle Involves TV Rights | False | By Bill Carter, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/on-your-own-a-10-point-guide-to-attempting-a-running-streak.html | ON YOUR OWN; A 10-Point Guide To Attempting a Running Streak | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/editors-note-804190.html | Editors' Note | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/carolina-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Carolina Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/microcom-inc-reports-earnings-for-qtr-to-Dec 31.html | Microcom Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/arts/review-concert-the-juilliard-and-beethoven-lasting-musical-symbiosis.html | Review/Concert; The Juilliard and Beethoven: Lasting Musical Symbiosis | False | By James R. Oestreich | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/fonar-corp-reports-earnings-for-qtr-to-sept-30.html | Fonar Corp. reports earnings for Qtr to Sept 30 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/arts/review-music-a-glimpse-of-azerbaijan.html | Review/Music; A Glimpse of Azerbaijan | False | By Jon Pareles | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/upheaval-in-the-east-the-germans-second-thoughts-on-open-borders.html | UPHEAVAL IN THE EAST: THE GERMANS; Second Thoughts on Open Borders | False | By Serge Schmemann, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/fifth-third-bancorp-reports-earnings-for-qtr-to-dec-31.html | Fifth Third Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/the-editorial-notebook-flavors-of-capitalism.html | The Editorial Notebook; Flavors of Capitalism | False | By Nicholas Wade | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-advertising-debut-for-agency.html | THE MEDIA BUSINESS; Advertising Debut for Agency | False | By Randall Rothenberg | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/santa-fe-pacific-pipeline-reports-earnings-for-qtr-to-dec-31.html | Santa Fe Pacific Pipeline reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/horse-racing-first-derby-prep-to-16-1-shot.html | HORSE RACING; First Derby Prep to 16-1 Shot | False | By Steven Crist, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/family-dollar-stores-reports-earnings-for-qtr-to-nov-30.html | Family Dollar Stores reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/glanville-to-coach-falcons.html | Glanville to Coach Falcons | False | AP | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/zavitz-technology-reports-earnings-for-year-to-sept-30.html | Zavitz Technology reports earnings for Year to Sept 30 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/question-box.html | Question Box | False | By Ray Corio | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/e-z-em-inc-reports-earnings-for-qtr-to-dec-2.html | E-Z-EM Inc. reports earnings for Qtr to Dec 2 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/ziegler-co-reports-earnings-for-qtr-to-dec-31.html | Ziegler Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/international-report-foreign-acquisitions-by-hong-kong.html | INTERNATIONAL REPORT; Foreign Acquisitions by Hong Kong | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/us/a-capital-race-see-barry-run-hard.html | A Capital Race: See Barry Run Hard | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/met-coil-systems-corp-reports-earnings-for-qtr-to-nov-30.html | Met-Coil Systems Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/arts/review-concert-music-of-afghanistan-with-indian-influences.html | Review/Concert; Music of Afghanistan With Indian Influences | False | By Peter Watrous | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/international-dairy-queen-reports-earnings-for-qtr-to-nov-30.html | International Dairy Queen reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/tensions-rise-in-salvador-after-arrests.html | Tensions Rise in Salvador After Arrests | False | By Lindsey Gruson, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/baybanks-inc-reports-earnings-for-qtr-to-dec-31.html | Baybanks Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/arts/review-pop-lambada-would-be-craze-by-way-of-paris.html | Review/Pop; Lambada, Would-Be Craze by Way of Paris | False | By Jon Pareles | 1990-01-24 | TX 2-734174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/rival-shiites-near-truce-in-lebanon.html | RIVAL SHIITES NEAR TRUCE IN LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-dec-31.html | IP Timberlands Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/gamez-wins-in-debut.html | Gamez Wins In Debut | False | AP | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/about-100-reported-missing-after-bangladesh-ferry-sinks.html | About 100 Reported Missing After Bangladesh Ferry Sinks | False | AP | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/software-developer-s-co-reports-earnings-for-qtr-to-dec-31.html | Software Developer's Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/in-each-corner-a-changed-challenger.html | In Each Corner, a Changed Challenger | False | By Phil Berger | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/obituaries/david-wells-maceachron-66-ex-leader-of-the-japan-society.html | David Wells MacEachron, 66, Ex-Leader of the Japan Society | False | By Peter B. Flint | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/town-country-corp-reports-earnings-for-qtr-to-nov-30.html | Town & Country Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/theater/man-behind-gypsy-prefers-now-to-then.html | Man Behind 'Gypsy' Prefers Now to Then | False | By Mervyn Rothstein | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/first-empire-state-reports-earnings-for-qtr-to-dec-31.html | First Empire State reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/a-new-hands-on-manager-for-new-york-city-transit.html | A New Hands-On Manager For New York City Transit | False | By Roberto Suro | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/barnett-banks-reports-earnings-for-qtr-to-dec-31.html | Barnett Banks reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/excerpts-from-a-speech-by-gorbachev-before-the-lithuanian-communists.html | Excerpts From a Speech by Gorbachev Before the Lithuanian Communists | False | Special to The New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/metro-datelines-man-held-in-death-of-mutilated-wife.html | METRO DATELINES; Man Held in Death Of Mutilated Wife | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/federal-national-mortgage-assn-reports-earnings-for-qtr-to-dec-31.html | Federal National Mortgage Assn reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/bb-t-financial-reports-earnings-for-qtr-to-dec-31.html | BB&T Financial reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/metro-datelines-2-children-are-killed-in-a-suspicious-blaze.html | METRO DATELINES; 2 Children Are Killed In a Suspicious Blaze | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/inside-785390.html | INSIDE | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/metro-matters-housing-project-poses-quandary-is-it-affordable.html | Metro Matters; Housing Project Poses Quandary: Is It Affordable? | False | By Sam Roberts | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/shelton-bancorp-reports-earnings-for-qtr-to-dec-31.html | Shelton Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-international-data-group.html | THE MEDIA BUSINESS; International Data Group | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/style/chronicle-932490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/us/cleanup-of-waste-site-criticized-by-residents.html | Cleanup of Waste Site Criticized by Residents | False | By Philip Shabecoff, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/irs-has-plan-to-prevent-misconduct-by-its-workers.html | I.R.S. Has Plan to Prevent Misconduct by Its Workers | False | AP | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/southern-national-corp-reports-earnings-for-qtr-to-dec-31.html | Southern National Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/bryn-mawr-bank-corp-reports-earnings-for-qtr-to-dec-31.html | Bryn Mawr Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/cleanup-of-oil-winding-down-in-arthur-kill.html | Cleanup of Oil Winding Down In Arthur Kill | False | By Tim Golden | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/rocky-mountain-chocolate-factory-inc-reports-earnings-for-qtr-to-nov-30.html | Rocky Mountain Chocolate Factory Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/c-corrections-898390.html | Corrections | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/dfsoutheastern-inc-reports-earnings-for-qtr-to-dec-31.html | DFSoutheastern Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/europe-taking-a-lead-in-growth.html | Europe Taking a Lead in Growth | False | By Steven Prokesch, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/us/mid-and-low-income-minorities-in-decline-on-college-rolls.html | Mid- and Low-Income Minorities in Decline on College Rolls | False | AP | 1990-01-24 | TX 2-734174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/broncos-49ers-in-super-bowl.html | Broncos, 49ers in Super Bowl | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/sports-of-the-times-joe-montana-cleaner-than-a-surgeon.html | Sports of The Times; Joe Montana: Cleaner Than a Surgeon | False | By Dave Anderson | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/arts/review-art-black-artists-work-exhibited-against-the-odds.html | Review/Art; Black Artists' Work Exhibited 'Against the Odds' | False | By John Russell, Special To The New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/sports-world-specials-horse-racing-the-marketing-of-a-legend.html | SPORTS WORLD SPECIALS: HORSE RACING; The Marketing Of a Legend | False | By Robert Mcg. Thomas Jr. | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/panel-stresses-productivity-in-budget-fight.html | Panel Stresses Productivity In Budget Fight | False | By Todd S. Purdum | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/l-prescription-drugs-cheaper-in-europe-585690.html | Prescription Drugs Cheaper in Europe | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/us/the-us-and-panama-noriega-lawyers-object-to-photo.html | THE U.S. AND PANAMA; NORIEGA LAWYERS OBJECT TO PHOTO | False | By Richard L. Berke, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/molinari-sworn-as-new-leader.html | Molinari Sworn As New Leader | False | By Donatella Lorch | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/world/upheaval-in-the-east-espionage-us-acknowledges-arrest-of-agent.html | UPHEAVAL IN THE EAST: ESPIONAGE; U.S. Acknowledges Arrest of Agent | False | By Michael Wines, Special to The New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/l-lift-manufacturing-ban-on-phone-companies-914790.html | Lift Manufacturing Ban on Phone Companies | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/how-to-honor-dr-king.html | How to Honor Dr. King | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/first-financial-savings-reports-earnings-for-qtr-to-dec-31.html | First Financial Savings reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/dividend-meetings-824090.html | Dividend Meetings | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/river-forest-bancorp-reports-earnings-for-qtr-to-dec-31.html | River Forest Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/results-plus-801290.html | Results Plus | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/style/chronicle-789490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/us/nasa-losing-30-year-monopoly-in-planning-for-moon-and-mars.html | NASA Losing 30-Year Monopoly In Planning for Moon and Mars | False | By William J. Broad | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/tcby-enterprises-inc-reports-earnings-for-qtr-to-nov-30.html | TCBY Enterprises Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/the-pentagon-pool-bottled-up.html | The Pentagon Pool, Bottled Up | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-ad-scene-retailers-run-into-trouble-and-newspapers-feel-pinch.html | THE MEDIA BUSINESS: Ad Scene; Retailers Run Into Trouble And Newspapers Feel Pinch | False | By Kim Foltz | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/comprehensive-care-corp-reports-earnings-for-qtr-to-nov-30.html | Comprehensive Care Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/collaborative-research-inc-reports-earnings-for-qtr-to-dec-2.html | Collaborative Research Inc. reports earnings for Qtr to Dec 2 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/opinion/in-the-nation-a-needed-revolution.html | IN THE NATION; A Needed Revolution | False | By Tom Wicker | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/executive-changes-771490.html | EXECUTIVE CHANGES | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/sports/on-your-own-mount-everest-not-for-experts-only.html | ON YOUR OWN; Mount Everest Not for Experts Only | False | By Barbara Lloyd | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/car-reported-stolen-leads-jersey-police-on-a-60-mile-chase.html | Car Reported Stolen Leads Jersey Police On a 60-Mile Chase | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/dreco-energy-services-reports-earnings-for-qtr-to-nov-30.html | Dreco Energy Services reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/vmx-inc-reports-earnings-for-qtr-to-dec-31.html | VMX Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/first-commerce-corp-reports-earnings-for-qtr-to-dec-31.html | First Commerce Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/style/chronicle-932090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/nellcor-inc-reports-earnings-for-qtr-to-dec-31.html | Nellcor Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-734174 | | |
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising Addenda | False | By Randall Rothenberg | 1990-01-24 | TX 2-734174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-15 | 1990-01-15 | https://www.nytimes.com/1990/01/15/nyregion/florio-plans-an-assault-on-poverty-in-the-cities.html | Florio Plans An Assault On Poverty In the Cities | False | By Peter Kerr, Special To the New York Times | 1990-01-24 | TX 2-734174 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/obituaries/herbert-b-west-73-ex-president-of-the-new-york-community-trust.html | Herbert B. West, 73, Ex-President Of the New York Community Trust | False | By Alfonso A. Narvaez | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/business-digest-137890.html | BUSINESS DIGEST | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/style/charles-rex-jr-weds-miss-bothamley.html | Charles Rex Jr. Weds Miss Bothamley | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/georgia-gulf-to-recapitalize.html | Georgia Gulf To Recapitalize | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/aim-telephone-reports-earnings-for-qtr-to-nov-30.html | Aim Telephone reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/mutual-funds-top-1-trillion.html | Mutual Funds Top $1 Trillion | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/arts/new-producer-for-today.html | New Producer for 'Today' | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/company-news-strikers-disrupt-british-ford-plants.html | COMPANY NEWS; Strikers Disrupt British Ford Plants | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business-and-health/health-insurers-changing-role.html | Business and Health; Health Insurers' Changing Role | False | By Milt Freudenheim | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/opinion/l-auditors-not-to-blame-for-thrifts-crisis-960990.html | Auditors Not to Blame For Thrifts Crisis | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/salvador-evidence-escaped-us-envoy.html | SALVADOR EVIDENCE ESCAPED U.S. ENVOY | False | By Robert Pear, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/sports-people-college-basketball-temple-loses-two.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Temple Loses Two | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/us-is-said-to-lag-in-school-spending.html | U.S. IS SAID TO LAG IN SCHOOL SPENDING | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/obituaries/marilyn-neale-executive-37.html | Marilyn Neale, Executive, 37 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/a-storybook-development-with-an-uncertain-ending.html | A Storybook Development With an Uncertain Ending | False | By Anthony Depalma, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/science/the-doctor-s-world-unusual-microbe-once-dismissed-is-not-taken-more-seriously.html | THE DOCTOR'S WORLD; Unusual Microbe, Once Dismissed, Is Not Taken More Seriously | False | By Lawrence K. Altman, M.d. | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/company-news-ge-shutdown.html | COMPANY NEWS; G.E. Shutdown | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/landmark-graphics-corp-reports-earnings-for-qtr-to-dec-31.html | Landmark Graphics Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/desperation-shot-lifts-knicks-over-the-bulls.html | Desperation Shot Lifts Knicks Over the Bulls | False | By Sam Goldaper | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/mexico-and-banks-said-to-close-financing-gap.html | Mexico and Banks Said To Close Financing Gap | False | By Jonathan Fuerbringer | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/opinion/the-editorial-notebook-after-the-election-surprise.html | The Editorial Notebook; After the Election: Surprise! | False | By Joyce Purnick | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/movies/review-television-life-since-the-intifada-as-viewed-by-israelis.html | Review/Television; Life Since the Intifada, As Viewed by Israelis | False | By Walter Goodman | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/central-south-west-corp-reports-earnings-for-qtr-to-dec-31.html | Central & South West Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/off-duty-israeli-soldier-is-stabbed-in-jerusalem.html | Off-Duty Israeli Soldier Is Stabbed in Jerusalem | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/upheaval-in-the-east-siberia-miner-guards-flame-of-a-rustic-past.html | Upheaval in the East: Siberia; Miner Guards Flame of a Rustic Past | False | By Francis X. Clines, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/upheaval-east-azerbaijan-gorbachev-issues-emergency-decree-over-azerbaijan.html | Upheaval in the East: Azerbaijan; GORBACHEV ISSUES EMERGENCY DECREE OVER AZERBAIJAN | False | By Bill Keller, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/newspaper-on-space.html | Newspaper on Space | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/man-charged-in-cake-death.html | Man Charged in Cake Death | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/deals.html | Deals | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/science/personal-computers-smart-typewriter-may-be-an-intelligent-choice.html | PERSONAL COMPUTERS; 'Smart' Typewriter May Be an Intelligent Choice | False | By Peter H. Lewis | 1990-01-23 | TX 2-736416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/nbd-bancorp-inc-reports-earnings-for-qtr-to-dec31 | NBD Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/5-nation-panel-considers-un-role-in-bringing-peace-to-cambodia.html | 5-Nation Panel Considers U.N. Role in Bringing Peace to Cambodia | False | By Alan Riding, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/dmi-furniture-inc-reports-earnings-for-qtr-to-dec-2.html | DMI Furniture Inc. reports earnings for Qtr to Dec 2 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/opinion/l-imagine-being-in-the-other-person-s-shoes-961090.html | Imagine Being in the Other Person's Shoes | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/opinion/how-to-fulfill-the-promise-of-malta.html | How to Fulfill the Promise of Malta | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/the-un-today.html | The U.N. Today | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/first-team-sports-inc-reports-earnings-for-qtr-to-nov-30.html | First Team Sports Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/c-corrections-155790.html | Corrections | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/upheaval-in-the-east-dole-asks-bush-to-switch-aid-to-east-bloc.html | Upheaval in the East; Dole Asks Bush to Switch Aid to East Bloc | False | Special to The New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/vivigen-inc-reports-earnings-for-qtr-to-dec-31.html | Vivigen Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/state-o-maine-inc-reports-earnings-for-qtr-to-nov-30.html | State-O-Maine Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/four-executives-guilty-in-52-million-fraud.html | Four Executives Guilty in $52 Million Fraud | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/for-shoppers-shopping-as-usual.html | For Shoppers, Shopping as Usual | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/chase-manhattan-corp-reports-earnings-for-qtr-to-dec-31.html | Chase Manhattan Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/intech-inc-reports-earnings-for-qtr-to-dec-8.html | Intech Inc. reports earnings for Qtr to Dec 8 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/seton-hall-plagued-by-turnovers.html | Seton Hall Plagued by Turnovers | False | Special to The New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/style/chronicle-166090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/dunkin-donuts-makes-deal-to-purchase-rival-concern.html | Dunkin' Donuts Makes Deal To Purchase Rival Concern | False | By Paul C. Judge | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/beijing-journal-stilled-by-the-unthinkable-a-singer-tries-his-voice.html | Beijing Journal; Stilled by the Unthinkable, a Singer Tries His Voice | False | By Nicholas D. Kristof, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/opinion/l-nicaragua-watchers-170990.html | Nicaragua Watchers | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/computer-failure-disrupts-at-t-long-distance.html | Computer Failure Disrupts A.T.&T. Long Distance | False | By Calvin Sims | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/upheaval-in-the-east-bulgaria-bulgarian-party-loses-dominance.html | Upheaval in the East: Bulgaria; BULGARIAN PARTY LOSES DOMINANCE | False | By Celestine Bohlen, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/o-toole-s-group-reports-earnings-for-qtr-to-dec-3.html | O'Toole's Group reports earnings for Qtr to Dec 3 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/the-media-business-advertising-grey-advertising-gets-wonder-bread-account.html | THE MEDIA BUSINESS: ADVERTISING; Grey Advertising Gets Wonder Bread Account | False | By Randall Rothenberg | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/neogen-corp-reports-earnings-for-qtr-to-nov-30.html | Neogen Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/44-injured-in-italian-theft.html | 44 Injured in Italian Theft | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/santa-fe-pacific-pipeline-reports-earnings-for-qtr-to-dec-31.html | Santa Fe Pacific Pipeline reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/sports-people-college-football-cornell-names-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Cornell Names Coach | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/upheaval-in-the-east-an-abundance-of-hired-guns.html | Upheaval in the East; An Abundance Of Hired Guns | False | Special to The New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/nellcor-inc-reports-earnings-for-qtr-to-dec-31.html | Nellcor Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/opinion/l-identifying-schools-most-in-need-is-first-step-to-helping-them-961690.html | Identifying Schools Most in Need Is First Step to Helping Them | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/campeau-invokes-bankruptcy-code-for-its-big-stores.html | CAMPEAU INVOKES BANKRUPTCY CODE FOR ITS BIG STORES | False | By Isadore Barmash | 1990-01-23 | TX 2-736416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/pacific-bank-reports-earnings-for-qtr-to-dec-31.html | Pacific Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/blind-rape-victim-identifies-suspect-by-scent-and-touch.html | Blind Rape Victim Identifies Suspect by Scent and Touch | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/lindsay-manufacturing-reports-earnings-for-qtr-to-nov-30.html | Lindsay Manufacturing reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/selvac-corp-reports-earnings-for-qtr-to-nov-30.html | Selvac Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/a-corrections-156290.html | Corrections | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/in-out-and-over-trend-industry-looks-back-at-the-90-s.html | In, Out and Over; Trend Industry Looks Back at the 90's | False | By Tim Golden | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/american-bionetics-reports-earnings-for-qtr-to-nov-30.html | American Bionetics reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/cost-cuts-announced-by-apple.html | Cost Cuts Announced By Apple | False | By Lawrence M. Fisher, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/data-translation-inc-reports-earnings-for-qtr-to-nov-30.html | Data Translation Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/automatic-data-reports-earnings-for-qtr-to-dec-31.html | Automatic Data reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/middlebury-to-require-women-in-fraternities.html | Middlebury to Require Women in Fraternities | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/mubarak-saves-life-of-a-sudanese.html | Mubarak Saves Life of a Sudanese | False | By Jane Perlez, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/florio-s-bright-and-loyal-inner-circle.html | Florio's Bright and Loyal Inner Circle | False | By Peter Kerr, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/upheaval-in-the-east-rumania-taking-a-step-back-from-anarchy.html | Upheaval in the East: Rumania; Taking a Step Back From Anarchy | False | By David Binder, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/theater/troubled-annie-2-closing-out-of-town-revisions-planned.html | Troubled 'Annie 2' Closing Out of Town; Revisions Planned | False | By Mervyn Rothstein | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/western-microwave-reports-earnings-for-qtr-to-sept-30.html | Western Microwave reports earnings for Qtr to Sept 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/old-kent-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Old Kent Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/a-corrections-155290.html | Corrections | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/optek-technology-reports-earnings-for-qtr-to-oct-27.html | Optek Technology reports earnings for Qtr to Oct 27 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/market-place-manager-favors-depressed-bonds.html | Market Place; Manager Favors Depressed Bonds | False | By Diana B. Henriques | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/opinion/l-americans-still-trade-real-estate-for-beads-960790.html | Americans Still Trade Real Estate for Beads | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/trc-cos-reports-earnings-for-qtr-to-dec-31.html | TRC Cos. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/trident-2-missile-a-success-in-4th-test-from-submarine.html | Trident 2 Missile a Success in 4th Test From Submarine | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/egypt-said-to-routinely-use-torture-against-its-prisoners.html | Egypt Said to Routinely Use Torture Against Its Prisoners | False | By Alan Cowell, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/fielder-rejoins-majors-and-signs-with-tigers.html | Fielder Rejoins Majors And Signs With Tigers | False | By Murray Chass | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/eci-environmental-reports-earnings-for-qtr-to-nov-30.html | ECI Environmental reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/science/sagan-urges-clerics-to-join-to-save-globe.html | Sagan Urges Clerics to Join To Save Globe | False | By Peter Steinfels | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/humphrey-is-hurting-but-he-wants-to-play.html | Humphrey Is Hurting, But He Wants to Play | False | By Malcolm Moran, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/housing-police-ask-merger-with-new-york-force.html | Housing Police Ask Merger With New York Force | False | By Leonard Buder | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/judge-quickly-assumes-active-role-in-the-stores.html | Judge Quickly Assumes Active Role in the Stores | False | By Stephen Labaton | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/communications-transmission-inc-reports-earnings-for-qtr-to-nov-30.html | Communications Transmission Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/science/streptococcal-infections-are-rising-in-us.html | Streptococcal Infections Are Rising in U.S. | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/court-blocks-a-newsletter-from-printing-ernst-article.html | Court Blocks a Newsletter From Printing Ernst Article | False | By Alison Leigh Cowan | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/credit-markets-junk-bond-prices-little-changed.html | CREDIT MARKETS; 'Junk Bond' Prices Little Changed | False | By Kenneth N. Gilpin | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/briefs-072590.html | BRIEFS | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/finance-briefs-987290.html | FINANCE BRIEFS | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/to-our-readers.html | To Our Readers | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/microcom-inc-reports-earnings-for-qtr-to-dec-31.html | Microcom Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/obituaries/joseph-s-clark-is-dead-at-88-ex-mayor-and-reformist-senator.html | Joseph S. Clark Is Dead at 88; Ex-Mayor and Reformist Senator | False | By Glenn Fowler | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/mexico-calls-slain-us-drug-agent-a-trafficker.html | Mexico Calls Slain U.S. Drug Agent a Trafficker | False | By Larry Rohter, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/49ers-nice-guy-finishes-first.html | 49ers' Nice Guy Finishes First | False | By Thomas George, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/chase-profit-off-in-period-loss-for-year.html | Chase Profit Off in Period; Loss for Year | False | By Robert J. Cole | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/mad-dashes-to-cash-the-stores-checks.html | Mad Dashes to Cash the Stores' Checks | False | By Geraldine Fabrikant | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/science/peripherals-basic-beyond-simple.html | PERIPHERALS; Basic Beyond Simple | False | By L. R. Shannon | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/octel-communications-corp-reports-earnings-for-qtr-to-dec-31.html | Octel Communications Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/sandy-corp-reports-earnings-for-qtr-to-nov-30.html | Sandy Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/rocky-mountain-chocolate-factory-inc-reports-earnings-for-qtr-to-nov-30.html | Rocky Mountain Chocolate Factory Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/company-news-manville-venture.html | COMPANY NEWS; Manville Venture | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/with-notes-of-charm-children-help-neediest.html | With Notes of Charm, Children Help Neediest | False | By Nadine Brozan | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/cogeco-inc-reports-earnings-for-qtr-to-nov-30.html | Cogeco Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/sports-people-pro-basketball-sixers-sign-lloyd.html | SPORTS PEOPLE: PRO BASKETBALL; Sixers Sign Lloyd | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/first-citizens-bancshares-reports-earnings-for-qtr-to-dec-31.html | First Citizens Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/business-people-raychem-chief-foresees-no-giant-revolution.html | BUSINESS PEOPLE; Raychem Chief Foresees No 'Giant Revolution' | False | By Lawrence M. Fisher | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/commerce-bancshares-reports-earnings-for-qtr-to-dec-31.html | Commerce Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/where-savings-crisis-hits-hard.html | Where Savings Crisis Hits Hard | False | By Richard W. Stevenson, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/science/risk-of-high-blood-pressure-is-same-for-sexes-by-age-55.html | Risk of High Blood Pressure Is Same for Sexes by Age 55 | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/research-effort-is-financed.html | Research Effort Is Financed | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/arts/review-dance-a-feeling-of-family-as-ballet-theater-turns-50.html | Review/Dance; A Feeling of Family as Ballet Theater Turns 50 | False | By Anna Kisselgoff | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/style/cool-layers-of-simplicity-for-summer.html | Cool Layers of Simplicity for Summer | False | By Bernadine Morris | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/medical-dynamics-reports-earnings-for-qtr-to-sept-30.html | Medical Dynamics reports earnings for Qtr to Sept 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/obituaries/ihsan-abdel-kuddous-an-egyptian-writer-71.html | Ihsan Abdel Kuddous, An Egyptian Writer, 71 | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/campbell-soup-s-new-chief-offers-strategy-for-growth.html | Campbell Soup's New Chief Offers Strategy for Growth | False | By Anthony Ramirez, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/23-are-killed-as-jet-crashes-south-of-costa-rican-capital.html | 23 Are Killed as Jet Crashes South of Costa Rican Capital | False | AP | 1990-01-23 | TX 2-736416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/science/in-the-ebb-and-flow-of-ancient-glaciers-clues-to-next-ice-age.html | In the Ebb and Flow Of Ancient Glaciers, Clues to Next Ice Age | False | By William K. Stevens | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/joint-venture-for-memory-chips-officially-declared-dead.html | Joint Venture for Memory Chips Officially Declared Dead | False | By Andrew Pollack, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/mother-teresa-wasn-t-riding-in-ambulance-the-police-say.html | Mother Teresa Wasn't Riding In Ambulance, the Police Say | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/science/study-of-acid-rain-uncovers-a-threat-to-far-wider-area.html | Study of Acid Rain Uncovers a Threat To Far Wider Area | False | By William K. Stevens | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/lsb-bancshares-reports-earnings-for-qtr-to-dec-31.html | LSB Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/opinion/l-us-can-help-soviet-private-entrepreneurs-047390.html | U.S. Can Help Soviet Private Entrepreneurs | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/sports-people-pro-basketball-nba-frowns-on-duel.html | SPORTS PEOPLE: PRO BASKETBALL; N.B.A. Frowns on Duel | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/opinion/us-memories-too-short.html | U.S. Memories: Too Short | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/executive-changes-131490.html | EXECUTIVE CHANGES | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/dinkins-says-an-increase-in-property-taxes-is-possible.html | Dinkins Says an Increase In Property Taxes Is Possible | False | By Todd S. Purdum | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/upheaval-east-czechoslovakia-prague-moscow-begin-talks-soviet-pullout.html | Upheaval in the East: Czechoslovakia; Prague and Moscow Begin Talks on Soviet Pullout | False | By Craig R. Whitney, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/nicaragua-altering-policy-keeps-out-some-journalists.html | Nicaragua, Altering Policy, Keeps Out Some Journalists | False | By Mark A. Uhlig, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/opinion/l-us-can-help-soviet-private-entrepreneurs-don-t-listen-lithuania-171790.html | U.S. Can Help Soviet Private Entrepreneurs; Don't Listen, Lithuania | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/for-man-with-a-dream-a-humbling-nightmare.html | For Man With a Dream, A Humbling Nightmare | False | By John F. Burns, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/montana-elway-matchup.html | Montana-Elway Matchup | False | By Frank Litsky, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/sudbury-inc-reports-earnings-for-qtr-to-nov-30.html | Sudbury Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/canadian-satellite-communiations-inc-reports-earnings-for-qtr-to-nov-30.html | Canadian Satellite Communiations Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/news-summary-132390.html | News Summary | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/opinion/illusion-is-slain-in-camelot.html | Illusion Is Slain In Camelot | False | By J. Anthony Lukas | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/rpm-inc-reports-earnings-for-qtr-to-nov-30.html | RPM Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/opinion/foreign-affairs-the-breed-lives-on.html | FOREIGN AFFAIRS; The Breed Lives On | False | By Flora Lewis | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/autrex-inc-reports-earnings-for-qtr-to-oct-31.html | Autrex Inc. reports earnings for Qtr to Oct 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/c-corrections-155490.html | Corrections | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/sports-people-hockey-capitals-will-try-another-murray.html | SPORTS PEOPLE: HOCKEY; Capitals Will Try Another Murray | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/petroleum-resources-reports-earnings-for-as-of-dec-31.html | Petroleum & Resources reports earnings for As of Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/first-chicago-corp-reports-earnings-for-qtr-to-dec-31.html | First Chicago Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/obituaries/patricia-clark-greene-volunteer-64.html | Patricia Clark Greene, Volunteer, 64 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/nursing-home-is-denied-fees-in-coma-case.html | Nursing Home Is Denied Fees In Coma Case | False | By James Barron | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/robert-mark-inc-reports-earnings-for-qtr-to-nov-30.html | Robert-Mark Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/fries-entertainment-inc-reports-earnings-for-qtr-to-nov-30.html | Fries Entertainment Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/key-tronic-corp-reports-earnings-for-qtr-to-dec-16.html | Key Tronic Corp. reports earnings for Qtr to Dec 16 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/science/men-at-65-new-findings-on-well-being.html | Men at 65: New Findings On Well-Being | False | By Daniel Goleman | 1990-01-23 | TX 2-736416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/sports-people-pro-football-belichick-interviewed.html | SPORTS PEOPLE; PRO FOOTBALL; Belichick Interviewed | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/style/chronicle-165990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/region/our-towns-in-greenwich-teen-agers-want-their-own-room.html | Our Towns; In Greenwich, Teen-Agers Want Their Own Room | False | By Wayne King | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/region/din-of-assembly-line-justice-in-new-york.html | Din of Assembly-Line Justice in New York | False | By William Glaberson | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/todd-ao-corp-reports-earnings-for-qtr-to-nov-30.html | Todd-AO Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/lexington-precision-corp-reports-earnings-for-qtr-to-nov-30.html | Lexington Precision Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/beirut-government-facing-rivals-asks-us-arms.html | Beirut Government, Facing Rivals, Asks U.S. Arms | False | By Ihsan A. Hijazi, Special to the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/parker-drilling-co-reports-earnings-for-qtr-to-nov-30.html | Parker Drilling Co. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/arts/painting-slashed-at-modern.html | Painting Slashed at Modern | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/books/books-of-the-times-the-story-of-how-abc-plunged-from-the-mountain.html | Books of The Times; The Story of How ABC Plunged From the Mountain | False | By Bill Carter | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/obituaries/marjorie-van-ness-75-served-on-farm-board.html | Marjorie Van Ness, 75; Served on Farm Board | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/disaster-aid-for-florida.html | Disaster Aid for Florida | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/science/science-watch-scientists-learn-to-listen-for-avalanches.html | SCIENCE WATCH; Scientists Learn to 'Listen' for Avalanches | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/sports-of-the-times-how-knicks-beat-clock-and-bulls.html | SPORTS OF THE TIMES; How Knicks Beat Clock And Bulls | False | By George Vecsey | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/tagliabue-considering-new-draft-rules.html | Tagliabue Considering New Draft Rules | False | By Gerald Eskenazi | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/arts/opera-is-ready-for-a-comeback-in-the-amazon.html | Opera Is Ready for a Comeback in the Amazon | False | By James Brooke, Special to the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/company-news-united-s-pilots-working-on-deal.html | COMPANY NEWS; United's Pilots Working on Deal | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/obituaries/gordon-jackson-an-actor-at-66-hudson-in-upstairs-downstairs.html | Gordon Jackson, an Actor, at 66; Hudson in 'Upstairs, Downstairs' | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/ncr-corp-reports-earnings-for-qtr-to-dec-31.html | NCR Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/arts/review-concert-john-carewe-conducts-mahler-s-7th.html | Review/Concert; John Carewe Conducts Mahler's 7th | False | By James R. Oestreich | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/bank-south-corp-reports-earnings-for-qtr-to-dec-31.html | Bank South Corp reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/frederick-s-of-hollywood-inc-reports-earnings-for-qtr-to-dec-2.html | Frederick's of Hollywood Inc. reports earnings for Qtr to Dec 2 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/briggs-stratton-corp-reports-earnings-for-qtr-to-dec-31.html | Briggs & Stratton Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/science/science-watch-cause-of-bus-accidents.html | SCIENCE WATCH; Cause of Bus Accidents | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/style/chronicle-165890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/tsr-inc-reports-earnings-for-qtr-to-nov-30.html | TSR Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/theater/review-theater-a-surgeon-s-crisis-of-faith-in-a-marsha-norman-work.html | Review/Theater; A Surgeon's Crisis of Faith In a Marsha Norman Work | False | By Mel Gussow | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/triton-energy-reports-earnings-for-qtr-to-nov-30.html | Triton Energy reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/foreman-wins-in-2d-round-and-sends-cooney-into-retirement.html | Foreman Wins in 2d Round and Sends Cooney Into Retirement | False | By Phil Berger, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/bridge-982590.html | Bridge | False | By Alan Truscott | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/on-horse-racing-number-of-grade-i-stakes-reduced.html | ON HORSE RACING; Number of Grade I Stakes Reduced | False | By Steven Crist | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/learonal-inc-reports-earnings-for-qtr-to-nov-30.html | Learonal Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/careers-recruiting-trends-for-the-decade.html | Careers; Recruiting Trends for The Decade | False | By Elizabeth M. Fowler | 1990-01-23 | TX 2-736416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/metropolitan-federal-s-l-assn-reports-earnings-for-qtr-to-dec-31.html | Metropolitan Federal S & L Assn reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/republic-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Republic Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/king-world-productions-reports-earnings-for-qtr-to-nov-30.html | King World Productions reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/hong-kong-and-britain-faulted-on-boat-people.html | Hong Kong and Britain Faulted on Boat People | False | By Sheila Rule, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/opinion/to-help-new-democracies-cut-aid-to-israel-4-others.html | To Help New Democracies, Cut Aid to Israel, 4 Others | False | By Bob Dole | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/hawkeye-bancorp-reports-earnings-for-qtr-to-dec-31.html | Hawkeye Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/cherry-corp-reports-earnings-for-qtr-to-nov-30.html | Cherry Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/first-capital-corp-reports-earnings-for-year-to-dec-31.html | First Capital Corp. reports earnings for Year to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/arts/festival-of-foreign-tv-at-museum-of-broadcasting.html | Festival of Foreign TV At Museum of Broadcasting | False | By Eleanor Blau | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/struck-dumb-by-the-incredible-1-800-nothing.html | Struck Dumb by the Incredible: 1-800-NOTHING | False | By James Barron | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/petitions-filed-for-a-vote-on-casinos-in-ohio.html | Petitions Filed for a Vote on Casinos in Ohio | False | Special to The New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/style/chronicle-146690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/amtrak-presses-northeast-strategy-but-riders-and-rivals-seem-unfazed.html | Amtrak Presses Northeast Strategy, But Riders and Rivals Seem Unfazed | False | By Philip S. Gutis | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/square-industries-reports-earnings-for-qtr-to-nov-30.html | Square Industries reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/science/q-a-162490.html | Q&A | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/coors-enters-bottled-water-market.html | Coors Enters Bottled Water Market | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/rorer-is-in-talks-to-merge.html | Rorer Is In Talks To Merge | False | By Milt Freudenheim | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/quotation-of-the-day-154490.html | Quotation of the Day | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/fbi-agent-remains-silent-in-racial-harassment-case.html | F.B.I. Agent Remains Silent In Racial Harassment Case | False | By Philip Shenon, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/davox-corp-reports-earnings-for-qtr-to-dec-31.html | Davox Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/the-media-business-advertising-publishers-honor-editor-of-good-housekeeping.html | THE MEDIA BUSINESS: ADVERTISING; Publishers Honor Editor Of Good Housekeeping | False | By Randall Rothenberg | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/2-named-at-plain-dealer.html | 2 Named at Plain Dealer | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/upheaval-east-east-germany-angry-crowds-east-germans-ransack-offices-spy-service.html | Upheaval in the East: East Germany; Angry Crowds of East Germans Ransack Offices of Spy Service | False | By Serge Schmemann, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/morton-international-inc-reports-earnings-for-qtr-to-dec-31.html | Morton International Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/hispanic-people-victimized-more-by-crime-study-shows.html | Hispanic People Victimized More by Crime, Study Shows | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/16-hurt-in-nevada-plane-crash.html | 16 Hurt in Nevada Plane Crash | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/senator-s-troubles-test-minnesotans-tolerance.html | Senator's Troubles Test Minnesotans' Tolerance | False | By Susan F. Rasky, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/science/human-genes-turn-plants-into-factories-for-medicines.html | Human Genes Turn Plants Into Factories For Medicines | False | By Sandra Blakeslee | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/after-months-of-unsubtle-hints-cuomo-to-seek-a-hold-on-tax-cut.html | After Months of Unsubtle Hints, Cuomo to Seek a Hold on Tax Cut | False | By Elizabeth Kolbert, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/the-media-business-advertising-rscg-group-extending-its-reach.html | THE MEDIA BUSINESS: ADVERTISING; RSCG Group Extending Its Reach | False | By Randall Rothenberg | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/employee-benefit-plans-inc-reports-earnings-for-qtr-to-nov-30.html | Employee Benefit Plans Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/national-city-corp-reports-earnings-for-qtr-to-dec-31.html | National City Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/upheaval-east-espionage-spy-reported-soviet-hands-was-top-agent-us-says.html | Upheaval in the East: Espionage; Spy Reported in Soviet Hands Was a Top Agent, U.S. Says | False | By Michael Wines, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/stocks-end-broadly-lower-dow-off-19.84.html | Stocks End Broadly Lower; Dow Off 19.84 | False | By Phillip H. Wiggins | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/inside-998390.html | Inside | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/brooke-of-devils-overcomes-comparisons-with-broten.html | Brooke of Devils Overcomes Comparisons With Broten | False | By Alex Yannis, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/chess-964590.html | Chess | False | By Robert Byrne | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/fiscal-restraint-urged-by-wilder.html | Fiscal Restraint Urged by Wilder | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/company-news-carbide-defends-bhopal-settlement.html | COMPANY NEWS; Carbide Defends Bhopal Settlement | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/south-carolina-coach-courts-local-players.html | South Carolina Coach Courts Local Players | False | By Jack Curry | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/south-carolina-national-corp-reports-earnings-for-qtr-to-dec-31.html | South Carolina National Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/general-microwave-corp-reports-earnings-for-qtr-to-dec-31.html | General Microwave Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/loan-spree-seems-over.html | Loan Spree Seems Over | False | By Floyd Norris | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/4-men-convicted-in-drug-case.html | 4 Men Convicted in Drug Case | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/c-corrections-155390.html | Corrections | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/2-florida-players-are-suspended.html | 2 Florida Players Are Suspended | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/style/by-design-hats-floppy-and-flexible.html | By Design; Hats Floppy and Flexible | False | By Carrie Donovan | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/style/patterns-155590.html | Patterns | False | By Woody Hochswender | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/mission-west-properties-reports-earnings-for-qtr-to-nov-30.html | Mission West Properties reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/obituaries/james-a-clark-jr-69-air-ace-and-executive.html | James A. Clark Jr., 69, Air Ace and Executive | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/key-rates-153890.html | KEY RATES | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/riverside-journal-new-reign-for-queen-of-hotels-in-west.html | Riverside Journal; New Reign For Queen Of Hotels In West? | False | By Robert Reinhold, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/science/shuttle-is-troubled-briefly-by-phantom-sensor-signals.html | Shuttle Is Troubled Briefly By Phantom Sensor Signals | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/king-holiday-observances-point-out-both-pain-and-triumphs.html | King Holiday Observances Point Out Both Pain and Triumphs | False | By Peter Applebome, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/experts-diagnose-telephone-crash.html | EXPERTS DIAGNOSE TELEPHONE 'CRASH' | False | By Matthew L. Wald | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/business-people-montreal-bank-s-head-young-conservative.html | BUSINESS PEOPLE; Montreal Bank's Head Young, Conservative | False | By Daniel F. Cuff | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/celanese-canada-inc-reports-earnings-for-qtr-to-dec-31.html | Celanese Canada Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/mcenroe-displays-top-form-and-gains.html | McEnroe Displays Top Form And Gains | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/study-for-war-changes-with-europe.html | Study for War Changes With Europe | False | By Bernard E. Trainor, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/results-plus-144490.html | RESULTS PLUS | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/tss-ltd-reports-earnings-for-qtr-to-nov-30.html | TSS Ltd. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/lawyers-for-noriega-to-seek-his-release-on-bail.html | Lawyers for Noriega to Seek His Release on Bail | False | By Richard L. Berke, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/world/gi-s-and-envoys-sparring-in-panama.html | G.I.'s and Envoys Sparring in Panama | False | By David E. Pitt, Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/sports/huskies-jump-out-early-and-upset-orangemen.html | Huskies Jump Out Early And Upset Orangemen | False | AP | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/nyregion/c-corrections-019690.html | Corrections | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/grand-valley-gas-reports-earnings-for-qtr-to-nov-30 | Grand Valley Gas reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/us/jackson-opens-a-drive-for-capital-statehood.html | Jackson Opens a Drive for Capital Statehood | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-01-23 | TX 2-736416 | | |
| 1990-01-16 | 1990-01-16 | https://www.nytimes.com/1990/01/16/business/on-59th-st-the-topic-is-a-hot-one.html | On 59th St., The Topic Is a Hot One | False | By Frank J. Prial | 1990-01-23 | TX 2-736416 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/sports-people-pro-football-lomax-retires.html | SPORTS PEOPLE: PRO FOOTBALL; Lomax Retires | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/6-goal-capital-rally-stops-devils.html | 6-Goal Capital Rally Stops Devils | False | By Alex Yannis, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/arts/renowned-renoir-to-be-auctioned-in-may.html | Renowned Renoir to Be Auctioned in May | False | By Rita Reif | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/business-people-security-pacific-chief-decides-to-step-aside.html | BUSINESS PEOPLE; Security Pacific Chief Decides to Step Aside | False | By Richard W. Stevenson | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/hilton-hotels-corp-reports-earnings-for-qtr-to-dec-31.html | Hilton Hotels Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/advanced-micro-devices-reports-earnings-for-qtr-to-dec-31.html | Advanced Micro Devices reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/leader-of-opposition-returns-to-nicaragua.html | Leader of Opposition Returns to Nicaragua | False | Special to The New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/obituaries/robert-burritt-hiatt-a-surgeon-dies-at-72.html | Robert Burritt Hiatt, A Surgeon, Dies at 72 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/c-corrections-452990.html | Corrections | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/foes-of-pretoria-gather-in-zambia.html | FOES OF PRETORIA GATHER IN ZAMBIA | False | By John F. Burns, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/c-corrections-453190.html | Corrections | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/court-takes-up-molestation-issue-child-s-fears-vs-suspect-s-rights.html | Court Takes Up Molestation Issue: Child's Fears vs. Suspect's Rights | False | By Linda Greenhouse, Special to the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-in-the-east-slovenia-seeks-party-change.html | UPHEAVAL IN THE EAST; Slovenia Seeks Party Change | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/about-new-york-poverty-loses-when-roberto-3-reads-this-r.html | About New York; Poverty Loses When Roberto, 3, Reads This 'R' | False | By Douglas Martin | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/intel-corp-reports-earnings-for-qtr-to-dec-30.html | Intel Corp. reports earnings for Qtr to Dec 30 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/wine-talk-202590.html | WINE TALK | False | By Frank J. Prial | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/l-some-fiftysomething-achievers-are-neither-silent-nor-male-231190.html | Some 'Fiftysomething' Achievers Are Neither Silent Nor Male | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/white-house-hopes-to-still-the-siren-song-of-a-tax-cut.html | White House Hopes to Still The Siren Song of a Tax Cut | False | By Andrew Rosenthal, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/obituaries/india-edwards-dies-advocate-of-women-in-politics-was-94.html | India Edwards Dies; Advocate of Women In Politics Was 94 | False | By Joan Cook | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/laws-aim-to-turn-off-ear-splitting-boom-cars.html | Laws Aim to Turn Off Ear-Splitting 'Boom' Cars | False | By Katherine Bishop, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/doctor-blames-error-by-intern-for-aids-case.html | Doctor Blames Error by Intern For AIDS Case | False | By Arnold H. Lubasch | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/executives.html | EXECUTIVES | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/dukakis-says-harm-of-presidential-bid-was-unanticipated.html | Dukakis Says Harm Of Presidential Bid Was Unanticipated | False | AP | 1990-01-23 | TX 2-736418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/calling-all-bankruptcy-lawyers.html | Calling All Bankruptcy Lawyers . . . | False | By Eben Shapiro, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/obituaries/charles-a-anderson-geologist-87.html | Charles A. Anderson, Geologist, 87 | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/topics-of-the-times-kopeck-capers.html | TOPICS OF THE TIMES; Kopeck Capers | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/hartmarx-corp-reports-earnings-for-qtr-to-nov-30.html | Hartmarx Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/cuomo-proposes-austerity-budget-with-more-taxes.html | CUOMO PROPOSES AUSTERITY BUDGET WITH MORE TAXES | False | By Elizabeth Kolbert, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/arts/review-rock-aerosmith-power-ballads-and-double-entendres.html | Review/Rock; Aerosmith: Power Ballads and Double-Entendres | False | By Jon Pareles, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/company-news-simmons-raises-lockheed-holding.html | COMPANY NEWS; Simmons Raises Lockheed Holding | False | Special to The New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/centrust-bank-reports-earnings-for-qtr-to-sept-30.html | Centrust Bank reports earnings for Qtr to Sept 30 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/l-breast-implant-safety-457890.html | Breast Implant Safety | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-east-bulgaria-opposition-s-talks-with-communists-sofia-off-rough-start.html | UPHEAVAL IN THE EAST: BULGARIA; Opposition's Talks With Communists in Sofia Off to a Rough Start | False | By Celestine Bohlen, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/company-news-grand-met-buying-2-liquor-stakes.html | COMPANY NEWS; Grand Met Buying 2 Liquor Stakes | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/sports-people-college-football-nfl-draft-lures-star-junior-at-alabama.html | SPORTS PEOPLE: COLLEGE FOOTBALL; N.F.L. Draft Lures Star Junior at Alabama | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/company-news-twa-sells-jets-to-raise-cash.html | COMPANY NEWS; T.W.A. Sells Jets To Raise Cash | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/l-voluntary-agencies-part-of-foster-care-s-solution-not-problem-231790.html | Voluntary Agencies Part of Foster Care's Solution, Not Problem | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/arts/the-pop-life-258190.html | The Pop Life | False | By Stephen Holden | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-east-rumania-dictatorship-revolt-rumanian-defends-house.html | UPHEAVAL IN THE EAST: RUMANIA; From Dictatorship to Revolt, Rumanian Defends a House | False | By David Binder, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/the-media-business-advertising-prudential-switches-to-marschalk.html | THE MEDIA BUSINESS: Advertising Prudential Switches to Marschalk | False | By Randall Rothenberg | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/sports-of-the-times-a-mongoose-in-a-beret-and-goatee.html | SPORTS OF THE TIMES; A Mongoose In a Beret And Goatee | False | By Dave Anderson | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/cuomo-proposes-more-anti-drug-spending-but-the-legislature-is-wary.html | Cuomo Proposes More Anti-Drug Spending, but the Legislature Is Wary | False | By Sam Howe Verhovek, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/panama-coverage-one-big-pr-job.html | Panama Coverage: One Big P.R. Job | False | By Eric Boehlert | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/rights-gains-reversed-in-korea-group-finds.html | Rights Gains Reversed In Korea, Group Finds | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/elcor-corp-reports-earnings-for-qtr-to-dec-31.html | Elcor Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/obituaries/brainard-cheney-novelist-89.html | Brainard Cheney, Novelist, 89 | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/o-corrections-453290.html | Corrections | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/vitalink-communications-corp-reports-earnings-for-qtr-to-dec-31.html | Vitalink Communications Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-in-the-east-czechoslovak-soviet-meeting-about-troops-adjourns-early.html | UPHEAVAL IN THE EAST; Czechoslovak-Soviet Meeting About Troops Adjourns Early | False | Special to The New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/fluke-john-manufacturing-a-reports-earnings-for-qtr-to-dec-29.html | Fluke (John) Manufacturing (A) reports earnings for Qtr to Dec 29 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/us-will-examine-a-metal-s-effects.html | U.S. WILL EXAMINE A METAL'S EFFECTS | False | By Keith Schneider, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/mr-dole-milks-a-miniature-cow.html | Mr. Dole Milks a Miniature Cow | False | | 1990-01-23 | TX 2-736418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/obituaries/jack-digiovanni-54-a-financial-executive.html | Jack DiGiovanni, 54, A Financial Executive | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/shaw-cablesystems-reports-earnings-for-qtr-to-nov-30.html | Shaw Cablesystems reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/abilene-journal-centennial-lifts-spirit-of-ike-s-hometown.html | Abilene Journal; Centennial Lifts Spirit Of Ike's Hometown | False | By William Robbins, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/fuji-is-seeking-rest-of-subaru-of-america-for-149-million.html | Fuji Is Seeking Rest of Subaru of America for $149 Million | False | By Doron P. Levin, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/fernandez-acts-to-oust-district-head.html | Fernandez Acts to Oust District Head | False | By Joseph Berger | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/us-halves-dosage-for-aids-drug.html | U.S. Halves Dosage for AIDS Drug | False | By Gina Kolata | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/bridge-249590.html | Bridge | False | By Alan Truscott | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/koop-backs-bill-to-set-drug-testing-standards.html | Koop Backs Bill to Set Drug Testing Standards | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/exxon-executive-on-arthur-kill-is-retiring.html | Exxon Executive on Arthur Kill Is Retiring | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/fund-and-cd-yields-drop.html | Fund and C.D. Yields Drop | False | By Robert Hurtado | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/style/chronicle-492090.html | Chronicle | False | by Susan Heller Anderson | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/us-to-ease-passport-curbs-on-visitors-infected-with-aids-virus.html | U.S. to Ease Passport Curbs on Visitors Infected With AIDS Virus | False | By Philip J. Hilts, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/southeast-banking-corp-reports-earnings-for-qtr-to-dec-31.html | Southeast Banking Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/2-miguels-stride-boldly-in-wine-making.html | 2 Miguels Stride Boldly in Wine-Making | False | By Edward Schumacher | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/mds-health-group-ltd-reports-earnings-for-year-to-oct-31.html | MDS Health Group Ltd. reports earnings for Year to Oct 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/kimberly-clark-corp-reports-earnings-for-qtr-to-dec-31.html | Kimberly-Clark Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/talks-on-bank-to-aid-the-east-bloc-end-in-dispute.html | Talks on Bank to Aid the East Bloc End in Dispute | False | By Steven Greenhouse, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/man-who-made-threat-on-a-plane-is-arrested.html | Man Who Made Threat On a Plane Is Arrested | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/superhuman-collapse-t-troubles-show-computers-defy-understanding-even-when.html | A Superhuman Collapse; A.T.&T.'s Troubles Show How Computers Defy Understanding Even When They Fail | False | By John Markoff | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/sports-people-pro-football-jets-hunt-goes-on.html | SPORTS PEOPLE: PRO FOOTBALL; Jets' Hunt Goes On | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/no-headline-456290.html | No Headline | False | By Marian Burros | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/theater/loudon-bows-out-of-annie-revival.html | Loudon Bows Out OF 'Annie' Revival | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/l-a-world-drug-court-could-try-a-noriega-248690.html | A World Drug Court Could Try a Noriega | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/sports-people-hockey-rochefort-returns.html | SPORTS PEOPLE: HOCKEY; Rochefort Returns | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/no-plan-for-skating-into-sunset.html | No Plan for Skating Into Sunset | False | By Michael Janofsky | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/metropolitan-diary-460190.html | Metropolitan Diary | False | By Ron Alexander | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/early-month-vehicle-sales-up-sharply.html | Early-Month Vehicle Sales Up Sharply | False | By Paul C. Judge, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/arts/rostropoviches-regain-their-soviet-citizenship.html | Rostropoviches Regain Their Soviet Citizenship | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/seventh-avenue-suppliers-are-breathing-a-little-easier.html | Seventh Avenue Suppliers Are Breathing a Little Easier | False | By Geraldine Fabrikant | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-east-state-dept-endorses-dole-s-call-for-more-flexibility-foreign-aid.html | UPHEAVAL IN THE EAST; State Dept. Endorses Dole's Call For More Flexibility in Foreign Aid | False | By Susan F. Rasky, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/a-clockwork-inauguration-with-an-ad-lib-for-honesty.html | A Clockwork Inauguration, With an Ad Lib for Honesty | False | By Joseph F. Sullivan, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/obituaries/james-heffernan-photographer-79.html | James Heffernan, Photographer, 79 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/maxtor-corp-reports-earnings-for-qtr-to-dec-24.html | Maxtor Corp. reports earnings for Qtr to Dec 24 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/theater/review-theater-a-minimalist-othello-focuses-on-the-play.html | Review/Theater; A Minimalist 'Othello' Focuses on the Play | False | By Wilborn Hampton | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-in-the-east-us-policy-soviets-response-gets-us-support.html | UPHEAVAL IN THE EAST: U.S. POLICY; SOVIETS RESPONSE GETS U.S. SUPPORT | False | By Thomas L. Friedman, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/geezer-setting-sights-on-tyson.html | 'Geezer' Setting Sights On Tyson | False | By Phil Berger, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/c-corrections-453090.html | Corrections | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/israeli-inflation-up-in-89.html | Israeli Inflation Up in '89 | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/paris-journal-piecing-together-a-boulevard-s-broken-dreams.html | Paris Journal; Piecing Together a Boulevard's Broken Dreams | False | By Alan Riding, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/the-media-business-advertising-usa-today-selects-babbit.html | THE MEDIA BUSINESS: Advertising USA Today Selects Babbit | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/obituaries/ruth-bunzel-91-dies-taught-anthropology.html | Ruth Bunzel, 91, Dies; Taught Anthropology | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/the-purposeful-cook-everyday-dish-that-s-a-classic.html | THE PURPOSEFUL COOK; Everyday Dish That's a Classic | False | By Jacques Pepin | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/southeastern-public-service-co-reports-earnings-for-qtr-to-nov-30.html | Southeastern Public Service Co. reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/citicorp-reports-earnings-for-qtr-to-dec-31.html | Citicorp reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/company-news-rorer-details-value-of-merger.html | COMPANY NEWS; Rorer Details Value of Merger | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/citizens-southern-corp-reports-earnings-for-qtr-to-dec-31.html | Citizens & Southern Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/fresh-start-for-campeau-in-us.html | Fresh Start for Campeau in U.S. | False | By Isadore Barmash | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/obituaries/jeff-alexander-79-composer-for-screen.html | Jeff Alexander, 79; Composer for Screen | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/arson-blamed-as-fire-kills-4-in-brooklyn.html | Arson Blamed As Fire Kills 4 In Brooklyn | False | By James C. McKinley Jr. | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/wells-fargo-co-reports-earnings-for-qtr-to-dec-31.html | Wells Fargo & Co reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/style/chronicle-416890.html | Chronicle | False | By Susan Heller Anderson | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/universal-foods-inc-reports-earnings-for-qtr-to-dec-31.html | Universal Foods Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/c-corrections-453390.html | Corrections | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/knicks-off-on-a-perilous-road-trip.html | Knicks Off on a Perilous Road Trip | False | By Sam Goldaper | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/boy-12-is-fatally-shot-in-queens-apartment.html | Boy, 12, Is Fatally Shot In Queens Apartment | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/movies/review-film-a-cerebral-and-sexual-look-at-character-and-emotion.html | Review/Film; A Cerebral and Sexual Look At Character and Emotion | False | By Vincent Canby | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/obituaries/mary-dubois-schwarz-board-member-79.html | Mary DuBois Schwarz, Board Member, 79 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/credit-markets-treasury-issues-move-downward.html | CREDIT MARKETS; Treasury Issues Move Downward | False | By Kenneth N. Gilpin | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/late-foul-shots-lift-st-john-s-past-villanova.html | Late Foul Shots Lift St. John's Past Villanova | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/graf-and-lendl-coast.html | Graf And Lendl Coast | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/citicorp-has-deficit-in-quarter.html | Citicorp Has Deficit In Quarter | False | By Michael Quint | 1990-01-23 | TX 2-736418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/rockwell-international-reports-earnings-for-qtr-to-dec-31.html | Rockwell International reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/bond-hearing-held-for-noriega-ally.html | BOND HEARING HELD FOR NORIEGA ALLY | False | By Richard L. Berke, Special To The New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/trace-products-reports-earnings-for-qtr-to-nov-30.html | Trace Products reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/robert-campeau-s-special-genius.html | Robert Campeau's Special Genius | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/briton-pledges-hong-kong-changes.html | Briton Pledges Hong Kong Changes | False | By Barbara Basler, Special To The New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/books/book-notes-268190.html | Book Notes | False | By Edwin McDowell | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/one-new-jersey.html | 'One New Jersey' | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/ex-state-dept-officer-takes-job-at-fujitsu-by-martin-tolchin.html | Ex-State Dept. Officer Takes Job at Fujitsu By MARTIN TOLCHIN | False | Special to The New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/books/books-of-the-times-why-liberals-and-their-beliefs-will-rise-again.html | Books Of The Times; Why Liberals and Their Beliefs Will Rise Again | False | By Herbert Mitgang | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/notebook-harvard-gets-offense-back-on-right-track.html | NOTEBOOK; Harvard Gets Offense Back on Right Track | False | By William N. Wallace | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/inside-000590.html | INSIDE | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/options-board-re-elects-head.html | Options Board Re-elects Head | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/blue-chips-lead-rebound-dow-up-23.25.html | Blue Chips Lead Rebound; Dow Up 23.25 | False | By Phillip H. Wiggins | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-in-the-east-east-germany-east-berlin-faults-opposition-on-raid.html | UPHEAVAL IN THE EAST: EAST GERMANY; East Berlin Faults Opposition on Raid | False | By Serge Schmemann, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/style/chronicle-491690.html | Chronicle | False | By Susan Heller Anderson | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-in-the-east-history-centuries-of-strife-between-2-groups.html | UPHEAVAL IN THE EAST: HISTORY; Centuries of Strife Between 2 Groups | False | By Eric Pace | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/2-foreign-bank-units-plead-guilty-to-money-laundering.html | 2 Foreign Bank Units Plead Guilty to Money Laundering | False | By Jeff Gerth, Special To The New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-in-the-east-europe-s-military-chiefs-meet-in-a-step-to-reduce-tensions.html | UPHEAVAL IN THE EAST; Europe's Military Chiefs Meet In a Step to Reduce Tensions | False | By Alan Riding, Special To The New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-in-the-east-soviet-union-moscow-dispatches-11000-troops-to-azerbaijan.html | UPHEAVAL IN THE EAST: SOVIET UNION; Moscow Dispatches 11,000 Troops to Azerbaijan | False | By Bill Keller, Special To The New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/russell-corp-reports-earnings-for-qtr-to-dec-31.html | Russell Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/de-gustibus-older-than-forks-safer-than-knives.html | DE GUSTIBUS; Older Than Forks, Safer Than Knives | False | By Dena Kleiman | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/obituaries/r-peter-nyquist-administrator-31.html | R. Peter Nyquist, Administrator, 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/pinnacle-west-names-chief.html | Pinnacle West Names Chief | False | Special to The New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/young-team-at-the-top-has-big-time-troubles.html | Young Team at the Top Has Big-Time Troubles | False | By Steve Fiffer, Special To The New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/for-every-five-young-women-six-young-men.html | For Every Five Young Women, Six Young Men | False | By Keith Bradsher | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/obituaries/basil-d-henning-79-resident-master-at-yale.html | Basil D. Henning, 79, Resident Master at Yale | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/upheaval-in-the-east-czechoslovakia-prague-honors-martyred-student.html | UPHEAVAL IN THE EAST: CZECHOSLOVAKIA; PRAGUE HONORS MARTYRED STUDENT | False | By Craig R. Whitney, Special To The New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/fear-grows-that-ethiopia-will-bar-relief-to-famine-stricken-area.html | Fear Grows That Ethiopia Will Bar Relief to Famine-Stricken Area | False | By Paul Lewis, Special To The New York Times | 1990-01-23 | TX 2-736418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/news-summary-403590.html | NEWS SUMMARY | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/syntrex-inc-reports-earnings-for-qtr-to-oct-27.html | Syntrex Inc. reports earnings for Qtr to Oct 27 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business-technology-alloys-expanding-the-use-of-plastics.html | BUSINESS TECHNOLOGY; Alloys Expanding the Use of Plastics | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/greater-un-role-is-urged-to-settle-cambodia-conflict.html | GREATER U.N. ROLE IS URGED TO SETTLE CAMBODIA CONFLICT | False | By Steven Greenhouse, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/movies/review-television-prince-pronounces-on-state-of-architecture.html | Review/Television; Prince Pronounces on State of Architecture | False | By Paul Goldberger | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/company-news-georgia-gulf-s-plan-is-backed.html | COMPANY NEWS; Georgia Gulf's Plan Is Backed | False | Special to The New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/company-news-georgia-pacific-seeks-new-nekoosa-board.html | COMPANY NEWS; Georgia Pacific Seeks New Nekoosa Board | False | By Jonathan P. Hicks | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/first-union-corp-reports-earnings-for-qtr-to-dec-31.html | First Union Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/hillenbrand-industries-inc-reports-earnings-for-qtr-to-dec-2.html | Hillenbrand Industries Inc. reports earnings for Qtr to Dec 2 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/topics-of-the-times-reveille-for-sophomores.html | TOPICS OF THE TIMES; Reveille for Sophomores | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/sports-people-pro-football-former-lion-sentenced.html | SPORTS PEOPLE: PRO FOOTBALL; Former Lion Sentenced | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/loyola-capital-corp-reports-earnings-for-qtr-to-dec-31.html | Loyola Capital Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/for-neediest-gifts-to-honor-a-new-mayor.html | For Neediest, Gifts to Honor A New Mayor | False | By Nadine Brozan | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/strategic-planning-reports-earnings-for-qtr-to-nov-30.html | Strategic Planning reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/l-new-york-state-food-policy-483190.html | New York State Food Policy | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/notre-dame-prevails-against-rutgers-74-69.html | Notre Dame Prevails Against Rutgers, 74-69 | False | By Jack Curry, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/northern-trust-corp-reports-earnings-for-qtr-to-dec-31.html | Northern Trust Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/l-ceausescu-s-burmese-twin-470990.html | Ceausescu's Burmese Twin | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/sports-people-hockey-linesman-poulin-trade.html | SPORTS PEOPLE: HOCKEY; Linesman-Poulin Trade | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/excerpts-from-florio-speech-new-ideas-preserve-old-ideals.html | Excerpts From Florio Speech: 'New Ideas Preserve Old Ideals' | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/manufacturers-hanover-reports-earnings-for-qtr-to-dec-31.html | Manufacturers Hanover reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/gm-orders-ad-slowdown.html | G.M. Orders Ad Slowdown | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/us-postpones-deploying-ships-near-colombia.html | U.S. Postpones Deploying Ships Near Colombia | False | By Michael R. Gordon, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/sports-people-college-basketball-temple-drops-causwell.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Temple Drops Causwell | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/profits-scoreboard-286690.html | Profits Scoreboard | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/c-corrections-299290.html | Corrections | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/business-digest-402390.html | BUSINESS DIGEST | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/stoneridge-resources-reports-earnings-for-qtr-to-nov-30.html | Stoneridge Resources reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/results-plus-420290.html | RESULTS PLUS | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/newsletter-to-publish-ernst-report.html | Newsletter To Publish Ernst Report | False | By Alison Leigh Cowan | 1990-01-23 | TX 2-736418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/officials-handling-of-suspects-in-boston-killing-prompts-questions.html | Officials' Handling of Suspects in Boston Killing Prompts Questions | False | By Constance L. Hays, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/a-talk-with-takeshita-japan-s-former-leader-denies-he-s-still-in-charge.html | A Talk With Takeshita: Japan's Former Leader Denies He's Still in Charge | False | By Steven R. Weisman, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/transactions-313290.html | Transactions | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/at-t-pinpoints-cause-of-phone-disruption.html | A.T.&T. Pinpoints Cause of Phone Disruption | False | By Calvin Sims | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/education-drawing-by-the-ethnic-numbers.html | EDUCATION; Drawing by the (Ethnic) Numbers | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/food-notes-459490.html | FOOD NOTES | False | By Florence Fabricant | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/obituaries/adolph-o-krisch-hotel-owner-73.html | Adolph O. Krisch, Hotel Owner, 73 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/first-city-bancorp-of-texas-reports-earnings-for-qtr-to-dec-31.html | First City Bancorp of Texas reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/l-a-price-on-their-heads-231290.html | A Price on Their Heads | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/economic-scene-blue-collar-blues-who-is-to-blame.html | Economic Scene; Blue-Collar Blues: Who Is to Blame? | False | By Peter Passell | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/a-pragmatist-is-selected-by-campeau.html | A Pragmatist Is Selected by Campeau | False | By Anthony Ramirez | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/real-estate-a-new-face-for-stretch-of-fifth-ave.html | Real Estate; A New Face For Stretch Of Fifth Ave. | False | By Richard D. Lyons | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/security-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | Security Pacific Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/the-media-business-advertising-deadline-extension.html | THE MEDIA BUSINESS; Advertising Deadline Extension | False | By Randall Rothenberg | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/points-roseanne-s-tough-act-is-it-too-harsh.html | POINTS; Roseanne's Tough Act: Is It Too Harsh? | False | By Anne Taylor Fleming | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/magnetek-inc-reports-earnings-for-qtr-to-dec-31.html | Magnetek Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/club-med-inc-reports-earnings-for-qtr-to-oct-31.html | Club Med Inc. reports earnings for Qtr to Oct 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/are-invasions-sometimes-ok.html | Are Invasions Sometimes O.K.? | False | By Stan Sesser | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/court-takes-price-fixing-case.html | Court Takes Price-Fixing Case | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/obituaries/jack-ashby-78-dies-kaiser-steel-executive.html | Jack Ashby, 78, Dies; Kaiser Steel Executive | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/colonel-held-in-salvador-ordered-killings-of-jesuits-cristiani-says.html | Colonel Held in Salvador Ordered Killings of Jesuits, Cristiani Says | False | By Lindsey Gruson, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/education-writing-children-s-textbooks-too-many-cooks.html | EDUCATION; Writing Children's Textbooks: Too Many Cooks? | False | By Susan Chira | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/style/seen-more-offer-man-or-woman-eating-alligator.html | Seen More Offer: Man (or Woman) Eating Alligator | False | By Susan Herrmann Loomis | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/the-reagan-boom-greatest-ever.html | The Reagan Boom - Greatest Ever | False | By Martin Anderson | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/business-people-president-is-selected-at-citibank-and-parent.html | BUSINESS PEOPLE; President Is Selected At Citibank and Parent | False | By Michael Quint | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/chip-maker-s-net-improves.html | Chip Maker's Net Improves | False | Special to The New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/public-service-enterprise-group-reports-earnings-for-qtr-to-dec-31.html | Public Service Enterprise Group reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/burlington-northern-inc-reports-earnings-for-qtr-to-dec-31.html | Burlington Northern Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/mellon-bank-corp-reports-earnings-for-qtr-to-dec-31.html | Mellon Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/l-parker-s-real-service-482590.html | Parker's Real Service | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/sales-increase-by-0.7-inventories-up-by-0.5.html | Sales Increase by 0.7%; Inventories Up by 0.5% | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/off-duty-officer-shot-in-head-while-washing-car.html | Off-Duty Officer Shot in Head While Washing Car | False | By Wolfgang Saxon | 1990-01-23 | TX 2-736418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/archer-daniels-midland-reports-earnings-for-qtr-to-dec-31.html | Archer Daniels Midland reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/citicorp-to-cut-215-jobs-at-unit.html | Citicorp to Cut 215 Jobs at Unit | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/intel-profit-up-sharply.html | Intel Profit Up Sharply | False | Special to The New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/dinkins-again-delays-picking-a-new-health-commissioner.html | Dinkins Again Delays Picking A New Health Commissioner | False | By Bruce Lambert | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/arts/cbs-programmer-s-goals-new-talent-and-no-2-spot.html | CBS Programmer's Goals: New Talent and No. 2 Spot | False | By Bill Carter | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/new-faces-revive-old-dispute-on-merging-3-police-forces.html | New Faces Revive Old Dispute on Merging 3 Police Forces | False | By Todd S. Purdum | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/carbon-monoxide-kills-five-in-a-colorado-springs-home.html | Carbon Monoxide Kills Five In a Colorado Springs Home | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/aristech-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | Aristech Chemical Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/egyptian-in-washington-for-talks-to-revive-stagnant-peace-process.html | Egyptian in Washington for Talks To Revive Stagnant Peace Process | False | By Alan Cowell, Special To The New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/theater/review-theater-macbeth-its-lessons-ever-apt-and-ever-new-with-raul-julia.html | Review/Theater; 'Macbeth,' Its Lessons Ever Apt And Ever New, With Raul Julia | False | By Frank Rich | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/market-place-first-boston-s-losses-on-campeau.html | Market Place; First Boston's Losses on Campeau | False | By Floyd Norris | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/ujb-financial-corp-reports-earnings-for-qtr-to-dec-31.html | UJB Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/northwest-and-delta-match-12-surcharge-for-fuel-cost.html | Northwest and Delta Match $12 Surcharge for Fuel Cost | False | By Agis Salpukas | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/tax-cuts-no-yes-maybe-no.html | Tax Cuts: No, Yes, Maybe, No | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/new-york-city-real-estate-s-value-rising-by-10.8.html | New York City Real Estate's Value Rising by 10.8% | False | By Leonard Buder | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/quotation-of-the-day-452790.html | Quotation of the Day | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/arts/review-opera-popular-high-decibel-delights-of-la-gioconda.html | Review/Opera; Popular High-Decibel Delights of 'La Gioconda' | False | By Donal Henahan | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/l-radiation-risk-hardly-below-regulatory-concern-231390.html | Radiation Risk Hardly Below Regulatory Concern | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/157-more-request-salary-arbitration.html | 157 More Request Salary Arbitration | False | By Murray Chass | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/supreme-court-to-consider-an-antitrust-suit-by-states.html | Supreme Court to Consider An Antitrust Suit by States | False | By Linda Greenhouse, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/upheaval-in-the-east-japan-promises-more-economic-aid-for-hungary.html | UPHEAVAL IN THE EAST; Japan Promises More Economic Aid for Hungary | False | By Steven Greenhouse, Special to the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/housebuster-wins-handily-at-gulfstream-park-opener.html | Housebuster Wins Handily At Gulfstream Park Opener | False | By Steven Crist, Special to The New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/style/chronicle-491590.html | Chronicle | False | By Susan Heller Anderson | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/business-technology-a-new-way-to-attack-illness-with-drugs.html | BUSINESS TECHNOLOGY; A New Way to Attack Illness With Drugs | False | By Edmund L. Andrews | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/obituaries/lee-goldstein-composer-37.html | Lee Goldstein, Composer, 37 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/the-media-business-advertising-lowe-s-us-head.html | THE MEDIA BUSINESS; Advertising Lowe's U.S. Head | False | By Randall Rothenberg | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/first-virginia-banks-inc-reports-earnings-for-qtr-to-dec-31.html | First Virginia Banks Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/settlement-reached-on-home-for-retarded.html | Settlement Reached on Home for Retarded | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/us/education-parents-face-the-music-for-truants.html | EDUCATION; Parents Face the Music for Truants | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/meditrust-reports-earnings-for-qtr-to-dec-31.html | Meditrust reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/rowan-cos-reports-earnings-for-qtr-to-dec-31.html | Rowan Cos. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/rollins-environmental-servfices-inc-reports-earnings-for-qtr-to-dec-31.html | Rollins Environmental ServFices Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising Addenda | False | By Randall Rothenberg | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/new-york-region-and-the-budget-school-aid-proposal-is-big-change.html | New York Region and the Budget: School-Aid Proposal Is Big Change | False | By Kevin Sack, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/briefs-387790.html | BRIEFS | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/sports/healy-stops-51-shots-in-shutout-as-islanders-win-7th-in-row.html | Healy Stops 51 Shots in Shutout as Islanders Win 7th in Row | False | By Joe Lapointe, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/japan-to-keep-its-auto-quota.html | Japan to Keep Its Auto Quota | False | AP | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/opinion/observer-a-day-to-forget.html | OBSERVER; A Day to Forget | False | By Russell Baker | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/garden/60-minute-gourmet-458290.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/nyregion/florio-takes-office-and-calls-auto-insurance-session.html | Florio Takes Office and Calls Auto-Insurance Session | False | By Peter Kerr | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/orange-co-reports-earnings-for-qtr-to-nov-30.html | Orange-Co reports earnings for Qtr to Nov 30 | False | | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/business/ge-to-build-a-powerful-new-engine.html | G.E. to Build A Powerful New Engine | False | By Eric Weiner | 1990-01-23 | TX 2-736418 | | |
| 1990-01-17 | 1990-01-17 | https://www.nytimes.com/1990/01/17/world/noriega-s-party-wants-a-role-again.html | Noriega's Party Wants a Role Again | False | By David E. Pitt, Special To the New York Times | 1990-01-23 | TX 2-736418 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/upheaval-in-the-east-coal-miners-in-poland-strike-for-higher-pay.html | Upheaval in the East; Coal Miners in Poland Strike for Higher Pay | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/key-rates-738590.html | KEY RATES | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/obituaries/lawrence-c-freer-jr-executive-69.html | Lawrence C. Freer Jr., Executive, 69 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/star-who-s-a-face-in-a-crowd.html | Star Who's a Face in a Crowd | False | By Carol Lawson | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/q-a-748790.html | Q&A | False | By Bernard Gladstone | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/stocks-drop-on-low-earnings-reports.html | Stocks Drop on Low Earnings Reports | False | By Phillip H. Wiggins | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/opinion/moynihan-s-right-but.html | Moynihan's Right, But. . . | False | By Henry J. Aaron and Charles L. Schultze | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/obituaries/mel-most-correspondent-75.html | Mel Most, Correspondent, 75 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/us-bancorp-reports-earnings-for-qtr-to-dec-31.html | U.S. Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/conrail-sets-1.3-billion-buyback.html | Conrail Sets $1.3 Billion Buyback | False | By Agis Salpukas | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/inquiry-looks-at-bush-s-son.html | Inquiry Looks At Bush's Son | False | Special to the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/company-news-ford-strike-vote.html | COMPANY NEWS; Ford Strike Vote | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/dominion-bankshares-reports-earnings-for-qtr-to-dec-31.html | Dominion Bankshares reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/opinion/l-time-for-a-danube-basin-common-market-cold-war-not-in-vain-766890.html | Time for a Danube Basin Common Market; Cold War Not in Vain | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/trade-gap-widened-in-november.html | Trade Gap Widened in November | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/foster-placement-by-skin-shade-is-charged.html | Foster Placement by Skin Shade Is Charged | False | By Suzanne Daley | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/net-up-56.8-at-microsoft.html | Net Up 56.8% At Microsoft | False | Special to the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/first-financial-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Financial Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/mexicans-react-furiously-to-an-nbc-drug-series.html | Mexicans React Furiously to an NBC Drug Series | False | By Larry Rohter, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/currents-lessons-in-smallscale-architecture.html | Currents; Lessons in Small-Scale Architecture | False | By Suzanne Stephens | 1990-01-25 | TX 2-726480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/noah-and-mcenroe-dazzle-just-like-they-once-did.html | Noah and McEnroe Dazzle Just Like They Once Did | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/briefs-699690.html | BRIEFS | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/the-shack-as-art-and-social-comment.html | The Shack as Art and Social Comment | False | By Suzanne Slesin | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/sales-tax-on-religious-goods-upheld.html | Sales Tax on Religious Goods Upheld | False | By Linda Greenhouse, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/obituaries/brainard-cheney-novelist-89.html | Brainard Cheney, Novelist, 89 | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/warminster-journal-gloom-vanishes-in-harmonica-magic.html | Warminster Journal; Gloom Vanishes in Harmonica Magic | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/exxon-sends-documents-on-leak-to-epa.html | Exxon Sends Documents on Leak to E.P.A. | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/arts/review-television-enter-poirot-ever-the-natty-narcissist.html | Review/Television; Enter Poirot, Ever the Natty Narcissist | False | By Walter Goodman | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/bush-aide-is-sent-to-manila-to-dramatize-us-support.html | Bush Aide Is Sent to Manila To Dramatize U.S. Support | False | By Robert Pear, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/animal-rights-groups-vow-suit-to-save-monkeys.html | Animal Rights Groups Vow Suit to Save Monkeys | False | By Warren E. Leary, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/theater/critic-s-notebook-how-set-design-can-bolster-or-sabotage-and-2-heroes-of-the-art.html | Critic's Notebook; How Set Design Can Bolster or Sabotage, and 2 Heroes of the Art | False | By Frank Rich | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/currents-a-desk-that-sends-a-definite-message.html | Currents; A Desk That Sends a Definite Message | False | By Suzanne Stephens | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/first-commercial-bancorp-reports-earnings-for-year-to-dec-31.html | First Commercial Bancorp reports earnings for Year to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/burmese-ban-top-opposition-candidate.html | Burmese Ban Top Opposition Candidate | False | By Steven Erlanger, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/hong-kong-facing-refugee-lawsuit.html | HONG KONG FACING REFUGEE LAWSUIT | False | By Barbara Basler, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/opinion/don-t-stop-there.html | Don't Stop There | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/missouri-executes-man-in-slaying-of-his-girlfriend.html | Missouri Executes Man in Slaying of His Girlfriend | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/consumer-rates-yields-post-a-decline.html | CONSUMER RATES; Yields Post A Decline | False | By Robert Hurtado | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/republic-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | Republic New York Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/talking-deals-east-germany-as-capitalist.html | Talking Deals; East Germany As Capitalist | False | By John Holusha | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/upheaval-east-troops-seek-calm-azerbaijan-soviets-debate-cause-violence.html | Upheaval in the East; Troops Seek to Calm Azerbaijan; Soviets Debate Cause of Violence | False | By Bill Keller, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/obituaries/yvon-c-dihe-advertising-executive-49.html | Yvon C. Dihe, Advertising Executive, 49 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/buenos-aires-journal-where-the-perons-lived-inertia-has-a-monument.html | Buenos Aires Journal; Where the Perons Lived, Inertia Has a Monument | False | By Shirley Christian, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/japan-foreign-aid-program-may-finance-us-projects.html | Japan Foreign-Aid Program May Finance U.S. Projects | False | By James Sterngold, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/nbc-interested-in-keeping-up-with-joneses.html | NBC Interested in Keeping Up With Joneses | False | By Phil Berger | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/opinion/l-sudan-government-can-restore-liberties-512390.html | Sudan Government Can Restore Liberties | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/florio-to-continue-freeze-on-state-spending.html | Florio to Continue Freeze on State Spending | False | By Peter Kerr, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/greenwich-rejects-building-teen-agers-center-by-a-park.html | Greenwich Rejects Building Teen-Agers' Center by a Park | False | AP | 1990-01-25 | TX 2-726480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/ameritrust-corp-reports-earnings-for-qtr-to-dec-31.html | Ameritrust Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/business-digest-725690.html | BUSINESS DIGEST | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/islanders-win-again-earning-share-of-first.html | Islanders Win Again, Earning Share of First | False | By Joe Lapointe, Special To The New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/obituaries/lee-goldstein-composer-37.html | Lee Goldstein, Composer, 37 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/opinion/l-the-big-stick-766790.html | The Big Stick | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/colombian-admits-drug-conspiracy.html | COLOMBIAN ADMITS DRUG CONSPIRACY | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/3-men-accused-of-violating-computer-and-phone-systems.html | 3 Men Accused of Violating Computer and Phone Systems | False | By Andrew Pollack, Special To The New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/dinkins-searches-for-a-health-chief-but-finds-a-dilemma.html | Dinkins Searches for a Health Chief, but Finds a Dilemma | False | By Todd Purdum | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/where-to-find-it-gilding-comes-of-age-once-more.html | WHERE TO FIND IT; Gilding Comes of Age Once More | False | By Daryln Brewer | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/panama-s-new-chief-to-ask-us-aid.html | Panama's New Chief to Ask U.S. Aid | False | By David E. Pitt, Special To The New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/the-media-business-advertising-shifts-at-w-b-doner.html | THE MEDIA BUSINESS: ADVERTISING; Shifts at W. B. Doner | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/arts/review-music-at-frick-chamber-works-performed-in-a-chamber.html | Review/Music; At Frick, Chamber Works Performed in a Chamber | False | By James R. Oestreich | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/market-place-georgia-pacific-expected-to-win.html | Market Place; Georgia-Pacific Expected to Win | False | By Jonathan P. Hicks | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/arts/review-recital-an-evening-of-miscellany-for-piano-by-mozart.html | Review/Recital; An Evening Of Miscellany For Piano By Mozart | False | By Allan Kozinn | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/o-connor-asks-legislative-votes-on-abortion.html | O'Connor Asks Legislative Votes on Abortion | False | By Sam Howe Verhovek, Special To The New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/earnings-rise-at-ameritech.html | Earnings Rise At Ameritech | False | Special to The New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/upheaval-east-rumanian-leaders-cancel-vote-banning-communist-party.html | Upheaval in the East; Rumanian Leaders Cancel a Vote On Banning the Communist Party | False | By David Binder, Special To The New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/small-study-challenges-role-of-oat-bran-in-reducing-cholesterol.html | Small Study Challenges Role of Oat Bran in Reducing Cholesterol | False | By Jane E. Brody | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/the-writing-on-the-wall-foretells-an-adventure.html | The Writing on the Wall Foretells an Adventure | False | By Patricia Leigh Brown | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/opinion/dirty-money-dingy-justice.html | Dirty Money, Dingy Justice | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/first-florida-banks-reports-earnings-for-qtr-to-dec-31.html | First Florida Banks reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/upheaval-in-the-east-kohl-says-germans-don-t-want-border-debates.html | Upheaval in the East; Kohl Says Germans Don't Want Border Debates | False | By Steven Greenhouse, Special To The New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/the-budget-as-politics.html | The Budget As Politics | False | By Elizabeth Kolbert, Special To The New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/israel-has-mixed-view-on-tide-of-soviet-jews.html | Israel Has Mixed View On Tide of Soviet Jews | False | By Joel Brinkley, Special To The New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/first-alabama-bancshares-reports-earnings-for-qtr-to-dec-31.html | First Alabama Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/li-baymen-resist-shellfishing-ban.html | L.I. Baymen Resist Shellfishing Ban | False | By Eric Schmitt, Special To The New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/westinghouse-net-up-29.8.html | Westinghouse Net Up 29.8% | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/obituaries/joe-alex-morris-85-a-journalist-and-a-biographer-of-rockefellers.html | Joe Alex Morris, 85, a Journalist And a Biographer of Rockefellers | False | By Glenn Fowler | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/opinion/l-time-for-a-danube-basin-common-market-613790.html | Time for a Danube Basin Common Market | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/metro-matters-state-city-ties-albany-panel-takes-first-steps.html | Metro Matters; State-City Ties: Albany Panel Takes First Steps | False | By Sam Roberts | 1990-01-25 | TX 2-726480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/the-media-business-advertising-connecting-consumer-and-product.html | THE MEDIA BUSINESS: ADVERTISING; Connecting Consumer and Product | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/first-bank-system-reports-earnings-for-qtr-to-dec-31.html | First Bank System reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/opinion/at-last-dawn-for-cambodia.html | At Last, Dawn for Cambodia? | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/style/chronicle-755590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/article-643690-no-title.html | Article 643690 — No Title | False | By Isadore Barmash | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/company-news-mobile-phone-system-for-beijing.html | COMPANY NEWS; Mobile Phone System for Beijing | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/where-21-youths-died-lawyers-wage-a-war.html | Where 21 Youths Died, Lawyers Wage a War | False | By Lisa Belkin, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/valley-national-corp-reports-earnings-for-qtr-to-dec-31.html | Valley National Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/obituaries/dr-y-c-james-yen-is-dead-at-96-led-international-self-help-group.html | Dr. Y. C. James Yen Is Dead at 96; Led International Self-Help Group | False | By Glenn Fowler | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/sports-people-pro-football-another-for-montana.html | SPORTS PEOPLE: PRO FOOTBALL; Another for Montana | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/first-tennessee-national-corp-reports-earnings-for-qtr-to-dec-31.html | First Tennessee National Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/opinion/in-the-nation-turning-the-tables.html | IN THE NATION; Turning the Tables | False | By Tom Wicker | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/sports-people-pro-football-three-year-extension-for-shula-reported.html | SPORTS PEOPLE: PRO FOOTBALL; Three-Year Extension For Shula Reported | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/news-summary-708390.html | News Summary | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/finance-briefs-721290.html | FINANCE BRIEFS | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/oil-in-arthur-kill-publicity-and-peril-for-urban-marsh.html | Oil in Arthur Kill: Publicity and Peril for Urban Marsh | False | By Tim Golden | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/rig-count-slips-in-week.html | Rig Count Slips in Week | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/currents-towers-and-turrets-at-harlem-meer.html | Currents; Towers and Turrets at Harlem Meer | False | By Suzanne Stephens | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/obituaries/isabel-beck-gynecologist-91.html | Isabel Beck, Gynecologist, 91 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/jury-in-molest-case-says-it-is-deadlocked.html | Jury in Molest Case Says It Is Deadlocked | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/sports-people-college-basketball-duke-paper-scolded.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Duke Paper Scolded | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/perfect-record-restored.html | Perfect Record Restored | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/business-people-new-york-life-names-successors-to-leader.html | BUSINESS PEOPLE; New York Life Names Successors to Leader | False | By Daniel F. Cuff | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/outdoors-85-candles-for-backer-of-fly-fishing-center.html | OUTDOORS; 85 Candles for Backer Of Fly Fishing Center | False | By Nelson Bryant | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/detectives-seek-leads-in-officer-s-shooting.html | Detectives Seek Leads in Officer's Shooting | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/upheaval-in-the-east-gorbachev-is-backed-on-azerbaijan-combat.html | Upheaval in the East; Gorbachev Is Backed On Azerbaijan Combat | False | By Esther B. Fein, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/the-media-business-advertising-perking-pot-theme-back-at-maxwell-house.html | THE MEDIA BUSINESS: ADVERTISING; 'Perking Pot' Theme Back at Maxwell House | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/obituaries/max-gordon-daily-worker-editor-79.html | Max Gordon, Daily Worker Editor, 79 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/multibank-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Multibank Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/knicks-come-up-a-bit-short-in-yet-another-close-game.html | Knicks Come Up a Bit Short In Yet Another Close Game | False | By Sam Goldaper, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/production-climbed-0.4-in-december.html | Production Climbed 0.4% In December | False | AP | 1990-01-25 | TX 2-726480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/opinion/l-capital-gains-tax-cut-would-promote-fairness-1040-lottery-drawbacks-767290.html | Capital Gains Tax Cut Would Promote Fairness; 1040 Lottery Drawbacks | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/home-loan-banks-bonds-are-priced.html | Home Loan Banks' Bonds Are Priced | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/silber-of-boston-university-enters-massachusetts-race.html | Silber of Boston University Enters Massachusetts Race | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/negotiators-for-owners-and-players-ready-to-zero-in-on-numbers.html | Negotiators for Owners and Players Ready to Zero In on Numbers | False | By Murray Chass | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/corestates-financial-reports-earnings-for-qtr-to-dec31.html | Corestates Financial reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/society-for-savings-bancorp-reports-earnings-for-qtr-to-dec-31.html | Society for Savings Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/high-prices-prompt-gifts-for-neediest-cases.html | High Prices Prompt Gifts for Neediest Cases | False | By Nadine Brozan | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/deals.html | DEALS | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-dec-31.html | First of America Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/steel-imports-decline.html | Steel Imports Decline | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/us-trust-reports-earnings-for-qtr-to-dec-31.html | U.S. Trust reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/arts/review-music-vespri-siciliani-in-concert-conducted-by-eve-queler.html | Review/Music; 'Vespri Siciliani' in Concert, Conducted by Eve Queler | False | By John Rockwell | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/meeting-narrows-gap-between-us-and-japan.html | Meeting Narrows Gap Between U.S. and Japan | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/amr-net-falls-66.7-in-quarter.html | AMR Net Falls 66.7% In Quarter | False | By Agis Salpukas | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/greater-reliance-on-foreign-oil-feared-as-us-output-tumbles.html | Greater Reliance on Foreign Oil Feared as U.S. Output Tumbles | False | By Matthew L. Wald | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/soviet-wheat-purchase.html | Soviet Wheat Purchase | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/mnc-financial-reports-earnings-for-qtr-to-dec-31.html | MNC Financial reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/the-punishment-to-knit.html | The Punishment: To Knit | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/bond-corp-offer-is-dropped.html | Bond Corp. Offer Is Dropped | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/bowie-leads-way-as-nets-top-bullets.html | Bowie Leads Way As Nets Top Bullets | False | By Clifton Brown, Special to The New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/huntington-bancshares-reports-earnings-for-qtr-to-dec-31.html | Huntington Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/us-cuts-back-trip-quayle-will-make-in-latin-countries.html | U.S. CUTS BACK TRIP QUAYLE WILL MAKE IN LATIN COUNTRIES | False | By Andrew Rosenthal, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/fleet-norstar-fincl-group-reports-earnings-for-qtr-to-dec-31.html | Fleet-Norstar Fincl Group reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/arafat-denounces-arab-dealings-with-israel-over-palestinian-issue.html | Arafat Denounces Arab Dealings With Israel Over Palestinian Issue | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/first-commercial-corp-reports-earnings-for-qtr-to-dec-31.html | First Commercial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/obituaries/uriel-g-foa-psychologist-73.html | Uriel G. Foa, Psychologist, 73 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/the-media-business-advertising-bozell-revamping.html | THE MEDIA BUSINESS: ADVERTISING; Bozell Revamping | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/company-news-levi-strauss-closing-plant.html | COMPANY NEWS; Levi Strauss Closing Plant | False | Special to The New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/ex-official-is-defended.html | Ex-Official Is Defended | False | Special to The New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/calendar-showing-antiques-gardens.html | Calendar: Showing Antiques, Gardens | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/fernandez-plans-to-act-against-brooklyn-board.html | Fernandez Plans to Act Against Brooklyn Board | False | By Joseph Berger | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/centrust-bank-reports-earnings-for-qtr-to-sept-30.html | Centrust Bank reports earnings for Qtr to Sept 30 | False | | 1990-01-25 | TX 2-726480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/greece-says-albanian-will-visit-on-jan-26.html | Greece Says Albanian Will Visit on Jan. 26 | False | Special to The New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/article-690090-no-title.html | Article 690090 -- No Title | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/hungarian-security-chief-said-to-have-resigned.html | Hungarian Security Chief Said to Have Resigned | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/earnings-fall-74.8-at-ibm.html | Earnings Fall 74.8% At I.B.M. | False | By John Markoff | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/3-cases-raise-questions-on-boston-police-methods.html | 3 Cases Raise Questions on Boston Police Methods | False | By Constance L. Hays, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/opinion/l-eye-drops-and-soda-make-federal-drug-tests-too-easy-to-beat-543190.html | Eye Drops and Soda Make Federal Drug Tests Too Easy to Beat | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/from-art-of-marbleizing-to-southwest-samplers.html | From Art of Marbleizing To Southwest Samplers | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/chicago-merc-re-elects-chief.html | Chicago Merc Re-elects Chief | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/syracuse-will-kick-off.html | Syracuse Will Kick Off | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/citizens-first-bancorp-reports-earnings-for-qtr-to-dec-31.html | Citizens First Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/housewares-new-and-biodegradable.html | Housewares New and Biodegradable | False | By Eric N. Berg | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/liberty-national-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Liberty National Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/obituaries/jay-stuart-haft-marine-supplier-62.html | Jay Stuart Haft, Marine Supplier, 62 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/heatlh-nerve-protein-raises-hope-for-paralyzed.html | HEATLH; Nerve Protein Raises Hope for Paralyzed | False | By Lawrence K. Altman | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/nagasaki-mayor-is-shot-in-attack.html | Nagasaki Mayor Is Shot in Attack | False | Special to The New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/beyond-coziness-throws-to-cling-to.html | Beyond Coziness: Throws to Cling To | False | By Marianne Rohrlich | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/opinion/an-alliance-for-all-europe.html | An Alliance For All Europe | False | By Alexander M. Haig Jr. | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/sports-of-the-times-shanahan-s-strange-season.html | SPORTS OF THE TIMES; Shanahan's Strange Season | False | By Malcolm Moran | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/arts/3-nights-of-love-songs-for-st-valentine-s-day.html | 3 Nights of Love Songs For St. Valentine's Day | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/currents-chairs-with-past-and-future.html | Currents; Chairs With Past And Future | False | By Suzanne Stephens | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/upheaval-in-the-east-at-conference-soviet-general-sees-changes-in-warsaw-pact.html | Upheaval in the East; At Conference, Soviet General Sees Changes in Warsaw Pact | False | By Alan Riding, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/books/books-of-the-times-vidal-s-remaking-of-the-american-myth.html | Books of The Times; Vidal's Remaking of the American Myth | False | By Christopher Lehmann-Haupt | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/bridge-549090.html | Bridge | False | By Alan Truscott | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/gardening-in-a-month-for-books-3-welcome-volumes.html | GARDENING; In a Month For Books, 3 Welcome Volumes | False | By Allen Lacy | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/murdoch-units-shift-officials.html | Murdoch Units Shift Officials | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/obituaries/william-white-lawyer-75.html | William White, Lawyer, 75 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/us-judge-sets-noriega-trial-for-week-of-march-5.html | U.S. Judge Sets Noriega Trial for Week of March 5 | False | By David Johnston, Special to The New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/pnc-financial-corp-reports-earnings-for-qtr-to-dec-31.html | PNC Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/in-2-shows-rooms-of-whimsy.html | In 2 Shows, Rooms of Whimsy | False | By Elaine Louie | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/bulls-protest-tucker-s-shot.html | Bulls Protest Tucker's Shot | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/washington-work-bush-s-white-house-press-secretary-one-with-white-hat.html | Washington at Work; In Bush's White House, the Press Secretary Is the One With the White Hat | False | By Maureen Dowd, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/us-asks-exxon-for-20-million-to-assess-spill-damage-in-alaska.html | U.S. Asks Exxon for $20 Million To Assess Spill Damage in Alaska | False | By Philip Shabecoff, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/cuba-loses-allure-for-nicaraguans.html | CUBA LOSES ALLURE FOR NICARAGUANS | False | By Mark A. Uhlig, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/holiday-inn-sale-backed.html | Holiday Inn Sale Backed | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/obituaries/yuzuru-abe-73-dies-headed-steel-company.html | Yuzuru Abe, 73, Dies; Headed Steel Company | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/main-foes-of-apartheid-appear-split.html | Main Foes of Apartheid Appear Split | False | By John F. Burns, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/style/chronicle-755890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/arts/a-not-so-ebullient-bazaar-for-new-tv-shows.html | A Not-So-Ebullient Bazaar for New TV Shows | False | By Jeremy Gerard, Special to the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/hearing-set-on-effort-to-subpoena-reagan.html | Hearing Set on Effort to Subpoena Reagan | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/opinion/mr-cuomo-at-least-is-serious.html | Mr. Cuomo, at Least, Is Serious | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/gop-blurs-focus-on-abortion-to-dismay-of-some-party-faithful.html | G.O.P. Blurs Focus on Abortion, To Dismay of Some Party Faithful | False | By Robin Toner, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/arts/us-arts-endowment-names-two-officials.html | U.S. Arts Endowment Names Two Officials | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/hibernia-corp-reports-earnings-for-qtr-to-dec-31.html | Hibernia Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/lebanon-general-shuts-paper.html | Lebanon General Shuts Paper | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/prague-dismayed-at-troop-talks.html | PRAGUE DISMAYED AT TROOP TALKS | False | By Craig R. Whitney, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/morgenthau-opposes-legalization-of-drugs.html | Morgenthau Opposes Legalization of Drugs | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/arts/review-art-black-images-of-the-past-servile-subhuman.html | Review/Art; Black Images of the Past: Servile, Subhuman | False | By Michael Kimmelman, Special to the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/peres-plans-visit-to-cairo-for-talks.html | PERES PLANS VISIT TO CAIRO FOR TALKS | False | By Joel Brinkley, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/currents-miniature-rooms-details-at-a-glance.html | Currents; Miniature Rooms: Details at a Glance | False | By Suzanne Stephens | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/profits-scoreboard-611790.html | PROFITS SCOREBOARD | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/integra-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Integra Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/sumitomo-bank-of-calif-reports-earnings-for-qtr-to-dec-31.html | Sumitomo Bank of Calif. reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/gorbachev-in-danger-kennan-says-in-testimony.html | Gorbachev in Danger, Kennan Says in Testimony | False | By Thomas L. Friedman, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/theater/review-theater-a-magical-journey-through-life-love-and-art.html | Review/Theater; A Magical Journey Through Life, Love and Art | False | By Mel Gussow Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/opinion/l-capital-gains-tax-cut-would-promote-fairness-512690.html | Capital Gains Tax Cut Would Promote Fairness | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/contrasts-chips-joint-venture-collapses-us-japanese-companies-act-like-cartel.html | Contrasts on Chips; As a Joint Venture Collapses in U.S., Japanese Companies Act Like a Cartel | False | By David E. Sanger, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/3-held-as-thugs-who-used-vans-to-rob-women.html | 3 Held as Thugs Who Used Vans To Rob Women | False | By Dennis Hevesi | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/turnovers-hurt-duke-in-loss-to-the-tar-heels.html | Turnovers Hurt Duke In Loss to the Tar Heels | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/household-finance-prices-certificates.html | Household Finance Prices Certificates | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/notebook-all-star-game-will-compete-with-nba-on-tv.html | NOTEBOOK; All-Star Game Will Compete With N.B.A. on TV | False | By Joe Lapointe | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/style/chronicle-744590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-25 | TX 2-726480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/health-for-pregnant-athletes-reassurance-on-exercise.html | HEALTH; For Pregnant Athletes, Reassurance on Exercise | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/inside-698890.html | INSIDE | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/style/chronicle-755390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/obituaries/edward-strong-88-berkeley-chancellor-at-time-of-turmoil.html | Edward Strong, 88, Berkeley Chancellor At Time of Turmoil | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/theater/review-theater-the-details-of-daily-life-surrealistically.html | Review/Theater; The Details of Daily Life, Surrealistically | False | By Stephen Holden | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/quotation-of-the-day-747190.html | Quotation of the Day | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/business-people-first-interstate-sets-changes-at-the-top.html | BUSINESS PEOPLE; First Interstate Sets Changes at the Top | False | By Richard W. Stevenson | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/style/chronicle-755790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/richter-is-bringing-life-to-a-lackluster-season.html | Richter Is Bringing Life to a Lackluster Season | False | By Joe Sexton | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/executives.html | EXECUTIVES | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/upheaval-in-the-east-tough-terms-end-a-deal-in-gdansk.html | Upheaval in the East; TOUGH TERMS END A DEAL IN GDANSK | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/summit-bancorp-reports-earnings-for-qtr-to-dec-31.html | Summit Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/arts/review-comedy-comic-safari-five-hours-on-the-trail-of-laughs.html | Review/Comedy; Comic Safari: Five Hours On the Trail Of Laughs | False | By Stephen Holden | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/world/bogota-statement-claims-to-offer-a-surrender-by-the-drug-cartels.html | Bogota Statement Claims to Offer A Surrender by the Drug Cartels | False | AP | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/credit-markets-5-billion-bailout-bond-sale-is-set.html | CREDIT MARKETS; $5 Billion Bailout Bond Sale Is Set | False | By Kenneth N. Gilpin | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/comerica-inc-reports-earnings-for-qtr-to-dec-31.html | Comerica Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/results-plus-725890.html | RESULTS PLUS | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/c-correction-593090.html | Correction | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/newark-prize-winner-keeps-his-car.html | Newark Prize: Winner Keeps His Car | False | By Joseph F. Sullivan, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/secret-ernst-document-discusses-profit-split.html | Secret Ernst Document Discusses Profit Split | False | By Alison Leigh Cowan | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/chrysler-recalls-625000-cars-and-trucks.html | Chrysler Recalls 625,000 Cars and Trucks | False | Special to The New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/l-the-boss-lauds-a-champion-sleeper-687990.html | The Boss Lauds a Champion Sleeper | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/company-news-southmark-files-plan-to-keep-savings-unit.html | COMPANY NEWS; Southmark Files Plan To Keep Savings Unit | False | By Nina Andrews, Special to The New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/first-american-corp-reports-earnings-for-qtr-to-dec-31.html | First American Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/us/hud-is-ending-an-insurance-program-that-lost-a-billion.html | H.U.D. Is Ending an Insurance Program That Lost a Billion | False | By Martin Tolchin, Special To the New York Times | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/nyregion/si-port-loses-its-linchpin-a-battleship.html | S.I. Port Loses Its Linchpin, A Battleship | False | By James Barron | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/sports-people-pro-basketball-harper-s-season-ends.html | SPORTS PEOPLE: PRO BASKETBALL; Harper's Season Ends | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/garden/a-looking-glass-takes-a-delicate-touch.html | A Looking Glass Takes a Delicate Touch | False | By Michael Varese | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/business/banc-one-corp-reports-earnings-for-qtr-to-dec-31.html | Banc One Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-18 | 1990-01-18 | https://www.nytimes.com/1990/01/18/sports/sports-people-auto-racing-foyt-in-v8-campaign.html | SPORTS PEOPLE: AUTO RACING; Foyt in V8 Campaign | False | | 1990-01-25 | TX 2-726480 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/nationalism-at-its-nastiest.html | Nationalism at Its Nastiest | False | | 1990-01-24 | TX 2-737063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/the-media-business-doubleday-names-new-president.html | THE MEDIA BUSINESS; Doubleday Names New President | False | By Edwin McDowell | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/chemical-banking-corp-reports-earnings-for-qtr-to-dec-31.html | Chemical Banking Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/jacobs-engineering-group-reports-earnings-for-qtr-to-dec-31.html | Jacobs Engineering Group reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/gza-geoenvironmental-techfnologies-reports-earnings-for-qtr-to-nov-30.html | GZA Geoenvironmental TechFnologies reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/kla-instruments-corp-reports-earnings-for-qtr-to-dec-31.html | KLA Instruments Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/company-news-french-agree-to-buy-rorer-for-3.14-billion.html | COMPANY NEWS; French Agree to Buy Rorer for $3.14 Billion | False | By Milt Freudenheim | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/an-apartment-hotel-opens-on-west-48th-street.html | An Apartment Hotel Opens on West 48th Street | False | By Andree Brooks | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/missouri-executes-man-convicted-in-slaying-of-his-girlfriend.html | Missouri Executes Man Convicted in Slaying of His Girlfriend | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/pace-of-giving-to-neediest-is-on-increase.html | Pace of Giving To Neediest Is on Increase | False | By Nadine Brozan | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/the-bronx-is-giving-itself-a-birthday-party.html | The Bronx Is Giving Itself a Birthday Party | False | By Richard F. Shepard | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/fdp-corp-reports-earnings-for-qtr-to-nov-30.html | FDP Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/provena-foods-inc-reports-earnings-for-qtr-to-dec-31.html | Provena Foods Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-dec-31.html | Westinghouse Electric Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/bernstein-and-thomas-head-new-pacific-music-festival.html | Bernstein and Thomas Head New Pacific Music Festival | False | By Allan Kozinn | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/books/books-of-the-times-the-harsh-judgments-of-a-white-south-african.html | Books Of The Times; The Harsh Judgments of a White South African | False | By William Finnegan | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/burlington-resources-inc-reports-earnings-for-qtr-to-dec-31.html | Burlington Resources Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/style/chronicle-083890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/genetics-institute-inc-reports-earnings-for-qtr-to-nov-30.html | Genetics Institute Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/3-tied-for-lead-in-bob-hope-classic.html | 3 Tied for Lead in Bob Hope Classic | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/premieres-at-carnegie.html | Premieres at Carnegie | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/law-the-long-road-back-for-a-disgraced-patrician.html | LAW; The Long Road Back for a Disgraced Patrician | False | By David Margolick | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/lemon-law-methods-upheld-in-new-york.html | 'Lemon Law' Methods Upheld in New York | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/atlantic-group-inc-reports-earnings-for-qtr-to-nov-30.html | Atlantic Group Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/anacomp-reports-earnings-for-qtr-to-dec-31.html | Anacomp reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/bankamerica-broke-1-billion-profit-mark-in-89.html | BankAmerica Broke $1 Billion Profit Mark in '89 | False | By Michael Quint | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/radiomutuel-inc-reports-earnings-for-qtr-to-nov-26.html | Radiomutuel Inc. reports earnings for Qtr to Nov 26 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/1-killed-as-eastern-jet-rams-a-small-plane-on-an-atlanta-runway.html | 1 Killed as Eastern Jet Rams a Small Plane on an Atlanta Runway | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/economic-scene-behind-the-80-s-takeover-spree.html | Economic Scene; Behind the 80's Takeover Spree | False | By Leonard Silk | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/caterpillar-inc-reports-earnings-for-qtr-to-dec-31.html | Caterpillar Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/met-officials-visit-rumania-to-help-with-damaged-art.html | Met Officials Visit Rumania To Help With Damaged Art | False | By David Binder, Special To The New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/kent-electronics-reports-earnings-for-qtr-to-dec-30.html | Kent Electronics reports earnings for Qtr to Dec 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/school-reform-again-sigh.html | School Reform Again? (Sigh) | False | By Julius Gordon | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/american-first-corp-reports-earnings-for-qtr-to-sept-30.html | American First Corp. reports earnings for Qtr to Sept 30 | False | | 1990-01-24 | TX 2-737063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/smart-about-sex.html | Smart About Sex | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/company-news-american-air-s-route-changes.html | COMPANY NEWS; American Air's Route Changes | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/style/chronicle-069990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/collagen-corp-reports-earnings-for-qtr-to-dec-31.html | Collagen Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/movies/maker-of-documentary-that-attacks-gm-alienates-his-allies.html | Maker of Documentary That Attacks G.M. Alienates His Allies | False | By Doron P. Levin, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-in-the-east-soviet-union-soviet-press-disrupted-by-republic-s-violence.html | UPHEAVAL IN THE EAST: SOVIET UNION; Soviet Press Disrupted By Republic's Violence | False | By Esther B. Fein, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/starts-of-housing-at-lowest-level-since-82.html | Starts of Housing at Lowest Level Since '82 | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/the-right-to-die-dilemma-answered.html | The Right-to-Die Dilemma, Answered | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/judge-strikes-down-law-forcing-release-of-college-tests.html | Judge Strikes Down Law Forcing Release of College Tests | False | By Kevin Sack | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/the-case-for-dr-myers.html | The Case For Dr. Myers | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/microsoft-corp-reports-earnings-for-qtr-to-dec-31.html | Microsoft Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/intertan-inc-reports-earnings-for-qtr-to-dec-31.html | Intertan Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/a-second-newspaper-is-shut-by-lebanese-general.html | A Second Newspaper Is Shut by Lebanese General | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/fehr-raises-questions-on-revenue-sharing.html | Fehr Raises Questions On Revenue Sharing | False | By Murray Chass | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/pacific-telesis-group-reports-earnings-for-qtr-to-dec-31.html | Pacific Telesis Group reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/alberto-culver-co-reports-earnings-for-qtr-to-dec-31.html | Alberto-Culver Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/quantum-corp-reports-earnings-for-qtr-to-dec-31.html | Quantum Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/international-minerals-chemical-reports-earnings-for-qtr-to-dec-31.html | International Minerals & Chemical reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/student-testifies-his-error-jammed-computer-network.html | Student Testifies His Error Jammed Computer Network | False | By John Markoff, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/review-art-contemporary-works-from-africa.html | Review/Art; Contemporary Works From Africa | False | By Michael Brenson | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/raytheon-co-reports-earnings-for-qtr-to-dec-31.html | Raytheon Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/review-art-18-works-of-an-evolving-rothko-a-la-francaise.html | Review/Art; 18 Works of an Evolving Rothko, a la Francaise | False | By Roberta Smith | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/capital-associates-inc-reports-earnings-for-qtr-to-nov-30.html | Capital Associates Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/obituaries/federal-judge-inzer-b-wyatt-82-presided-at-acquittal-of-roy-cohn.html | Federal Judge Inzer B. Wyatt, 82; Presided at Acquittal of Roy Cohn | False | By Alfonso A. Narvaez | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/lattice-semiconductor-corp-reports-earnings-for-qtr-to-dec-30.html | Lattice Semiconductor Corp. reports earnings for Qtr to Dec 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/business-digest-014390.html | BUSINESS DIGEST | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/ending-of-hud-program-seen-as-blow-to-developers.html | Ending of H.U.D. Program Seen as Blow to Developers | False | By Martin Tolchin, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/stocks-mixed-despite-rally-in-blue-chips.html | Stocks Mixed Despite Rally In Blue Chips | False | By Phillip H. Wiggins | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/draft-changes-are-discussed.html | Draft Changes Are Discussed | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/underage-casino-gambler-in-87-case-is-guilty-again.html | Underage Casino Gambler In '87 Case Is Guilty Again | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/mayor-who-faulted-hirohito-is-shot.html | Mayor Who Faulted Hirohito Is Shot | False | By David E. Sanger, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/rising-opposition-to-soviet-garrisons.html | Rising Opposition To Soviet Garrisons | False | | 1990-01-24 | TX 2-737063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/bear-stearns-files-unit-trust-plans.html | Bear, Stearns Files Unit Trust Plans | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/new-york-schools-chief-challenges-boards-power.html | New York Schools Chief Challenges Boards' Power | False | By Joseph Berger | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | Pacific Gas & Electric Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/fidelity-national-fincl-inc-reports-earnings-for-qtr-to-oct-31.html | Fidelity National Fincl Inc. reports earnings for Qtr to Oct 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/apple-computer-inc-reports-earnings-for-qtr-to-dec-29.html | Apple Computer Inc. reports earnings for Qtr to Dec 29 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/first-boston-chief-executive-is-shifted-to-new-position.html | First Boston Chief Executive Is Shifted to New Position | False | By Sarah Bartlett | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/restaurants-809290.html | Restaurants | False | By Bryan Miller | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/transactions-004090.html | Transactions | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/cambodia-peace-effort-a-bit-more-realism.html | Cambodia Peace Effort: A Bit More Realism | False | By Steven Erlanger, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/scientists-use-gravity-to-see-invisible-matter.html | Scientists Use Gravity To 'See' Invisible Matter | False | By John Noble Wilford | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-in-the-east-in-a-west-german-camp-those-who-lost-hope-for-change.html | UPHEAVAL IN THE EAST; In a West German Camp, Those Who Lost Hope for Change | False | By Serge Schmemann, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-east-warsaw-pact-hungary-seeks-withdrawal-soviet-forces-two-years.html | UPHEAVAL IN THE EAST: WARSAW PACT; Hungary Seeks Withdrawal Of Soviet Forces in Two Years | False | By Alan Riding, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/the-media-business-doubleday-s-new-chief-moved-quickly-to-top.html | THE MEDIA BUSINESS; Doubleday's New Chief Moved Quickly to Top | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/american-ship-building-reports-earnings-for-qtr-to-dec-31.html | American Ship Building reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/geodyne-resources-reports-earnings-for-qtr-to-nov-30.html | Geodyne Resources reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/us-agents-arrest-washington-mayor-on-drug-charges.html | U.S. AGENTS ARREST WASHINGTON MAYOR ON DRUG CHARGES | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-in-the-east-bulgaria-bulgarian-party-leader-is-under-house-arrest.html | UPHEAVAL IN THE EAST: BULGARIA; Bulgarian Party Leader Is Under House Arrest | False | By Celestine Bohlen, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/quake-jolts-california-coast.html | Quake Jolts California Coast | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/hawaii-journal-aboriginal-authenticity-to-be-decided-in-a-vote.html | Hawaii Journal; Aboriginal Authenticity To Be Decided in a Vote | False | By Timothy Egan, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/heldor-industries-reports-earnings-for-year-to-oct-31.html | Heldor Industries reports earnings for Year to Oct 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/eastern-enterprises-reports-earnings-for-qtr-to-dec-31.html | Eastern Enterprises reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/national-securities-reports-earnings-for-qtr-to-dec-31.html | National Securities reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/risk-is-seen-in-needless-removal-of-asbestos.html | Risk Is Seen in Needless Removal of Asbestos | False | By William K. Stevens | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/profit-outlook-at-times-co.html | Profit Outlook At Times Co. | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/obituaries/marie-vale-government-aide-46.html | Marie Vale, Government Aide, 46 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/ex-danbury-mayor-s-trial-extortion-tale-unfolds.html | Ex-Danbury Mayor's Trial: Extortion Tale Unfolds | False | By Nick Ravo, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/reynolds-metals-co-reports-earnings-for-qtr-to-dec-31.html | Reynolds Metals Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/leading-backers-turn-from-applicant-for-health-post.html | Leading Backers Turn From Applicant for Health Post | False | By Todd S. Purdum | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/network-equipment-reports-earnings-for-qtr-to-dec-31.html | Network Equipment reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/obituaries/charles-hernu-official-in-france-hit-by-1980-s-scandal-dies-at-66.html | Charles Hernu, Official in France Hit by 1980's Scandal, Dies at 66 | False | By Eric Pace | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/company-news-campeau-s-problems-on-other-fronts.html | COMPANY NEWS; Campeau's Problems on Other Fronts | False | By Eric N. Berg, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/inland-s-net-drops-by-63.html | Inland's Net Drops by 63% | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/shuttle-set-to-return-after-escaping-erratic-spin.html | Shuttle Set to Return After Escaping Erratic Spin | False | By John Noble Wilford | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/sovran-financial-corp-reports-earnings-for-qtr-to-dec31.html | Sovran Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/profits-at-pfizer-are-down-5.9.html | Profits at Pfizer Are Down 5.9% | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/sounds-around-town-837690.html | Sounds Around Town | False | By John S. Wilson | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/obituaries/ruskin-spear-78-painter-of-portraits-was-often-satirical.html | Ruskin Spear, 78; Painter of Portraits Was Often Satirical | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/education-panel-chief-assailed-by-protesters.html | Education Panel Chief Assailed by Protesters | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/agents-kill-two-linked-to-series-of-bank-thefts.html | Agents Kill Two Linked to Series Of Bank Thefts | False | By James Barron | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/results-plus-019190.html | RESULTS PLUS | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/l-being-young-and-black-was-suspicious-enough-079590.html | Being Young and Black Was Suspicious Enough | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/c-corrections-926990.html | Corrections | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/health-chief-assails-a-tobacco-producer-for-aiming-at-blacks.html | Health Chief Assails A Tobacco Producer For Aiming at Blacks | False | By Philip J. Hilts, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-in-the-east-rumania-bucharest-seizes-communist-assets.html | UPHEAVAL IN THE EAST: RUMANIA; BUCHAREST SEIZES COMMUNIST ASSETS | False | By David Binder, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/noriega-aide-s-lawyers-say-3-witnesses-were-harassed.html | Noriega Aide's Lawyers Say 3 Witnesses Were Harassed | False | By David Johnston, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/international-business-mahines-corp-reports-earnings-for-qtr-to-dec-31.html | International Business Mahines Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/texaco-inc-reports-earnings-for-qtr-to-dec-31.html | Texaco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/molex-inc-reports-earnings-for-qtr-to-dec-31.html | Molex Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/texaco-s-profit-declines-3-environmental-costs-cited.html | Texaco's Profit Declines 3%; Environmental Costs Cited | False | By John Holusha | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/dining-out-guide-pasta.html | Dining Out Guide: Pasta | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/tandem-computers-inc-reports-earnings-for-qtr-to-dec-31.html | Tandem Computers Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/boeing-plans-worker-cuts-at-factories.html | Boeing Plans Worker Cuts At Factories | False | By Louis Uchitelle | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/smith-ao-corp-a-reports-earnings-for-qtr-to-dec-31.html | Smith (A.O.) Corp.(A) reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/sandwich-chef-inc-reports-earnings-for-qtr-to-dec-31.html | Sandwich Chef Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/company-news-phillips-to-take-a-write-down.html | COMPANY NEWS; Phillips to Take A Write-Down | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/applied-magnetics-corp-reports-earnings-for-qtr-to-dec-31.html | Applied Magnetics Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/market-place-industry-attack-on-market-study.html | Market Place; Industry Attack On Market Study | False | By Kurt Eichenwald | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/motorola-inc-reports-earnings-for-qtr-to-dec-31.html | Motorola Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/tv-weekend-michael-caine-takes-his-turn-at-jekyll-and-hyde.html | TV Weekend; Michael Caine Takes His Turn at 'Jekyll and Hyde' | False | By John J. O'Connor | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/pfizer-inc-reports-earnings-for-qtr-to-dec-31.html | Pfizer Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/high-cholesterol-poses-heart-risk-in-older-men-study-says.html | High Cholesterol Poses Heart Risk in Older Men, Study Says | False | By Jane E. Brody | 1990-01-24 | TX 2-737063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/kickers-face-tougher-task.html | Kickers Face Tougher Task | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/obituaries/george-peck-58-dies-theology-school-head.html | George Peck, 58, Dies; Theology School Head | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/obituaries/phoebe-dunn-75.html | Phoebe Dunn, 75 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-in-the-east-talks-open-in-yugoslav-province.html | UPHEAVAL IN THE EAST; Talks Open in Yugoslav Province | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/auctions.html | Auctions | False | By Rita Reif | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/ralston-purina-reports-earnings-for-qtr-to-dec-31.html | Ralston Purina reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/movies/review-film-underground-creatures-and-dread-events.html | Review/Film; Underground Creatures and Dread Events | False | By Vincent Canby | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/2d-thoughts-on-bank-deal.html | 2d Thoughts On Bank Deal | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/uncovered-short-sales-decline-by-6.4-on-the-big-board.html | Uncovered Short Sales Decline by 6.4% on the Big Board | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/earnings-data-released-by-deloitte-touche.html | Earnings Data Released By Deloitte & Touche | False | By Alison Leigh Cowan | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/bankamerica-corp-reports-earnings-for-qtr-to-dec-31.html | BankAmerica Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/dover-corp-reports-earnings-for-qtr-to-dec-31.html | Dover Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/mavericks-bracing-for-knicks.html | Mavericks Bracing For Knicks | False | By Sam Goldaper, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/style/chronicle-083790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-east-soviet-troops-bogged-down-azerbaijanis-blockades-railroads.html | UPHEAVAL IN THE EAST; SOVIET TROOPS BOGGED DOWN BY AZERBAIJANIS' BLOCKADES OF RAILROADS AND AIRFIELDS | False | By Bill Keller, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/johnson-controls-reports-earnings-for-qtr-to-dec-31.html | Johnson Controls reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/notebook-delay-on-betting-bill-not-really-a-victory.html | NOTEBOOK; Delay on Betting Bill Not Really a Victory | False | By Steven Crist, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/ameritech-reports-earnings-for-qtr-to-dec-31.html | Ameritech reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/movies/review-film-sex-and-so-many-characters-in-a-comedy-by-almodovar.html | Review/Film; Sex and So Many Characters In a Comedy by Almodovar | False | By Janet Maslin | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/company-news-sale-accord-set-for-british-bank.html | COMPANY NEWS; Sale Accord Set For British Bank | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/washington-criticized-for-identifying-army-informant-in-salvador-killings.html | Washington Criticized for Identifying Army Informant in Salvador Killings | False | By Lindsey Gruson, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/pop-jazz-remember-mickey-katz-no-well-just-listen-to-this.html | Pop/Jazz; Remember Mickey Katz? No? Well, Just Listen to This. | False | By Peter Watrous | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/clemson-drops-ford-with-1-million-deal.html | Clemson Drops Ford With $1 Million Deal | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/l-grand-juries-can-defend-rights-of-the-accused-who-made-it-so-078890.html | Grand Juries Can Defend Rights of the Accused; Who Made It So? | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/southern-calif-edison-reports-earnings-for-qtr-to-dec-31.html | Southern Calif Edison reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/bank-of-new-york-co-reports-earnings-for-qtr-to-dec-31.html | Bank of New York Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/gerber-products-co-reports-earnings-for-qtr-to-dec-31.html | Gerber Products Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/obituaries/candy-jones-dies-ex-model-teacher-and-writer-was-64.html | Candy Jones Dies; Ex-Model, Teacher, And Writer Was 64 | False | By Peter B. Flint | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/china-reports-release-of-573-held-in-revolt.html | China Reports Release of 573 Held in Revolt | False | By Nicholas D. Kristof, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/white-house-says-a-drop-in-interest-rates-is-justified.html | White House Says a Drop In Interest Rates Is Justified | False | By David E. Rosenbaum, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/biopharmaceutics-reports-earnings-for-qtr-to-sept-30.html | Biopharmaceutics reports earnings for Qtr to Sept 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/consumer-prices-up-4.6-in-89.html | Consumer Prices Up 4.6% in '89 | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/obituaries/edward-h-kass-72-researcher-on-toxic-shock.html | Edward H. Kass, 72, Researcher on Toxic Shock | False | By Glenn Fowler | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/ciatti-s-inc-reports-earnings-for-qtr-to-dec-31.html | Ciatti's Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/aluminum-co-of-america-reports-earnings-for-qtr-to-dec-31.html | Aluminum Co. of America reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/cincinnati-bell-reports-earnings-for-qtr-to-dec-31.html | Cincinnati Bell reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/world-record-unlikely-for-bile.html | World Record Unlikely for Bile | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/company-news-changes-to-cut-pillsbury-jobs.html | COMPANY NEWS; Changes to Cut Pillsbury Jobs | False | Special to The New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/serendipity-is-the-password-at-the-antiques-show.html | Serendipity Is the Password At the Antiques Show | False | By Rita Reif | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/style/chronicle-083690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/money-fund-assets-soar.html | Money Fund Assets Soar | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/co-corrections-068390.html | Corrections | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-in-the-east-poland-world-economic-aide-sees-trouble-for-warsaw-policy.html | UPHEAVAL IN THE EAST: POLAND; World Economic Aide Sees Trouble for Warsaw Policy | False | By Steven Greenhouse, Special To The New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/panama-latin-ties-linked-to-a-pullout.html | Panama-Latin Ties Linked to a Pullout | False | By Andrew Rosenthal, Special To The New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-in-the-east-investor-denies-gdansk-deal-is-dead.html | UPHEAVAL IN THE EAST; Investor Denies Gdansk Deal Is Dead | False | By David Margolick | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/dicoon-electronics-reports-earnings-for-qtr-to-dec-30.html | Dicoon Electronics reports earnings for Qtr to Dec 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/the-un-today.html | The U.N. Today | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/continental-bank-reports-earnings-for-qtr-to-dec-31.html | Continental Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/obituaries/susan-d-hanson-49-relief-agency-director.html | Susan D. Hanson, 49, Relief Agency Director | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/for-jurors-facts-could-not-be-sifted-from-fantasies.html | For Jurors, Facts Could Not Be Sifted From Fantasies | False | By Seth Mydans, Special To The New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/review-pop-black-rock-coalition-sunders-stereotypes.html | Review/Pop; Black Rock Coalition Sunders Stereotypes | False | By Peter Watrous | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/obituaries/antonio-cipollone-66-won-suit-on-smoking.html | Antonio Cipollone, 66; Won Suit on Smoking | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/premier-financial-services-reports-earnings-for-year-to-dec-31.html | Premier Financial Services reports earnings for Year to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/news-summary-031690.html | NEWS SUMMARY | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/primerica-corp-reports-earnings-for-qtr-to-dec-31.html | Primerica Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/anchor-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Anchor Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/consolidated-rail-corp-reports-earnings-for-qtr-to-dec-31.html | Consolidated Rail Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/osicom-technologies-inc-reports-earnings-for-qtr-to-oct-31.html | Osicom Technologies Inc. reports earnings for Qtr to Oct 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/carnival-cruise-lines-inc-reports-earnings-for-qtr-to-nov-30.html | Carnival Cruise Lines Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/amr-corp-reports-earnings-for-qtr-to-dec-31.html | AMR Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/drug-barons-in-plea-to-bush.html | Drug Barons in Plea to Bush | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/sports-people-college-football-darnell-to-notre-dame.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Darnell to Notre Dame | False | | 1990-01-24 | TX 2-737063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/comdisco-inc-reports-earnings-for-qtr-to-dec-31.html | Comdisco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/obituaries/franklin-h-middleton-banker-83.html | Franklin H. Middleton, Banker, 83 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/union-camp-corp-reports-earnings-for-qtr-to-dec-31.html | Union Camp Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/executive-changes-998190.html | EXECUTIVE CHANGES | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/modine-manufacturing-co-reports-earnings-for-qtr-to-dec-26.html | Modine Manufacturing Co. reports earnings for Qtr to Dec 26 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/analysts-international-corp-reports-earnings-for-qtr-to-dec-31.html | Analysts International Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/industrial-funding-reports-earnings-for-qtr-to-nov-30.html | Industrial Funding reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/a-history-of-trouble.html | A History of Trouble | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/review-art-soviet-artist-as-a-storyteller-of-not-always-pretty-tales.html | Review/Art; Soviet Artist as a Storyteller Of Not-Always-Pretty Tales | False | By Michael Kimmelman | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/schwab-charles-corp-n-reports-earnings-for-qtr-to-dec-31.html | Schwab (Charles) Corp.(N) reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/norwest-corp-reports-earnings-for-qtr-to-dec-31.html | Norwest Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/business-people-kraft-general-foods-gets-a-new-president.html | BUSINESS PEOPLE; Kraft General Foods Gets a New President | False | By Daniel F. Cuff | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/fight-over-tax-cut-heats-up-as-bush-and-moynihan-dig-in.html | Fight Over Tax Cut Heats Up As Bush and Moynihan Dig In | False | By David E. Rosenbaum, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/region/our-towns-disease-closes-homeless-center-and-fear-lingers.html | Our Towns; Disease Closes Homeless Center And Fear Lingers | False | By Wayne King | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/law-bar-prosecutors-politics-feud-reopens-debate-propriety-such-match.html | LAW: AT THE BAR; Prosecutors and Politics: a Feud Reopens the Debate on the Propriety of Such a Match | False | By William Glaberson | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/contract-talks-stalemated-between-mets-and-strawberry.html | Contract Talks Stalemated Between Mets and Strawberry | False | By Joseph Durso | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/l-day-care-long-a-part-of-new-york-schools-810090.html | Day Care Long a Part Of New York Schools | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/graf-gains-quick-recovery-from-errors-and-herself.html | Graf Gains Quick Recovery From Errors (and Herself) | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/on-land-and-in-air-kennedy-delays-persist.html | On Land and in Air, Kennedy Delays Persist | False | By Philip S. Gutis | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/israelis-accuse-a-plo-aide.html | Israelis Accuse a P.L.O. Aide | False | Special to The New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/fcs-laboratories-inc-reports-earnings-for-year-to-sept-30.html | FCS Laboratories Inc. reports earnings for Year to Sept 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/ecuador-court-orders-arrest-of-ex-president-over-funds.html | Ecuador Court Orders Arrest Of Ex-President Over Funds | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/crossland-savings-reports-earnings-for-qtr-to-dec-31.html | Crossland Savings reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/style/betsy-r-gordon-becomes-a-bride.html | Betsy R. Gordon Becomes a Bride | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/international-research-development-corp-reports-earnings-for-qtr-to-dec-31.html | International Research & Development Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/clorox-co-reports-earnings-for-qtr-to-dec-31.html | Clorox Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/public-service-enterprise-group-reports-earnings-for-qtr-to-dec-31.html | Public Service Enterprise Group reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/quotation-of-the-day-068290.html | Quotation of the Day | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/wariness-over-computer-indictment.html | Wariness Over Computer Indictment | False | By Andrew Pollack, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/sports-people-boxing-marsh-is-accused.html | SPORTS PEOPLE: BOXING; Marsh Is Accused | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/us-is-releasing-invasion-captives.html | U.S. IS RELEASING INVASION CAPTIVES | False | By David E. Pitt, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/arco-chemical-co-reports-earnings-for-qtr-to-dec-31.html | ARCO Chemical Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/oberlin-choir.html | Oberlin Choir | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/l-grand-juries-can-defend-rights-of-the-accused-augment-crime-lab-868290.html | Grand Juries Can Defend Rights of the Accused; Augment Crime Lab | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/bank-of-boston-reports-earnings-for-qtr-to-dec-31.html | Bank of Boston reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/gop-chiefs-meet-to-plan-a-strategy-on-abortion.html | G.O.P. Chiefs Meet to Plan a Strategy on Abortion | False | By Robin Toner, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/review-dance-crossing-the-line-a-suite-rooted-in-black-history.html | Review/Dance; 'Crossing the Line,' a Suite Rooted in Black History | False | By Jennifer Dunning | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/sports-people-track-and-field-johnson-in-car-accident.html | SPORTS PEOPLE: TRACK AND FIELD; Johnson in Car Accident | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-east-iran-worried-about-its-own-azerbaijanis-teheran-acts-with-caution.html | UPHEAVAL IN THE EAST: IRAN; Worried About Its Own Azerbaijanis, Teheran Acts With Caution | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/washington-talk-rethinking-priorities-on-foreign-aid.html | Washington Talk; Rethinking Priorities on Foreign Aid | False | By R. W. Apple Jr., Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/aj-ross-logistics-reports-earnings-for-qtr-to-nov-30.html | A.J. Ross Logistics reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/sports-people-swimming-indiana-s-head-coach-retiring-after-33-years.html | SPORTS PEOPLE: SWIMMING; Indiana's Head Coach Retiring After 33 Years | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/rebirth-of-plant-may-help-shoreham.html | Rebirth of Plant May Help Shoreham | False | By Matthew L. Wald, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/linear-technology-corp-reports-earnings-for-qtr-to-dec-31.html | Linear Technology Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/keith-group-of-cos-reports-earnings-for-qtr-to-nov-30.html | Keith Group of Cos reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-in-the-east-european-assembly-urges-grant-to-armenia.html | UPHEAVAL IN THE EAST; European Assembly Urges Grant to Armenia | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/crown-crafts-inc-reports-earnings-for-qtr-to-dec-31.html | Crown Crafts Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/stone-webster-inc-reports-earnings-for-qtr-to-dec-31.html | Stone & Webster Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/persian-folk-music.html | Persian Folk Music | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/health-post-candidate-impressive-or-slick.html | Health Post Candidate: 'Impressive' or 'Slick'? | False | By Bruce Lambert With Dirk Johnson | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/ppg-industries-reports-earnings-for-qtr-to-dec-31.html | PPG Industries reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/carter-wallace-inc-reports-earnings-for-qtr-to-dec-31.html | Carter Wallace Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/lexicon-corp-reports-earnings-for-qtr-to-nov-30.html | Lexicon Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/sankyo-buys-drug-maker.html | Sankyo Buys Drug Maker | False | Special to The New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/borland-international-inc-reports-earnings-for-qtr-to-dec-31.html | Borland International Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/general-datacomm-industries-inc-reports-earnings-for-qtr-to-dec-31.html | General Datacomm Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/chicago-bonds.html | Chicago Bonds | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/dispute-results-in-changes-in-rules-for-antiques-show.html | Dispute Results in Changes In Rules for Antiques Show | False | By Rita Reif | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/argentines-take-to-the-streets-against-inept-police.html | Argentines Take to the Streets Against Inept Police | False | By Shirley Christian, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/lemieux-gets-2-to-even-the-score.html | Lemieux Gets 2 To Even The Score | False | By Joe Sexton, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/credit-markets-treasury-issues-decline-sharply.html | CREDIT MARKETS; Treasury Issues Decline Sharply | False | By Kenneth N. Gilpin | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/kennametal-inc-reports-earnings-for-qtr-to-dec-31.html | Kennametal Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/digital-equipment-corp-reports-earnings-for-qtr-to-dec-30.html | Digital Equipment Corp. reports earnings for Qtr to Dec 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/baton-broadcasting-reports-earnings-for-qtr-to-nov-30.html | Baton Broadcasting reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/the-media-business-advertising-complaints-on-proposed-regulations.html | THE MEDIA BUSINESS; Advertising; Complaints On Proposed Regulations | False | By Randall Rothenberg | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/finance-briefs-846790.html | FINANCE BRIEFS | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/sports-of-the-times-baseball-wouldn-t-would-it.html | SPORTS OF THE TIMES; Baseball Wouldn't, Would It? | False | By George Vecsey | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/biogen-inc-reports-earnings-for-qtr-to-dec-31.html | Biogen Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/consolidated-products-inc-reports-earnings-for-qtr-to-dec-20.html | Consolidated Products Inc. reports earnings for Qtr to Dec 20 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/gendex-corp-reports-earnings-for-qtr-to-dec-31.html | Gendex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/airlines-urged-to-hide-bomb-threats.html | Airlines Urged to Hide Bomb Threats | False | By John H. Cushman Jr., Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/rangers-in-hot-pursuit-of-nicholls.html | Rangers in 'Hot' Pursuit of Nicholls | False | By Joe Sexton, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-east-albania-un-s-secretary-general-agrees-accept-invitation-albania.html | UPHEAVAL IN THE EAST: ALBANIA; U.N.'s Secretary General Agrees To Accept Invitation to Albania | False | By Paul Lewis, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/george-washington-falls-to-rutgers-90-82.html | George Washington Falls to Rutgers, 90-82 | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/jb-s-restaurant-inc-reports-earnings-for-qtr-to-dec-18.html | JB's Restaurant Inc. reports earnings for Qtr to Dec 18 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/300-fans-join-brawl-after-foul.html | 300 Fans Join Brawl After Foul | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/upheaval-east-troubled-migration-east-bonn-sharpens-reunification-call.html | UPHEAVAL IN THE EAST; Troubled by Migration From East, Bonn Sharpens Reunification Call | False | By Serge Schmemann, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/a-false-start-on-cambodian-peace.html | A False Start on Cambodian Peace | False | By Nayan Chanda | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/india-names-new-governor-for-troubled-kashmir.html | India Names New Governor For Troubled Kashmir | False | By Barbara Crossette, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/l-no-human-cancer-link-to-breast-implants-809790.html | No Human Cancer Link to Breast Implants | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/movies/at-the-movies.html | At the> Movies | False | By Lawrence Van Gelder | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-dec-31.html | Alcan Aluminium Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/signet-banking-corp-reports-earnings-for-qtr-to-dec-31.html | Signet Banking Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/the-media-business-advertising-popular-video-from-colombia.html | THE MEDIA BUSINESS: Advertising; Popular Video From Colombia | False | By Randall Rothenberg | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/inside-988090.html | INSIDE | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/key-rates-074390.html | KEY RATES | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/union-pacific-reports-earnings-for-qtr-to-dec-31.html | Union Pacific reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/company-news-cigna-to-buy-equicor-in-777-million-deal.html | COMPANY NEWS; Cigna to Buy Equicor In $777 Million Deal | False | By Milt Freudenheim | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/trouble-goes-to-hawaii-for-murder-in-paradise.html | Trouble Goes to Hawaii For 'Murder in Paradise' | False | By Walter Goodman | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/sports-people-boxing-leonard-forfeits-crown.html | SPORTS PEOPLE: BOXING; Leonard Forfeits Crown | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/outjo-journal-un-namibia-team-makes-some-unlikely-friends.html | Outjo Journal; U.N. Namibia Team Makes Some Unlikely Friends | False | By Christopher S. Wren, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/2-acquitted-of-child-molestation-in-nation-s-longest-criminal-trial.html | 2 Acquitted of Child Molestation In Nation's Longest Criminal Trial | False | By Robert Reinhold, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/apple-net-falls-11.2-in-period.html | Apple Net Falls 11.2% in Period | False | Special to The New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/comptek-research-inc-reports-earnings-for-qtr-to-dec-29.html | Comptek Research Inc. reports earnings for Qtr to Dec 29 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/a-history-of-the-molestation-charges.html | A History of the Molestation Charges | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/general-kinetics-reports-earnings-for-qtr-to-nov-30.html | General Kinetics reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/ncnb-corp-reports-earnings-for-qtr-to-dec-31.html | NCNB Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/wolverines-turn-back-buckeyes.html | Wolverines Turn Back Buckeyes | False | AP | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/an-israeli-rights-group-fights-for-palestinians.html | An Israeli Rights Group Fights for Palestinians | False | Special to The New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/world/soviets-said-to-withdraw-fighters-and-bombers-from-vietnam-base.html | Soviets Said to Withdraw Fighters and Bombers From Vietnam Base | False | By Michael R. Gordon, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/first-a-unified-berlin.html | First, a Unified Berlin | False | By Doug Bandow | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/home-intensive-care-reports-earnings-for-year-to-sept-30.html | Home Intensive Care reports earnings for Year to Sept 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/digital-down-tandem-off.html | Digital Down; Tandem Off | False | Special to The New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/briefs-007690.html | BRIEFS | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/prodigy-at-8-winner-at-21.html | Prodigy at 8, Winner at 21 | False | By Jaime Diaz, Special to The New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/rock-hall-of-fame-opens-the-gates-to-pop-artists.html | Rock Hall of Fame Opens The Gates to Pop Artists | False | By Jon Pareles | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/omni-films-international-reports-earnings-for-year-to-sept-30.html | Omni Films International reports earnings for Year to Sept 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/american-capital-management-research-inc-reports-earnings-for-qtr-to-dec-31.html | American Capital Management & Research Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/suspect-shot-in-terminal-at-rush-hour.html | Suspect Shot In Terminal At Rush Hour | False | By James Barron | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/dataflex-corp-reports-earnings-for-qtr-to-dec-31.html | Dataflex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/bear-stearns-co-reports-earnings-for-qtr-to-dec-31.html | Bear Stearns Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/legg-mason-inc-reports-earnings-for-qtr-to-dec-31.html | Legg Mason Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/business-people-vice-chairman-to-head-international-data-unit.html | BUSINESS PEOPLE; Vice Chairman to Head International Data Unit | False | By Daniel F. Cuff | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/celebrity-twist-to-savings-failure.html | Celebrity Twist to Savings Failure | False | By Thomas C. Hayes, Special to The New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/us/approval-of-bush-bolstered-by-panama-soars-in-poll.html | Approval of Bush, Bolstered by Panama, Soars in Poll | False | By Michael Oreskes | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/new-york-high-court-bars-forced-care-to-save-a-life.html | New York High Court Bars Forced Care to Save a Life | False | By Sam Howe Verhovek, Special To the New York Times | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/bruno-s-inc-reports-earnings-for-qtr-to-dec-30.html | Bruno's Inc. reports earnings for Qtr to Dec 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/metropolitan-circuits-reports-earnings-for-qtr-to-nov-25.html | Metropolitan Circuits reports earnings for Qtr to Nov 25 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/l-grand-juries-can-defend-rights-of-the-accused-078290.html | Grand Juries Can Defend Rights of the Accused | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/nyregion/doctor-with-aids-is-expected-to-live-for-a-year-of-less.html | Doctor With AIDS Is Expected to Live For a Year or Less | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/lennar-corp-reports-earnings-for-qtr-to-nov-30.html | Lennar Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/l-yugoslavia-s-turn-is-surely-coming-857190.html | Yugoslavia's Turn Is Surely Coming | False | | 1990-01-24 | TX 2-737063 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/sports/sports-people-horse-racing-filion-driver-of-the-year.html | SPORTS PEOPLE: HORSE RACING; Filion Driver of the Year | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/opinion/essay-bankrupt-banking.html | ESSAY; Bankrupt Banking | False | By William Safire | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/inland-steel-industries-reports-earnings-for-qtr-to-dec-31.html | Inland Steel Industries reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/becton-dickinson-reports-earnings-for-qtr-to-dec-31.html | Becton Dickinson reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/sounds-around-town-091390.html | Sounds Around Town | False | By Jon Pareles | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/american-electric-power-reports-earnings-for-qtr-to-dec-31.html | American Electric Power reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/arts/review-music-st-louis-symphony-offers-a-premiere-by-ligeti.html | Review/Music; St. Louis Symphony Offers a Premiere by Ligeti | False | By Donal Henahan | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/movies/review-film-two-sisters-too-odd-for-anyone-else.html | Review/Film; Two Sisters Too Odd for Anyone Else | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-19 | 1990-01-19 | https://www.nytimes.com/1990/01/19/business/bowater-inc-reports-earnings-for-qtr-to-dec-31.html | Bowater Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-24 | TX 2-737063 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/cpb-inc-reports-earnings-for-qtr-to-dec-31.html | CPB Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/people-s-bank-reports-earnings-for-qtr-to-dec-31.html | People's Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/fb-t-corp-reports-earnings-for-qtr-to-dec-31.html | FB&T Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/cardinal-distribution-reports-earnings-for-qtr-to-oct-31.html | Cardinal Distribution reports earnings for Qtr to Oct 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-in-the-east-years-of-angry-clashes-in-2-southern-republics.html | Upheaval in the East; Years of Angry Clashes in 2 Southern Republics | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/after-2-trials-a-third-unfolds-for-john-gotti.html | AFTER 2 TRIALS, A THIRD UNFOLDS FOR JOHN GOTTI | False | By Selwyn Raab | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/us/1989-surge-in-anti-semitic-acts-is-reported-by-b-nai-b-rith.html | 1989 Surge in Anti-Semitic Acts Is Reported by B'nai B'rith | False | By Jason Deparle | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/obituaries/tomisaburo-hashimoto-dies-at-88.html | Tomisaburo Hashimoto Dies at 88 | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/amerifirst-bank-reports-earnings-for-qtr-to-dec-31.html | Amerifirst Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/air-products-chemicals-reports-earnings-for-qtr-to-dec-31.html | Air Products & Chemicals reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-in-the-east-muslims-experts-see-no-broader-islamic-uprising.html | Upheaval in the East: Muslims; Experts See No Broader Islamic Uprising | False | By Jason Deparle | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/electronic-data-tech-reports-earnings-for-qtr-to-dec-31.html | Electronic Data Tech reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/ast-research-inc-reports-earnings-for-qtr-to-dec-29.html | Ast Research Inc. reports earnings for Qtr to Dec 29 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/hubco-inc-reports-earnings-for-qtr-to-dec-31.html | Hubco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-east-state-dept-team-finds-nations-afghan-conflict-flexible-future-rule.html | Upheaval in the East; State Dept. Team Finds Nations in Afghan Conflict Flexible on Future Rule | False | By Barbara Crossette, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/iona-appliances-reports-earnings-for-qtr-to-dec-31.html | Iona Appliances reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/action-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Action Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/laclede-steel-co-reports-earnings-for-qtr-to-dec-31.html | Laclede Steel Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/sports-people-college-football-clemson-seeks-coach.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Clemson Seeks Coach | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/arts/review-music-stravinsky-s-oedipus-rex-without-attic-trappings.html | Review/Music; Stravinsky's 'Oedipus Rex' Without Attic Trappings | False | By Donal Henahan | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/carriage-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Carriage Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/us/women-s-combat-role-clarified-by-first-lady.html | Women's Combat Role Clarified by First Lady | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/advo-system-inc-reports-earnings-for-qtr-to-dec-30.html | Advo-System Inc. reports earnings for Qtr to Dec 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/zurn-industries-reports-earnings-for-qtr-to-dec-31.html | Zurn Industries reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/ccb-financial-reports-earnings-for-qtr-to-dec-31.html | CCB Financial reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/video-display-reports-earnings-for-qtr-to-nov-30.html | Video Display reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/little-criticism-of-chancellor-for-now.html | Little Criticism of Chancellor, for Now | False | By Leonard Buder | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/advanced-marketing-services-inc-reports-earnings-for-qtr-to-dec-31.html | Advanced Marketing Services Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/entourage-international-inc-reports-earnings-for-qtr-to-sept-30.html | Entourage International Inc. reports earnings for Qtr to Sept 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/style/chronicle-412090.html | Chronicle | False | By Susan Heller Anderson | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/customedix-corp-reports-earnings-for-qtr-to-dec-31.html | Customedix Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/sports-people-college-football-mccartney-honored.html | SPORTS PEOPLE: COLLEGE FOOTBALL; McCartney Honored | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/united-banks-of-colo-inc-reports-earnings-for-qtr-to-dec-31.html | United Banks of Colo Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/despite-protests-dinkins-chooses-indiana-official-as-health-chief.html | Despite Protests, Dinkins Chooses Indiana Official as Health Chief | False | By Todd S. Purdum | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/key-rates-389390.html | KEY RATES | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/aileen-inc-reports-earnings-for-qtr-to-oct-28.html | Aileen Inc. reports earnings for Qtr to Oct 28 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/caci-international-reports-earnings-for-qtr-to-dec-31.html | Caci International reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/premier-financial-services-reports-earnings-for-year-to-dec-31.html | Premier Financial Services reports earnings for Year to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/bank-sees-1.2-billion-in-losses.html | Bank Sees $1.2 Billion In Losses | False | By Michael Quint | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/first-commercial-bancshares-reports-earnings-for-qtr-to-dec-31.html | First Commercial Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/vermont-financial-services-reports-earnings-for-qtr-to-dec-31.html | Vermont Financial Services reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/man-in-the-news-woodrow-augustus-myers-jr-a-commissioner-who-knows-strife.html | Man in the News: Woodrow Augustus Myers Jr.; A Commissioner Who Knows Strife | False | By Dirk Johnson | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/pacific-western-bancshares-reports-earnings-for-qtr-to-dec-31.html | Pacific Western Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/carrington-labs-reports-earnings-for-year-to-nov-30.html | Carrington Labs reports earnings for Year to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/southtrust-corp-reports-earnings-for-qtr-to-dec-31.html | Southtrust Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/basketball-cold-shooting-nets-fall-to-magic-120-105.html | BASKETBALL; Cold-Shooting Nets Fall to Magic, 120-105 | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/horizon-bank-reports-earnings-for-qtr-to-dec-31.html | Horizon Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/wilmington-trust-reports-earnings-for-qtr-to-dec-31.html | Wilmington Trust reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/portsmouth-bank-shares-reports-earnings-for-qtr-to-dec-31.html | Portsmouth Bank Shares reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/wheeling-pittsburgh-steel-corp-reports-earnings-for-qtr-to-dec-31.html | Wheeling-Pittsburgh Steel Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/amcore-financial-reports-earnings-for-qtr-to-dec-31.html | Amcore Financial reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/golf-pooley-alone-at-top-of-hope-tournament.html | GOLF; Pooley Alone at Top of Hope Tournament | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/l-n-housing-corp-reports-earnings-for-qtr-to-dec-31.html | L&N Housing Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/westinghouse-credit-reports-earnings-for-qtr-to-dec-31.html | Westinghouse Credit reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/lyondell-petrochemical-reports-earnings-for-qtr-to-dec-31.html | Lyondell Petrochemical reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-east-russians-cry-won-t-give-my-son-soviets-end-call-up.html | Upheaval in the East: Russians; Cry of "Won't Give My Son!" And Soviets End the Call-Up | False | By Bill Keller, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/style/chronicle-411890.html | Chronicle | False | By Susan Heller Anderson | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/style/consumer-s-world-if-your-water-has-a-bad-taste.html | CONSUMER'S WORLD; If Your Water Has a Bad Taste | False | | 1990-01-31 | TX 2-740696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/ruddick-corp-reports-earnings-for-qtr-to-dec-31.html | Ruddick Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/fort-wayne-national-reports-earnings-for-qtr-to-dec-31.html | Fort Wayne National reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/fidelity-savings-assn-reports-earnings-for-qtr-to-dec-31.html | Fidelity Savings Assn reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/first-midwest-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Midwest Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/california-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | California Microwave Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/tokheim-corp-reports-earnings-for-qtr-to-nov-30.html | Tokheim Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/israel-s-move-irks-state-department.html | ISRAEL'S MOVE IRKS STATE DEPARTMENT | | By Thomas L. Friedman, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/first-federal-of-western-pa-reports-earnings-for-qtr-to-dec-31.html | First Federal of Western Pa. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/article-180590-no-title.html | Article 180590 -- No Title | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/business-digest-saturday-january-20-1990.html | BUSINESS DIGEST: SATURDAY, JANUARY 20, 1990 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/outboard-marine-reports-earnings-for-qtr-to-dec-31.html | Outboard Marine reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/why-noriega-cant-get-a-fair-trial.html | Why Noriega Can't Get a Fair Trial | False | By David Cole | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/random-access-reports-earnings-for-qtr-to-nov-30.html | Random Access reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/first-western-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Western Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/american-national-corp-reports-earnings-for-qtr-to-dec-31.html | American National Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/affiliated-banc-corp-reports-earnings-for-qtr-to-dec-31.html | Affiliated Banc Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/trilling-medical-reports-earnings-for-qtr-to-nov-30.html | Trilling Medical reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/first-federal-savings-salt-lake-o-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings (Salt Lake) (O) reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Fidelity Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/bank-of-south-carolina-reports-earnings-for-qtr-to-dec-31.html | Bank of South Carolina reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/first-american-savings-reports-earnings-for-qtr-to-dec-31.html | First American Savings reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/quantum-corp-reports-earnings-for-qtr-to-dec-31.html | Quantum Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/continuum-co-reports-earnings-for-qtr-to-dec-31.html | Continuum Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/nuclear-support-services-inc-reports-earnings-for-qtr-to-dec-31.html | Nuclear Support Services Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/angell-real-estate-co-reports-earnings-for-qtr-to-dec-31.html | Angell Real Estate Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/us/reynolds-after-protests-cancels-cigarette-aimed-at-black-smokers.html | Reynolds, After Protests, Cancels Cigarette Aimed at Black Smokers | False | By Anthony Ramirez | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/tuckahoe-financial-reports-earnings-for-qtr-to-dec-31.html | Tuckahoe Financial reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/merchants-national-reports-earnings-for-qtr-to-dec-31.html | Merchants National reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/ccair-reports-earnings-for-qtr-to-dec-31.html | Ccair reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/emulex-corp-reports-earnings-for-qtr-to-dec-31.html | Emulex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/style/consumer-s-world-coping-with-a-blizzard-of-batteries.html | CONSUMER'S WORLD: Coping; With a Blizzard of Batteries | False | By Ivan Berger | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/patents-new-exhibit-shows-history-of-women-inventors.html | Patents; New Exhibit Shows History of Women Inventors | False | By Edmund L. Andrews | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/geodynamics-corp-reports-earnings-for-qtr-to-dec-1.html | Geodynamics Corp. reports earnings for Qtr to Dec 1 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/gateway-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Gateway Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/bancflorida-financial-corp-reports-earnings-for-qtr-to-dec-31.html | BancFlorida Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/orange-rockland-utilities-reports-earnings-for-qtr-to-dec-31.html | Orange & Rockland Utilities reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/acme-cleveland-corp-reports-earnings-for-qtr-to-dec-31.html | Acme-Cleveland Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/l-brooklyn-tide-despair-begins-turn-bronx-young-people-give-time-others-174890.html | In Brooklyn, the Tide of Despair Begins to Turn; In Bronx, Young People Give Time to Others | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/l-hong-kong-s-luck-132790.html | Hong Kong's Luck | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/cybertek-corp-reports-earnings-for-qtr-to-dec-31.html | Cybertek Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-in-the-east-us-policy-a-worried-washington-is-keeping-its-distance.html | Upheaval in the East: U.S. Policy; A Worried Washington Is Keeping Its Distance | False | By Thomas L. Friedman, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/sunwest-financial-svcs-reports-earnings-for-qtr-to-dec-31.html | Sunwest Financial Svcs reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/national-savings-bank-of-alany-reports-earnings-for-qtr-to-dec-31.html | National Savings Bank of Alany reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/genentech-inc-reports-earnings-for-qtr-to-dec-31.html | Genentech Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/dow-up-11.52-to-2677.90-as-volume-rises.html | DOW UP 11.52, TO 2,677.90, as VOLUME RISES | False | By Phillip H. Wiggins | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/bearings-inc-reports-earnings-for-qtr-to-dec-31.html | Bearings Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/small-town-usa-is-going-global.html | Small Town, U.S.A., Is Going Global | False | By H. Brandt Ayers | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/eastland-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Eastland Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/duke-power-reports-earnings-for-qtr-to-dec-31.html | Duke Power reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/fourth-financial-reports-earnings-for-qtr-to-dec-31.html | Fourth Financial reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-in-the-east-albania-visitor-finds-no-crackdown.html | Upheaval in the East: Albania; Visitor Finds No Crackdown | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/big-charge-is-expected-at-merrill.html | Big Charge Is Expected At Merrill | False | By Kurt Eichenwald | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/inb-financial-corp-reports-earnings-for-qtr-to-dec-31.html | INB Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/united-federal-bancorp-reports-earnings-for-qtr-to-dec-31.html | United Federal Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/omni-films-international-reports-earnings-for-year-to-sept-30.html | Omni Films International reports earnings for Year to Sept 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/employees-write-gm.html | Employees Write G.M. | False | Special to The New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/thiokol-corp-reports-earnings-for-qtr-to-dec-31.html | Thiokol Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/home-federal-savings-bank-seymour-ind-reports-earnings-for-qtr-to-dec-31.html | Home Federal Savings Bank- Seymour, Ind. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/transactions-300990.html | Transactions | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/supertex-inc-reports-earnings-for-qtr-to-dec-3.html | Supertex Inc. reports earnings for Qtr to Dec 3 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/a-leading-lawyer-s-fall-is-a-jolt-to-minneapolis.html | A Leading Lawyer's Fall Is a Jolt to Minneapolis | False | By Eben Shapiro, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/affiliated-bankshares-of-colo-inc-reports-earnings-for-qtr-to-dec-31.html | Affiliated Bankshares of Colo. Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/radiomutuel-inc-reports-earnings-for-qtr-to-nov-26.html | Radiomutuel Inc. reports earnings for Qtr to Nov 26 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/fidelity-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | Fidelity Bancshares Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/us/woman-named-police-chief-of-houston.html | Woman Named Police Chief of Houston | False | By Lisa Belkin, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/arts/review-dance-exploring-the-extremes-of-looming-and-oozing.html | Review/Dance; Exploring the Extremes of Looming and Oozing | False | By Jennifer Dunning | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/espirt-systems-reports-earnings-for-qtr-to-nov-30.html | Espirt Systems reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/ponce-federal-bank-reports-earnings-for-qtr-to-dec-31.html | Ponce Federal Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/panatlas-energy-reports-earnings-for-year-to-sept-30.html | Panatlas Energy reports earnings for Year to Sept 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/bank-of-new-hampshire-corp-reports-earnings-for-qtr-to-dec-31.html | Bank of New Hampshire Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/greenstone-rabasca-roberts-reports-earnings-for-year-to-oct-31.html | Greenstone Rabasca Roberts reports earnings for Year to Oct 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/cray-computer-corp-reports-earnings-for-qtr-to-dec-31.html | Cray Computer Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/treasury-issues-post-best-gain-of-90.html | Treasury Issues Post Best Gain of '90 | False | By H. J. Maidenberg | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/colonial-bancgroup-reports-earnings-for-qtr-to-dec-31.html | Colonial Bancgroup reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/l-nursing-homes-overuse-drugs-for-restraint-133090.html | Nursing Homes Overuse Drugs for Restraint | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/company-news-stone-petroleum-hints-at-tesoro-bid.html | COMPANY NEWS; Stone Petroleum Hints at Tesoro Bid | False | Special to The New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/irt-corp-reports-earnings-for-qtr-to-dec-31.html | IRT Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/baker-fentress-co-reports-earnings-for-as-of-dec-31.html | Baker Fentress & Co. reports earnings for As of Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/sports-people-college-football-study-shows-coaches-oppose-i-a-playoff.html | SPORTS PEOPLE; COLLEGE FOOTBALL; Study Shows Coaches Oppose I-A Playoff | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/l-nursing-homes-overuse-drugs-for-restraint-before-they-are-untied-173490.html | Nursing Homes Overuse Drugs for Restraint; Before They Are Untied | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/first-federal-s-l-of-fort-myers-reports-earnings-for-qtr-to-dec-31.html | First Federal S&L of Fort Myers reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/news-summary-320490.html | News Summary | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/diagnon-corp-reports-earnings-for-qtr-to-nov-30.html | Diagnon Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/rlc-corp-reports-earnings-for-qtr-to-dec-31.html | RLC Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/branford-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Branford Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/oil-barge-is-grounded-on-housatonic-shoal.html | Oil Barge Is Grounded On Housatonic Shoal | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/citizens-banking-corp-reports-earnings-for-qtr-to-dec-31.html | Citizens Banking Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/onbancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Onbancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/georgia-gulf-corp-reports-earnings-for-qtr-to-dec-31.html | Georgia Gulf Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/savings-bank-s-chief-resigns.html | Savings Bank's Chief Resigns | False | Special to The New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/chemical-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Chemical Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/improvising-a-lineup-mavericks-top-knicks.html | Improvising a Lineup, Mavericks Top Knicks | False | By Sam Goldaper, Special to The New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/willamette-industries-reports-earnings-for-qtr-to-dec-31.html | Willamette Industries reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/say-packaging-reports-earnings-for-qtr-to-dec-2.html | S.A.Y. Packaging reports earnings for Qtr to Dec 2 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/ck-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | CK Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/head-of-investigation-panel-is-named.html | Head of Investigation Panel Is Named | False | By Sam Howe Verhovek, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/l-in-brooklyn-the-tide-of-despair-begins-to-turn-133190.html | In Brooklyn, the Tide of Despair Begins to Turn | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/osicom-technologies-inc-reports-earnings-for-qtr-to-oct-31.html | Osicom Technologies Inc. reports earnings for Qtr to Oct 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/obituaries/baghwan-shree-rajneesh-indian-guru-dies-at-58.html | Baghwan Shree Rajneesh, Indian Guru, Dies at 58 | False | By Eric Pace | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/calfed-inc-reports-earnings-for-qtr-to-dec-31.html | Calfed Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/midconn-bank-reports-earnings-for-qtr-to-dec-31.html | Midconn Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/colorado-national-bankshares-reports-earnings-for-qtr-to-dec-31.html | Colorado National Bankshares reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/islanders-streak-into-first-on-9th-consecutive-victory.html | Islanders Streak Into First On 9th Consecutive Victory | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/45-ballplayers-cross-1-million-threshold-in-arbitration-filings.html | 45 Ballplayers Cross $1 Million Threshold in Arbitration Filings | False | By Murray Chass | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/national-city-bancorp-reports-earnings-for-qtr-to-dec-31.html | National City Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/world-steel-output-up.html | World Steel Output Up | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/eagle-picher-industries-reports-earnings-for-qtr-to-nov-30.html | Eagle-Picher Industries reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/aids-doctor-falters-and-halts-testimony.html | AIDS Doctor Falters And Halts Testimony | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/first-fincorp-reports-earnings-for-year-to-dec-31.html | First Fincorp reports earnings for Year to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/gv-medical-inc-reports-earnings-for-qtr-to-dec-31.html | GV Medical Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/intermark-inc-reports-earnings-for-qtr-to-dec-31.html | Intermark Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/using-2-ways-to-run-one-school-system.html | Using 2 Ways to Run One School System | False | By Suzanne Daley | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/books/books-of-the-times-rights-and-wrongs-in-the-marshall-islands.html | BOOKS OF THE TIMES; Rights and Wrongs In the Marshall Islands | False | By Herbert Mitgang | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/us/senator-tells-of-his-cancer.html | Senator Tells of His Cancer | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/eastern-bancorp-reports-earnings-for-qtr-to-dec-31.html | Eastern Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/first-illinois-reports-earnings-for-qtr-to-dec-31.html | First Illinois reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/gorbachev-calls-for-program-to-save-global-environment.html | Gorbachev Calls for Program To Save Global Environment | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/ashland-coal-reports-earnings-for-qtr-to-dec-31.html | Ashland Coal reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/about-new-york-a-union-head-forever-rooted-to-delancey-st.html | About New York; A Union Head Forever Rooted To Delancey St. | False | By Douglas Martin | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/trustee-at-work-in-stores-case.html | Trustee at Work in Stores' Case | False | By Isadore Barmash | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/west-one-bancorp-reports-earnings-for-qtr-to-dec-31.html | West One Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/union-planters-corp-reports-earnings-for-qtr-to-dec-31.html | Union Planters Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/japanese-gunman-tied-to-crime-ring.html | Japanese Gunman Tied to Crime Ring | False | By Steven R. Weisman, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/heritage-financial-svcs-reports-earnings-for-qtr-to-dec-31.html | Heritage Financial Svcs reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/putting-the-best-face-on-bankruptcy.html | Putting the Best Face on Bankruptcy | False | By Geraldine Fabrikant | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/anthem-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | Anthem Electronics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/fls-holdings-reports-earnings-for-qtr-to-dec-31.html | FLS Holdings reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/bridge-180390.html | BRIDGE | False | By Alan Truscott | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/security-bancorp-reports-earnings-for-qtr-to-dec-31.html | Security Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/results-plus-331690.html | RESULTS PLUS | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/c-corrections-417790.html | Corrections | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/atc-environmental-inc-reports-earnings-for-qtr-to-nov-30.html | ATC Environmental Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/lawmakers-urged-by-baker-to-back-shift-in-foreign-aid.html | Lawmakers Urged by Baker To Back Shift in Foreign Aid | False | By Susan F. Rasky, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/bha-group-inc-reports-earnings-for-qtr-to-dec-31.html | BHA Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/diebold-inc-reports-earnings-for-qtr-to-dec-31.html | Diebold Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/us-japanese-stock-accord.html | U.S.-Japanese Stock Accord | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/obituaries/myles-horton-84-head-of-school-in-south-that-defied-racial-bias.html | Myles Horton, 84, Head of School In South That Defied Racial Bias | False | By Alfonse A. Narvaez | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/us/child-abuse-some-prosecutions-win.html | Child Abuse: Some Prosecutions Win | False | By Seth Mydans, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/c-corrections-418390.html | Corrections | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/sports-tech-international-inc-reports-earnings-for-qtr-to-nov-30.html | Sports-Tech International Inc. reports earnings for Qtr to nov-30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/home-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Home Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/style/chronicle-744890.html | Chronicle | False | By Susan Heller Anderson | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/style/consumer-s-world-it-s-winter-but-your-car-needs-cooling.html | CONSUMER'S WORLD; It's Winter, But Your Car Needs Cooling | False | By Marshall Schuon | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/first-interstate-of-iowa-inc-reports-earnings-for-qtr-to-dec-31.html | First Interstate of Iowa Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/c-corrections-416990.html | Corrections | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/silicon-graphics-inc-reports-earnings-for-qtr-to-dec-31.html | Silicon Graphics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/parker-hannifin-reports-earnings-for-qtr-to-dec-31.html | Parker Hannifin reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/tele-communications-plans-cable-programming-spinoff.html | TELE-COMMUNICATIONS PLANS CABLE PROGRAMMING SPINOFF | False | By Geraldine Fabrikant | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/progroup-inc-reports-earnings-for-qtr-to-dec-30.html | Progroup Inc reports earnings for Qtr to Dec 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/drew-industries-reports-earnings-for-qtr-to-nov-30.html | Drew Industries reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/kellogg-co-reports-earnings-for-qtr-to-dec-31.html | Kellogg Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/theater/deficit-curbs-the-royal-shakespeare.html | Deficit Curbs The Royal Shakespeare | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/aurora-environmental-inc-reports-earnings-for-qtr-to-nov-30.html | Aurora Environmental Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/integrated-device-technology-reports-earnings-for-qtr-to-dec-31.html | Integrated Device Technology reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/a-tax-ruling-aids-holders-of-rights-under-poison-pill.html | A Tax Ruling Aids Holders Of Rights Under 'Poison Pill' | False | By Alison Leigh Cowan | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/ashland-oil-reports-earnings-for-qtr-to-dec-31.html | Ashland Oil reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/unilab-corp-reports-earnings-for-qtr-to-nov-30.html | Unilab Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/us/atwater-urges-softer-abortion-line.html | Atwater Urges Softer Abortion Line | False | By Robin Toner, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/standard-federal-bank-reports-earnings-for-qtr-to-dec-31.html | Standard Federal Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/gander-mountain-inc-reports-earnings-for-qtr-to-dec-31.html | Gander Mountain Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/in-a-blaze-of-lawsuits-and-appeals-heirs-battle-judge-and-ex-lawyers.html | In a Blaze of Lawsuits and Appeals, Heirs Battle Judge and Ex-Lawyers | False | By Selwyn Raab | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/glenmore-distilleries-reports-earnings-for-qtr-to-dec-31.html | Glenmore Distilleries reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/united-carolina-bancshares-reports-earnings-for-qtr-to-dec-31.html | United Carolina Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/inside-192790.html | INSIDE | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/epa-officials-condemn-exxon-for-staten-island-spill.html | E.P.A. Officials Condemn Exxon for Staten Island Spill | False | By Craig Wolff | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/good-guys-inc-reports-earnings-for-qtr-to-dec-31.html | Good Guys Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/company-news-prospect-group-board-backs-selling-assets.html | COMPANY NEWS; PROSPECT GROUP BOARD BACKS SELLING ASSETS | False | By Eben Shapiro | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/crestar-financial-reports-earnings-for-qtr-to-dec-31.html | Crestar Financial reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/peoples-savings-fincl-reports-earnings-for-qtr-to-dec-31.html | Peoples Savings Fincl reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/kimball-international-reports-earnings-for-qtr-to-dec-31.html | Kimball International reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/aj-ross-logistics-reports-earnings-for-qtr-to-nov-30.html | A.J. Ross Logistics reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/barry-s-jewelers-inc-reports-earnings-for-qtr-to-nov-30.html | Barry's Jewelers Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/altera-corp-reports-earnings-for-qtr-to-dec-31.html | Altera Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/your-money-how-to-measure-investing-success.html | Your Money; How to Measure Investing Success | False | By Jan M. Rosen | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/sports-of-the-times-the-selling-of-the-shoe-doesn-t-fit.html | SPORTS OF THE TIMES; The Selling Of the Shoe Doesn't Fit | False | By Steven Crist | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-in-the-east-east-germany-berlin-communists-lose-a-leading-reformer.html | Upheaval in the East: East Germany; Berlin Communists Lose a Leading Reformer | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/banctec-inc-reports-earnings-for-qtr-to-dec-31.html | Banctec Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/brajdas-corp-reports-earnings-for-qtr-to-nov-30.html | Brajdas Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/sports-people-pro-basketball-warrant-for-gervin.html | SPORTS PEOPLE: PRO BASKETBALL; Warrant for Gervin | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/first-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | First Eastern Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/systems-computer-technology-reports-earnings-for-qtr-to-dec-31.html | Systems & Computer Technology reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/rorer-shares-rise-on-deal.html | Rorer Shares Rise on Deal | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/jostens-inc-reports-earnings-for-qtr-to-dec-31.html | Jostens Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/washington-post-shift-to-big-board.html | Washington Post Shift to Big Board | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/us/beliefs-264390.html | BELIEFS | False | By Peter Steinfels | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/united-missouri-bancshares-reports-earnings-for-qtr-to-dec-31.html | United Missouri Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/atlanfed-bancorp-reports-earnings-for-qtr-to-dec-31.html | Atlanfed Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/boston-acoustics-reports-earnings-for-qtr-to-dec-30.html | Boston Acoustics reports earnings for Qtr to Dec 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/obituaries/donold-lourie-91-a-retired-chairman-of-quaker-oats-co.html | Donold Lourie, 91, A Retired Chairman Of Quaker Oats Co. | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/bush-is-defending-on-china.html | BUSH IS DEFENDING ON CHINA | False | By Andrew Rosenthal, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/bush-urges-a-mortgage-rate-drop.html | Bush Urges A Mortgage Rate Drop | False | By Thomas C. Hayes, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/cullen-frost-bankers-inc-reports-earnings-for-qtr-to-dec-31.html | Cullen-Frost Bankers Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/matlack-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Matlack Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/us/standing-at-the-precipice.html | Standing at the Precipice | False | By R. W. Apple Jr., Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/national-community-bank-reports-earnings-for-qtr-to-dec-31.html | National Community Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/ii-vi-inc-reports-earnings-for-qtr-to-dec-31.html | II-VI Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/nesb-corp-reports-earnings-for-qtr-to-dec-31.html | NESB Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/flagler-bank-reports-earnings-for-qtr-to-dec-31.html | Flagler Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/health-care-property-reports-earnings-for-qtr-to-dec-31.html | Health Care Property reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/courier-corp-reports-earnings-for-qtr-to-dec-30 | Courier Corp. reports earnings for Qtr to Dec 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/software-publishing-reports-earnings-for-qtr-to-dec-31.html | Software Publishing reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/garcias-draw-3-year-terms-for-extortion.html | Garcias Draw 3-Year Terms For Extortion | False | By William Glaberson | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/child-abuse-and-trial-abuse.html | Child Abuse - and Trial Abuse | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/savings-unit-has-setback.html | Savings Unit Has Setback | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/initio-inc-reports-earnings-for-qtr-to-oct-31.html | Initio Inc. reports earnings for Qtr to Oct 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/trinity-industries-reports-earnings-for-qtr-to-dec-31.html | Trinity Industries reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/first-indiana-corp-reports-earnings-for-qtr-to-dec-31.html | First Indiana Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/iomega-corp-reports-earnings-for-qtr-to-dec-31.html | Iomega Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/a-top-palestinian-is-seized-by-israel-a-ally-of-revolt.html | A Top Palestinian Is Seized By Israel A Ally Of Revolt | False | By Joel Brinkley, Special To The New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/bank-of-san-francisco-reports-earnings-for-qtr-to-dec-31.html | Bank of San Francisco reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/network-equipment-reports-earnings-for-qtr-to-dec-31.html | Network Equipment reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/kaydon-corp-reports-earnings-for-qtr-to-dec-31.html | Kaydon Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/ust-inc-reports-earnings-for-qtr-to-dec-31.html | UST Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/paine-webber-group-inc-reports-earnings-for-qtr-to-dec-31.html | Paine Webber Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/f-m-national-corp-reports-earnings-for-qtr-to-dec-31.html | F & M National Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/dauphin-deposit-reports-earnings-for-qtr-to-dec-31.html | Dauphin Deposit reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/giga-tronics-inc-reports-earnings-for-qtr-to-dec-31.html | Giga Tronics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/style/consumer-s-world-seeking-out-a-florida-retirement-home.html | CONSUMER'S WORLD; Seeking Out a Florida Retirement Home | False | By Leonard Sloane | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/arts/western-dance-for-beijing.html | Western Dance For Beijing | False | By Sheryl Wudunn, Special To The New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/pilgrim-s-pride-corp-reports-earnings-for-qtr-to-dec-30.html | Pilgrim's Pride Corp. reports earnings for Qtr to Dec 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/us/earth-fog-keeps-shuttle-in-orbit.html | Earth Fog Keeps Shuttle in Orbit | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/comshare-inc-reports-earnings-for-qtr-to-dec-31.html | Comshare Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/israeli-planes-raid-2-areas-in-southern-lebanon.html | Israeli Planes Raid 2 Areas in Southern Lebanon | False | By Ihsan A. Hijazi, Special to the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/first-michigan-bank-corp-reports-earnings-for-qtr-to-dec-31.html | First Michigan Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/collective-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Collective Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/cf-i-steel-corp-reports-earnings-for-qtr-to-dec-31.html | CF&I Steel Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/national-commerce-bancorp-reports-earnings-for-qtr-to-dec-31.html | National Commerce Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/bangalore-journal-christians-revel-in-conversion-back-to-indianness.html | Bangalore Journal; Christians Revel in Conversion Back to Indianness | False | By Barbara Crossette, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/farley-is-sued-on-pepperell.html | Farley Is Sued On Pepperell | False | Special to The New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-east-rumania-life-bucharest-talk-prayer-david-binder.html | Upheaval in the East: Rumania; LIFE IN BUCHAREST IS TALK AND PRAYER By DAVID BINDER | False | Special to The New York Times | 1990-01-31 | TX 2-740696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/tennis-injury-sidelines-sabatini-in-australia.html | TENNIS; Injury Sidelines Sabatini in Australia | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/programming-systems-reports-earnings-for-qtr-to-nov-30.html | Programming & Systems reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/fidelity-medical-reports-earnings-for-qtr-to-sept-30.html | Fidelity Medical reports earnings for Qtr to Sept 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/c-cor-electronics-inc-reports-earnings-for-qtr-to-dec-29.html | C-Cor Electronics Inc. reports earnings for Qtr to Dec 29 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/baltimore-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | Baltimore Gas & Electric Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/second-national-federal-savngs-reports-earnings-for-qtr-to-dec-31.html | Second National Federal Savngs reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/l-on-the-tortuous-road-to-arab-israeli-peace-132890.html | On the Tortuous Road to Arab-Israeli Peace | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/bmj-financial-reports-earnings-for-qtr-to-dec-31.html | B.M.J. Financial reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/japan-reports-surplus-shrank.html | Japan Reports Surplus Shrank | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Checkpoint Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/sports-people-track-and-field-records-in-jeopardy.html | SPORTS PEOPLE: TRACK AND FIELD; Records in Jeopardy | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/region/gotbaums-have-alien-maid-dinkins-stands-by-appointee.html | Gotbaums Have Alien Maid; Dinkins Stands By Appointee | False | By Robert D. McFadden | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/provena-foods-inc-reports-earnings-for-qtr-to-dec-31.html | Provena Foods Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/us/study-for-congress-calls-report-on-nutrition-program-misleading.html | Study for Congress Calls Report on Nutrition Program Misleading | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/puget-sound-bancorp-reports-earnings-for-qtr-to-dec-31.html | Puget Sound Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/jennifer-convertibles-inc-reports-earnings-for-qtr-to-nov-30.html | Jennifer Convertibles Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/football-perles-is-leading-jets-candidate.html | FOOTBALL; Perles Is Leading Jets Candidate | False | By Gerald Eskenazi | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/style/consumer-s-world-guidepost-renting-ski-gear.html | CONSUMER'S WORLD: GUIDEPOST; RENTING SKI GEAR | False | By Barbara Lloyd | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/guardian-bancorp-reports-earnings-for-qtr-to-dec-31.html | Guardian Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/frankford-corp-reports-earnings-for-qtr-to-dec-31.html | Frankford Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/l-builders-of-eurotunnel-have-had-no-incentive-to-control-costs-132890.html | Builders of Eurotunnel Have Had No Incentive to Control Costs | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/c-corrections-215990.html | Corrections | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/us/possible-violation-of-air-rules-seen.html | POSSIBLE VIOLATION OF AIR RULES SEEN | False | Special to The New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-east-poland-warsaw-wins-showdown-with-miners-but-signs-unrest-remain.html | Upheaval in the East: Poland; Warsaw Wins Showdown With Miners, but Signs of Unrest Remain | False | By Steven Greenhouse, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/basketball-5-players-on-probation-after-brawl-halts-game.html | BASKETBALL; 5 Players on Probation After Brawl Halts Game | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/mercantile-bankshares-reports-earnings-for-qtr-to-dec-31.html | Mercantile Bankshares reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/johnson-worldwide-assocites-reports-earnings-for-qtr-to-dec-29.html | Johnson Worldwide Assocites reports earnings for Qtr to Dec 29 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/ust-corp-reports-earnings-for-qtr-to-dec-31.html | UST Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/quotation-of-the-day-443490.html | Quotation of the Day | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/us/job-related-murder-convictions-of-3-executives-are-overturned.html | Job-Related Murder Convictions Of 3 Executives Are Overturned | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/pro-hockey-path-cleared-for-nicholls.html | PRO HOCKEY; Path Cleared for Nicholls | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/arts/dylan-and-rock-groups-draw-90000-in-brazil.html | Dylan and Rock Groups Draw 90,000 in Brazil | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/dallas-semiconductor-reports-earnings-for-qtr-to-dec-31.html | Dallas Semiconductor reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/bancoklahoma-corp-reports-earnings-for-qtr-to-dec-31.html | BancOklahoma Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/ask-computer-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Ask Computer Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/movies/review-film-a-heroine-fixated-on-everything.html | Review/Film; A Heroine Fixated on Everything | False | By Vincent Canby | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/court-in-el-salvador-indicts-8-soldiers-in-jesuit-slayings.html | Court in El Salvador Indicts 8 Soldiers in Jesuit Slayings | False | By Lindsey Gruson, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/maryland-federal-bancorp-inc-reports-earnings-for-qtr-to-nov-30.html | Maryland Federal Bancorp Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/northeast-bancorp-reports-earnings-for-qtr-to-dec-31.html | Northeast Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/geriatric-medical-centers-reports-earnings-for-qtr-to-nov-30.html | Geriatric & Medical Centers reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/laserscope-reports-earnings-for-qtr-to-dec-31.html | Laserscope reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/american-bank-of-connecticut-reports-earnings-for-qtr-to-dec-31.html | American Bank of Connecticut reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/advest-group-inc-reports-earnings-for-qtr-to-dec-31.html | Advest Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/vista-chemical-co-reports-earnings-for-qtr-to-dec-31.html | Vista Chemical Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/us/mayor-of-washington-is-yielding-most-duties-after-cocaine-arrest-44.html | Mayor of Washington Is Yielding Most Duties After Cocaine Arrest 44> | False | By Neil A. Lewis, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/wicat-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Wicat Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/company-briefs-267890.html | COMPANY BRIEFS | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/pacific-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | Pacific Gas & Electric Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/sports-people-pro-football-elway-in-pro-bowl.html | SPORTS PEOPLE: PRO FOOTBALL; Elway in Pro Bowl | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/smith-corona-corp-reports-earnings-for-qtr-to-dec-31.html | Smith Corona Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/a-blood-spattered-car-is-seized-at-a-carwash.html | A Blood-Spattered Car Is Seized at a Carwash | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-east-reporter-s-notebook-beret-meets-gold-braid-generals-cold.html | Upheaval in the East: Reporter's Notebook; Beret Meets Gold Braid: Generals Out of the Cold | False | By Alan Riding, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/altex-industries-inc-reports-earnings-for-qtr-to-sept-30.html | Altex Industries Inc. reports earnings for Qtr to Sept 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/cincinnati-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Cincinnati Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/us/bush-warns-senate-on-changes-to-clean-air-bill.html | Bush Warns Senate on Changes to Clean Air Bill | False | By Philip Shabecoff, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/jobs-s-new-computer-off-to-a-sluggish-start.html | Jobs's New Computer Off to a Sluggish Start | False | By Andrew Pollack, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/suburban-bankshares-reports-earnings-for-qtr-to-dec-31.html | Suburban Bankshares reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/datamag-inc-reports-earnings-for-qtr-to-sept-30.html | Datamag Inc. reports earnings for Qtr to Sept 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/society-corp-reports-earnings-for-qtr-to-dec-31.html | Society Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-dec-31.html | First Bancorp of Ohio reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/observer-two-greats-collide.html | OBSERVER; Two Greats Collide | False | By Russell Baker | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-in-the-east-armenians-armenians-refuse-to-leave-a-plane.html | Upheaval in the East: Armenians; ARMENIANS REFUSE TO LEAVE A PLANE | False | By Bill Keller, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/central-penn-financial-reports-earnings-for-qtr-to-dec-31.html | Central Penn Financial reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/baltimore-bancorp-reports-earnings-for-qtr-to-dec-31.html | Baltimore Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/glenayre-electronics-reports-earnings-for-year-to-dec-31.html | Glenayre Electronics reports earnings for Year to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/noriega-was-close-to-suicide-aide-says.html | Noriega Was Close to Suicide, Aide Says | False | By David E. Pitt, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/sdnb-financial-reports-earnings-for-qtr-to-dec-31.html | SDNB Financial reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/obituaries/frank-c-perkins-3d-executive-48.html | Frank C. Perkins 3d, Executive, 48 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/manufacturers-national-corp-reports-earnings-for-qtr-to-dec-31.html | Manufacturers National Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/california-micro-devices-reports-earnings-for-qtr-to-dec-31.html | California Micro Devices reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/hometown-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Hometown Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/rsi-holdings-inc-reports-earnings-for-qtr-to-nov-30.html | RSI Holdings Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/sono-tek-corp-reports-earnings-for-qtr-to-nov-30.html | Sono-Tek Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/steel-technologies-reports-earnings-for-qtr-to-dec-31.html | Steel Technologies reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/transworld-bancorp-reports-earnings-for-qtr-to-dec-31.html | Transworld Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/obituaries/arthur-j-goldberg-dies-at-81-ex-justice-and-envoy-to-un.html | Arthur J. Goldberg Dies at 81; Ex-Justice and Envoy to U.N. | False | By Eric Pace | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/the-editorial-notebook-the-boundaries-of-war.html | THE EDITORIAL NOTEBOOK; The Boundaries of War | False | By David C. Unger | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/keptel-inc-reports-earnings-for-qtr-to-dec-31.html | Keptel Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/sandwich-chef-inc-reports-earnings-for-qtr-to-dec-31.html | Sandwich Chef Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/company-news-continental-air-delays-merit-raises.html | COMPANY NEWS; Continental Air Delays Merit Raises | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/us/us-is-told-to-preserve-noriega-data.html | U.S. Is Told To Preserve Noriega Data | False | By Richard L. Berke, Special To The New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/bancorp-new-jersey-inc-reports-earnings-for-qtr-to-dec-31.html | Bancorp New Jersey Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/soviet-jews-peace-pressure-on-israel.html | Soviet Jews: Peace Pressure on Israel? | False | By Gideon Rafael | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/first-security-corp-reports-earnings-for-qtr-to-dec-31.html | First Security Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/united-savers-bancorp-reports-earnings-for-qtr-to-dec-31.html | United Savers Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/imperial-bancorp-reports-earnings-for-qtr-to-dec-31.html | Imperial Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/champion-enterprises-inc-reports-earnings-for-13wks-to-dec-1.html | Champion Enterprises Inc. reports earnings for 13wks to Dec 1 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/susquehanna-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | Susquehanna Bancshares Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/equimark-corp-reports-earnings-for-qtr-to-dec-31.html | Equimark Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/us/for-mayor-barry-hope-and-promise-crumble-under-weight-of-charges.html | For Mayor Barry, Hope and Promise Crumble Under Weight of Charges | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/buckeye-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Buckeye Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/landmark-bancshares-corp-reports-earnings-for-qtr-to-dec-31.html | Landmark Bancshares Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/gerber-products-co-reports-earnings-for-qtr-to-dec-31.html | Gerber Products Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/jefferson-bankshares-reports-earnings-for-qtr-to-dec-31.html | Jefferson Bankshares reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/ballard-medical-products-reports-earnings-for-qtr-to-dec-31.html | Ballard Medical Products reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/us/court-bars-random-drug-tests-for-workers-in-transit-systems.html | Court Bars Random Drug Tests For Workers in Transit Systems | False | By John H. Cushman Jr., Special To the New York Times | 1990-01-31 | TX 2-740696 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/rockets-being-fired-truck-armenian-fighters-yeraskhavan-response-azerbaijani.html | Rockets being fired from a truck by Armenian fighters in Yeraskhavan in response to an Azerbaijani attack on the frontier between the Armenian republic and the Nakhichevan region of the Azerbaijan republic. (Agence France-Presse); Rockets being fired yesterday by Armenian fighters in Yeraskhavan in response to an Azerbaijani attack on the frontier between the Armenian republic and the Nakhichevan region of the Azerbaijan republic (Agence France-Presse) (pg. 6); map of Soviet Union highlighting Azerbaijan and showing location of Baku (pg. 1) UPHEAVAL IN THE EAST: Soviet Union; SOVIET FORCE SAID TO BATTLE WITH AZERBAIJANI MILITANTS; CALL-UP OF RESERVES HALTED | False | By Francis X. Clines | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/nyregion/second-thoughts-prompting-more-donations-to-neediest.html | Second Thoughts Prompting More Donations to Neediest | False | By Nadine Brozan | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/obituaries/rusty-hamer-actor-42.html | Rusty Hamer, Actor, 42 | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/commerce-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Commerce Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/damon-biotech-inc-reports-earnings-for-qtr-to-nov-30.html | Damon Biotech Inc. reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/meridian-bancorp-reports-earnings-for-qtr-to-dec-31.html | Meridian Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/opinion/beyond-the-kill-in-arthur-kill.html | Beyond the Kill in Arthur Kill | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/sports/baseball-a-thrilled-carter-signs-with-giants-for-a-year.html | BASEBALL; A 'Thrilled' Carter Signs With Giants for a Year | False | By Jaime Diaz, Special To the New York Times | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/genlyte-group-reports-earnings-for-qtr-to-dec-31.html | Genlyte Group reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/world/upheaval-in-the-east-democratic-program-for-bulgaria-backed-by-communist-party.html | Upheaval in the East; Democratic Program For Bulgaria Backed By Communist Party | False | AP | 1990-01-31 | TX 2-740696 | | |
| 1990-01-20 | 1990-01-20 | https://www.nytimes.com/1990/01/20/business/paine-webber-s-earnings-advance-sharply-in-quarter.html | Paine Webber's Earnings Advance Sharply in Quarter | False | By Kurt Eichenwald | 1990-01-31 | TX 2-740696 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/office-sublets-043790.html | Office Sublets | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/connecticut-opinion-no-first-names-for-me-please.html | CONNECTICUT OPINION; No First Names For Me, Please | False | Willam H. Baldwin | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-fiction.html | IN SHORT; FICTION | False | By Anne Whitehouse | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/l-blacks-in-art-straining-credulity-075690.html | BLACKS In ART; Straining Credulity | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/has-anybody-here-seen-goring.html | HAS ANYBODY HERE SEEN GORING? | False | By Ella Leffland | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/new-jersey-opinion-why-be-surprised-at-the-budget-crisis.html | NEW JERSEY OPINION; Why Be Surprised At the Budget Crisis? | False | By Richard A. Zimmer | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/c-corrections-560190.html | Corrections | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/l-54th-massachusetts-deliberately-unheroic-081390.html | 54TH MASSACHUSETTS; Deliberately Unheroic | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/answering-the-mail-059690.html | Answering The Mail | False | By Bernard Gladstone | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/l-d-chafee-wed-to-miss-danforth-in-rhode-island.html | L. D. Chafee Wed To Miss Danforth In Rhode Island | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/sports-people-johnson-loses-marks.html | SPORTS PEOPLE; Johnson Loses Marks | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/pro-basketball-once-free-spirited-jackson-leads-calmly.html | PRO BASKETBALL; Once Free-Spirited, Jackson Leads Calmly | False | By Dirk Johnson | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/l-a-feast-for-lawyers-767690.html | 'A Feast for Lawyers' | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/c-correction-429190.html | Correction | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/un-council-is-pursuing-its-postwar-mission.html | U.N. Council Is Pursuing Its Postwar Mission | False | By Paul Lewis, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/movies/film-mike-figgis-likes-looking-at-life-on-the-dark-side.html | FILM; Mike Figgis Likes Looking at Life On the Dark Side | False | By Kenneth Turan | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/long-island-journal-058590.html | Long Island Journal | False | By Diane Ketcham | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/protests-in-georgia-strain-security-budgets.html | Protests in Georgia Strain Security Budgets | False | By Peter Applebome, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/review-operetta-helen-of-troy-with-heavy-metal.html | Review/Operetta; Helen of Troy, With Heavy Metal | False | By Allan Kozinn | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-in-the-east-800-protest-outside-albania-un-mission.html | UPHEAVAL IN THE EAST; 800 Protest Outside Albania U.N. Mission | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/connecticut-q-a-dr-david-danahar-what-it-means-to-be-a-human-being.html | CONNECTICUT Q&A; DR. DAVID DANAHAR; What It Means to Be a Human Being! | False | By Andi Rierden | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/are-we-shielding-the-killers-of-salvador-s-priests.html | Are We Shielding the Killers of Salvador's Priests? | False | By James A. Goldston and Anne Manuel | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/westchester-opinion-experience-alters-a-view-of-disabled.html | WESTCHESTER OPINION; Experience Alters a View Of Disabled | False | By Penny Wolfson | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/c-correction-065690.html | Correction | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/what-s-doing-in-melbourne.html | WHAT'S DOING IN: Melbourne | False | By Nina Bick | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/police-pension-fund-will-invest-in-loans-guaranteed-by-us.html | Police Pension Fund Will Invest in Loans Guaranteed by U.S. | False | By Leonard Buder | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/persian-folk-music.html | Persian Folk Music | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/conflict-over-aide-wins-dinkins-respect.html | Conflict Over Aide Wins Dinkins Respect | False | By Todd S. Purdum | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/realtors-compete-for-the-soft-sell.html | Realtors Compete for the Soft Sell | False | By Nicole Wise | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/theater-review-a-salesman-as-powerful-as-ever.html | THEATER REVIEW; A 'Salesman' as Powerful as Ever | False | By Leah D. Frank | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/miss-lamb-engaged-to-edward-cote-jr.html | Miss Lamb Engaged to Edward Cote Jr. | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/the-great-british-breakfast.html | The Great British Breakfast | False | By Andrew L. Yarrow | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/jury-begins-hearing-gotti-trial-in-shooting-of-union-leader.html | Jury Begins Hearing Gotti Trial in Shooting of Union Leader | False | By Selwyn Raab | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/l-bittersweet-trip-428290.html | Bittersweet Trip | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/deals.html | DEALS | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/china-imposes-tighter-curbs-on-foreign-reporters.html | China Imposes Tighter Curbs on Foreign Reporters | False | By Nicholas D. Kristof, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-fiction-760890.html | IN SHORT; FICTION | False | By Zofia Smardz | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/suspect-arrested-in-razor-attacks.html | SUSPECT ARRESTED IN RAZOR ATTACKS | False | By Donatella Lorch | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/a-mayor-s-word-on-hispanic-issue-571190.html | A Mayor's Word On Hispanic Issue | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/we-have-met-the-elderly-and-they-are-us.html | WE HAVE MET THE ELDERLY AND THEY ARE US | False | By Harold L. Sheppard | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/l-the-hated-season-738790.html | THE HATED SEASON | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/gardening-laying-out-a-plan-for-the-landscape.html | GARDENING; Laying Out a Plan for the Landscape | False | By Carl Totemeier | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/northeast-notebook-boston-revitalizing-a-sears-site.html | NORTHEAST NOTEBOOK: Boston; Revitalizing A Sears Site | False | By Susan Diesenhouse | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/a-good-road-to-somewhere.html | A GOOD ROAD TO SOMEWHERE | False | By David Leavitt | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/style-makers-howard-jay-fleischer-toy-designer.html | Style Makers; Howard Jay Fleischer, Toy Designer | False | By Enid Nemy | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/bill-of-rights-or-bill-of-goods.html | Bill of Rights? Or Bill of Goods? | False | By Mary J. Culnan | 1990-01-31 | TX 2-740686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/why-plane-travel-isn-t-always-fast.html | WHY PLANE TRAVEL ISN'T ALWAYS FAST | False | By Eric Weiner | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/learning-to-walk-east-europe-s-next-test-to-survive-democracy.html | LEARNING TO WALK; East Europe's Next Test: To Survive Democracy | False | By Serge Schmemann | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/tennis-hitting-volleys-and-the-books.html | TENNIS; Hitting Volleys and the Books | False | By Nina Bick, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/art-new-decade-new-direction.html | ART; New Decade, New Direction | False | By Phyllis Braff | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/volunteer-service-bureau-turns-40.html | Volunteer Service Bureau Turns 40 | False | By Felice Buckvar | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/a-musician-s-hobby-is-behind-the-camera.html | A Musician's Hobby Is Behind the Camera | False | By Valerie Cruice | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/connecticut-opinion-what-women-want-is-simple-respect.html | CONNECTICUT OPINION; What Women Want Is Simple Respect | False | By Alice Gore King | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-nonfiction-762790.html | IN SHORT; NONFICTION | False | By Charles Salzberg | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/gray-wolfs-choice.html | Gray Wolf's Choice | False | BY David Morse; David Morse Is A Writer and House Restorer Who Lives In Storrs, Conn. | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/capital-mayor-s-arrest-seen-as-catharsis-by-prosecutor.html | Capital Mayor's Arrest Seen As 'Catharsis' by Prosecutor | False | By David Johnston, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/miss-connolly-administrator-becomes-bride.html | Miss Connolly, Administrator, Becomes Bride | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/fashions-put-a-vest-in-the-closet-pull-out-lots-of-new-looks.html | Fashions; Put a Vest in the Closet, Pull Out Lots of New Looks | False | By Deborah Hofmann | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/1-another-challenge-of-the-90-s-managing-information-technology-439690.html | Another Challenge of the 90's: Managing Information Technology | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/sports-people-crown-a-bit-shaky.html | SPORTS PEOPLE; Crown a Bit Shaky | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/museum-internships.html | Museum Internships | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/l-museums-428090.html | Museums | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/the-world-panama-has-no-dictator-but-it-has-a-big-brother.html | THE WORLD; Panama Has No Dictator, But It Has a Big Brother | False | By Clifford Krauss | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/residential-resales-042990.html | Residential Resales | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/a-battle-over-swans-beautiful-or-beastly.html | A Battle Over Swans: Beautiful or Beastly? | False | By Nick Ravo, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/pro-football-dorsett-returns-to-super-bowl.html | PRO FOOTBALL; Dorsett Returns To Super Bowl | False | AP | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/movies/in-the-desert-a-jim-thompson-novel-blossoms-on-film.html | In the Desert, a Jim Thompson Novel Blossoms on Film | False | By Stephen Farber | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/review-jazz-louis-hayes-and-drums-plus-four.html | Review/Jazz; Louis Hayes And Drums, Plus Four | False | By Jon Pareles | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/data-update-january-21-1990.html | DATA UPDATE: January 21, 1990 | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/public-private-rooms-of-their-own.html | PUBLIC & PRIVATE; Rooms Of Their Own | False | By Anna Quindlen | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/a-new-name-and-soon-a-new-home-for-museum.html | A New Name And, Soon, a New Home for Museum | False | By Roberta Hershenson | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/forging-a-global-empire-in-a-sluggish-market.html | Forging a Global Empire in a Sluggish Market | False | By Leslie Wayne | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/jittery-over-junk-bonds-wall-street-hits-the-books.html | Jittery Over Junk Bonds, Wall Street Hits the Books | False | By Anise C. Wallace | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/2-army-women-being-investigated-for-disobeying-order-in-panama.html | 2 Army Women Being Investigated For Disobeying Order in Panama | False | Special to The New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/i-is-license-to-kill-really-a-victory-for-women-134190.html | Is License to Kill Really a Victory for Women? | False | | 1990-01-31 | TX 2-740686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-east-iran-teheran-said-back-islamic-zeal-but-not-separatism-azerbaijan.html | UPHEAVAL IN THE EAST: Iran; Teheran Is Said to Back 'Islamic Zeal' but Not Separatism in Azerbaijan | False | By Robert Pear, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/review-recital-oundjian-and-vered.html | Review/Recital; Oundjian And Vered | False | By James R. Oestreich | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/l-a-closer-look-at-broker-discipline-439890.html | A Closer Look at Broker Discipline | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/l-question-of-the-week-was-the-bet-by-jackson-and-barkley-improper-581290.html | Question Of the Week; Was the Bet By Jackson And Barkley Improper? | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/ms-dinneen-wed-on-long-island.html | Ms. Dinneen Wed On Long Island | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/the-world-the-making-of-a-post-communist-disorder.html | THE WORLD; The Making of a Post-Communist Disorder | False | By Bill Keller | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/a-new-life-beckons-organ-recipients.html | A New Life Beckons Organ Recipients | False | By Joan Reminick | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/appeals-court-says-alabama-may-fly-the-confederate-flag.html | Appeals Court Says Alabama May Fly the Confederate Flag | False | AP | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/l-sixteen-the-third-time-around-740690.html | SIXTEEN - THE THIRD TIME AROUND | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/l-a-new-view-of-pressures-436490.html | A New View Of Pressures | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/suzanne-w-brask-married.html | Suzanne W. Brask Married | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/ms-roosevelt-weds-c-h-silberstein.html | Ms. Roosevelt Weds C. H. Silberstein | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/westchester-qa-henry-g-miller-a-watchdog-on-the-world-of-politics.html | WESTCHESTER Q&A; HENRY G. MILLER; A Watchdog on the World of Politics | False | By Donna Greene | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/market-watch-want-a-seat-they-re-going-for-a-song.html | MARKET WATCH; Want a Seat? They're Going For a Song | False | By Floyd Norris | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/westchester-guide-049490.html | WESTCHESTER GUIDE | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/review-music-new-leads-in-porgy-at-the-met.html | Review/Music; New Leads In 'Porgy' At the Met | False | By Allan Kozinn | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/architecture-view-world-wide-plaza-so-near-and-yet-so-far.html | ARCHITECTURE VIEW; WORLD WIDE PLAZA: SO NEAR AND YET SO FAR | False | By Paul Goldberger | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/making-the-home-safer-for-children.html | Making the Home Safer for Children | False | By Elizabeth Anderson | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-fiction-936890.html | IN SHORT; FICTION | False | By William Ferguson | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/the-granddaddy-of-all-takeovers.html | THE GRANDDADDY OF ALL TAKEOVERS | False | By Patricia O'Toole | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/style-makers-mitchell-r-cutler-book-dealer.html | Style Makers; Mitchell R. Cutler, Book Dealer | False | By Suzanne Slesin | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/works-in-progress-art-of-the-state.html | WORKS IN PROGRESS; Art of the State | False | By Bruce Weber | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/lifestyle-sunday-dinner-an-organic-bistro-a-mirrored-chinese-palace.html | Lifestyle: Sunday Dinner; An Organic Bistro, a Mirrored Chinese Palace | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/what-shapes-a-new-apartment-house.html | What Shapes a New Apartment House? | False | By Iver Peterson | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/views-of-sport-to-turn-pro-early-or-not-most-collegians-are-too-young.html | VIEWS OF SPORT: TO TURN PRO EARLY OR NOT; MOST COLLEGIANS ARE TOO YOUNG | False | By John MacKovic | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/in-beijing-wishful-whispers-that-li-will-fall.html | In Beijing, Wishful Whispers That Li Will Fall | False | By Nicholas D. Kristof, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/lifestyle-sunday-menu-a-warm-salad-with-chicken-on-the-grill.html | Lifestyle: Sunday Menu; A Warm Salad With Chicken on the Grill | False | By Marian Burros | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/l-martin-s-death-brings-a-lesson-579790.html | Martin's Death Brings a Lesson | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/sad-vigil-for-ramos-family.html | Sad Vigil for Ramos Family | False | By Michael Martinez | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/c-corrections-438090.html | Corrections | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/home-clinic-installing-crown-molding.html | HOME CLINIC; Installing Crown Molding | False | By John Warde | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/all-about-disk-drives.html | ALL ABOUT/DISK DRIVES | False | By John Markoff | 1990-01-31 | TX 2-740686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/connecticut-opinion-all-the-work-that-really-goes-into-a-dream.html | CONNECTICUT OPINION; All the Work That Really Goes Into a Dream | False | By Sharon White Taylor | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/colleen-cooper-and-joseph-reardon-3d-to-wed.html | Colleen Cooper and Joseph Reardon 3d to Wed | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/welfare-for-everybody.html | WELFARE FOR EVERYBODY | False | By Lisbeth B. Schorr | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/taking-a-timeout-at-a-truck-stop.html | Taking a Timeout At a Truck Stop | False | By Lesley Hazleton | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/cindi-studin-to-wed.html | Cindi Studin to Wed | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/inmates-help-to-save-injured-wild-animals.html | Inmates Help to Save Injured Wild Animals | False | By Angela delli Santi | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-in-the-east-gorbachev-soviet-chief-s-address-on-azerbaijan-fighting.html | UPHEAVAL IN THE EAST: Gorbachev; Soviet Chief's Address On Azerbaijan Fighting | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/college-basketball-pitt-ends-slump-edging-pirates.html | COLLEGE BASKETBALL; PITT ENDS SLUMP, EDGING PIRATES | False | AP | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/cranston-decides-to-fight-effort-overcome-image-savings-loan-failure.html | Cranston Decides to Fight in Effort to Overcome Image in Savings and Loan Failure | False | By Katherine Bishop, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/but-how-will-it-play-in-westchester.html | But How Will It Play in Westchester? | False | By Herbert Hadad | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/selling-a-business-mum-s-the-word.html | Selling a Business? Mum's the Word | False | By Penny Singer | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/sheila-anne-carey-t-wed-in-march.html | Sheila Anne Carey T Wed in March | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/nightmare-of-the-afrikaner.html | NIGHTMARE OF THE AFRIKANER | False | By Vincent Crapanzano; Vincent Crapanzano Teaches Comparative Literature and Anthropology At the City University of New York Graduate Center. He Is the Author ofWaiting the Whites of South Africa." | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/miss-matheson-weds-david-hilliard.html | Miss Matheson Weds David Hilliard | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/westchester-opinion-goodbye-mom-s-limo-hello-new-life.html | WESTCHESTER OPINION; Goodbye 'Mom's Limo,' Hello New Life | False | By Barbara S. Cuiffo | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/isolated-business-districts-facing-new-economic-pressures.html | Isolated Business Districts Facing New Economic Pressures | False | By Bea Tusiani | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/l-casual-route-427090.html | Casual Route | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-nonfiction-762990.html | IN SHORT; NONFICTION | False | By Mary Grace Butler | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/haiti-army-declares-state-of-siege-and-reportedly-seizes-opponents.html | Haiti Army Declares State of Siege And Reportedly Seizes Opponents | False | AP | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/horse-racing-3d-time-s-the-charm-for-shoemaker.html | HORSE RACING; 3d Time's the Charm For Shoemaker | False | By Steven Crist, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/technology-a-pioneer-is-out-on-a-limb-again.html | Technology; A Pioneer Is Out on a Limb Again | False | By Lawrence M. Fisher | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/o-rourke-gives-update-on-3-lingering-issues.html | O'Rourke Gives Update On 3 Lingering Issues | False | By Tessa Melvin | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/movies/film-view-kudos-come-when-actors-abandon-type.html | FILM VIEW; Kudos Come When Actors Abandon Type | False | By Caryn James | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/art-31-artists-take-a-decade-s-measure.html | ART; 31 Artists Take a Decade's Measure | False | By Vivien Raynor | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/karen-lee-young-to-wed.html | Karen Lee Young to Wed | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/l-czechs-don-t-regard-benes-as-a-hero-133890.html | Czechs Don't Regard Benes as a Hero | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/music-two-pianos-three-hands-and-one-composer.html | MUSIC; Two Pianos, Three Hands And One Composer | False | By Andrew L. Pincus | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/baseball-notebook-fernandez-and-deleon-on-verge-of-joining-virtuoso-pitchers.html | BASEBALL NOTEBOOK; Fernandez and DeLeon on Verge of Joining Virtuoso Pitchers | False | By Murray Chass | 1990-01-31 | TX 2-740686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/aeropictorial-lunch.html | AEROPICTORIAL LUNCH | False | By Michael J. Rosen | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/everybody-s-mother-is-a-woman.html | EVERYBODY'S MOTHER IS A WOMAN | False | By Stuart Schneiderman | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/theater-roar-of-the-greasepaint-is-reborn-in-westport.html | THEATER; 'Roar of the Greasepaint' Is Reborn in Westport | False | By Alvin Klein | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/l-no-credible-doubt-that-contras-murdered-nuns-133990.html | No Credible Doubt That Contras Murdered Nuns | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/andrea-i-de-cholnoky-to-wed-scott-wilson.html | Andrea I. de Cholnoky To Wed Scott Wilson | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/suspicions-came-too-late-in-boston.html | Suspicions Came Too Late in Boston | False | By Fox Butterfield, Special to The New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/l-question-of-the-week-was-the-bet-by-jackson-and-barkley-improper-580890.html | Question Of the Week; Was the Bet By Jackson And Barkley Improper? | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/home-entertainment-recordings-soundings-new-albums-lead-rap-down-different-roads.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; New Albums Lead Rap Down Different Roads | False | By Peter Watrous | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/best-sellers-january-21-1990.html | BEST SELLERS: January 21, 1990 | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/report-warns-of-pollution-in-eastern-europe.html | Report Warns of Pollution in Eastern Europe | False | Special to The New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/recordings-world-beat-has-become-an-industry.html | RECORDINGS; World Beat Has Become An Industry | False | By Milo Miles | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/jean-m-hanavan-wed-in-delaware.html | Jean M. Hanavan Wed in Delaware | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/carolyn-j-nourie-to-marry-in-june.html | Carolyn J. Nourie To Marry in June | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-in-the-east-witness-says-troops-shot-at-everything.html | UPHEAVAL IN THE EAST; Witness Says Troops 'Shot at Everything' | False | Special to The New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/l-gerard-mortier-fair-s-fair-083090.html | GERARD MORTIER; Fair's Fair | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/fbi-man-and-bank-suspect-slain-in-shooting-in-st-louis.html | F.B.I. Man and Bank Suspect Slain in Shooting in St. Louis | False | AP | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/obituaries/herbert-wehner-83-key-member-of-the-social-democrats-in-bonn.html | Herbert Wehner, 83, Key Member Of the Social Democrats in Bonn | False | By Michael Freitag | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/l-el-salvador-s-army-739590.html | EL SALVADOR'S ARMY | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/view-quinnipiac-college-business-health-helps-school-regain-its-prominence.html | THE VIEW FROM: QUINNIPIAC COLLEGE; The Business of Health Helps a School Regain Its Prominence | False | By Robert A. Hamilton | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/pop-view-why-rock-remains-the-enemy.html | POP VIEW; WHY ROCK REMAINS THE ENEMY | False | By John Rockwell | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/connecticut-opinion-washing-dishes-isn-t-just-a-chore.html | CONNECTICUT OPINION; Washing Dishes Isn't Just a Chore | False | By Bardi McLennan | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/deirdre-slavin-to-wed-r-b-mitchell.html | Deirdre Slavin to Wed R. B. Mitchell | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/posting-3-story-living-room-halston-town-house-sold.html | POSTING: 3-Story Living Room; Halston Town House Sold | False | By Richard D. Lyons | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/pro-hockey-captain-kirk-keeps-devils-in-orbit.html | PRO HOCKEY; Captain Kirk Keeps Devils in Orbit | False | By Alex Yannis | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/linda-fessler-engaged-to-michael-weinstein.html | Linda Fessler Engaged To Michael Weinstein | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-in-the-east-yugoslavia-catching-east-europe-s-political-fever.html | UPHEAVAL IN THE EAST; Yugoslavia Catching East Europe's Political Fever | False | By Marlise Simons, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/college-basketball-arizona-trips-up-sooners-by-78-74.html | COLLEGE BASKETBALL; Arizona Trips Up Sooners by 78-74 | False | AP | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/commercial-property-right-construction-kalikow-opts-for-58-story-lower-manhattan.html | COMMERCIAL PROPERTY: As-of-Right Construction; Kalikow Opts for a 58-Story Lower Manhattan Hotel | False | By David W. Dunlap | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/the-executive-computer-with-sound-graphics-it-s-multimedia.html | The Executive Computer; With Sound, Graphics - It's Multimedia | False | By Peter H. Lewis | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/karen-e-winston-to-marry-in-june.html | Karen E. Winston To Marry in June | False | | 1990-01-31 | TX 2-740686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/about-long-island-the-changing-face-of-the-migrant-farm-work-force.html | ABOUT LONG ISLAND; The Changing Face of the Migrant Farm Work Force | False | By Anne C. Fullam | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/the-world-the-anc-is-torn-between-generations.html | THE WORLD; The A.N.C. Is Torn Between Generations | False | By John F. Burns | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/ideas-trends-the-big-bang-survives-an-onslaught-of-new-cosmology.html | IDEAS & TRENDS; The Big Bang Survives an Onslaught of New Cosmology | False | By John Noble Wilford | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/talking-sponsors-strategies-if-they-re-in-arrears.html | TALKING: Sponsors; Strategies If They're In Arrears | False | By Andree Brooks | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/classic-update-design-past-perfect.html | CLASSIC UPDATE: DESIGN; PAST PERFECT | False | By Carol Vogel | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/city-environmental-agency-will-move-to-queens.html | City Environmental Agency Will Move to Queens | False | By Joseph P. Fried | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/libraries-continue-season-of-poetry.html | Libraries Continue Season of Poetry | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/perspectives-the-dunbar-apartments-switching-to-the-rental-track-in-harlem.html | PERSPECTIVES: The Dunbar Apartments; Switching to the Rental Track in Harlem | False | By Alan S. Oser | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/crime-934990.html | CRIME | False | By Marilyn Stasio | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/obituaries/hugh-c-m-ross-is-dead-at-91-conductor-of-schola-cantorum.html | Hugh C. M. Ross Is Dead at 91; Conductor of Schola Cantorum | False | By Dennis Hevesi | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/syrians-and-lebanese-troops-clash-as-a-cease-fire-falters.html | Syrians and Lebanese Troops Clash as a Cease-Fire Falters | False | By Ihsan A. Hijazi, Special to the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/soviet-dissidents-join-in-big-strategy-session.html | Soviet Dissidents Join In Big Strategy Session | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/how-outrage-in-us-spurred-action-in-jesuit-case.html | How Outrage in U.S. Spurred Action in Jesuit Case | False | By Robert Pear, Special to the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/l-notre-dame-gets-a-nod-579890.html | Notre Dame Gets a Nod | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/the-nation-in-washington-it-s-the-year-for-clean-air.html | THE NATION; In Washington, It's the Year for Clean Air | False | By Philip Shabecoff | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | | https://www.nytimes.com/1990/01/21/arts/cole-porter-series.html | Cole Porter Series | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/long-island-opinion-beginning-a-new-chapter-as-a-party-of-one.html | LONG ISLAND OPINION; Beginning a New Chapter as a Party of One | False | By Rhoda Ferber Davidson | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/l-a-word-on-rates-and-fuel-supply-056590.html | A Word on Rates And Fuel Supply | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/there-goes-the-cave.html | THERE GOES THE CAVE | False | By Alfred Bendixen | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/l-human-dimension-for-des-victims-447690.html | 'Human Dimension' For DES Victims | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/shopper-s-world-in-paris-lace-and-luxe.html | SHOPPER'S WORLD; In Paris, Lace and Luxe | False | By Cathy Horyn | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/l-question-of-the-week-was-the-bet-by-jackson-and-barkley-improper-580590.html | Question Of the Week; Was the Bet By Jackson And Barkley Improper? | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/why-so-rigid-on-eastern-europe.html | Why So Rigid on Eastern Europe? | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/l-is-license-to-kill-really-a-victory-for-women-fighting-units-168990.html | Is License to Kill Really a Victory for Women?; Fighting Units | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/q-and-a-043290.html | Q and A | False | By Shawn G. Kennedy | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/dining-out-polished-and-gracious-italian-fare.html | DINING OUT; Polished and Gracious Italian Fare | False | By Joanne Starkey | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/mia-m-hylfelt-weds-mark-s-clowes.html | Mia M. Hylfelt Weds Mark S. Clowes | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/carol-n-sherwood-wed-to-j-s-pettee.html | Carol N. Sherwood Wed to J. S. Pettee | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Steven L. Mayer | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/views-of-sport-the-legal-view-of-nfl-draft-policy.html | VIEWS OF SPORT; THE LEGAL VIEW OF N.F.L. DRAFT POLICY | False | By Lewis Kurlantzick | 1990-01-31 | TX 2-740686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-in-the-east-soviet-union-in-moscow-heated-cry-for-an-opposition.html | UPHEAVAL IN THE EAST: Soviet Union; In Moscow, Heated Cry for an Opposition | False | By Francis X. Clines, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/cold-in-the-winter-years.html | Cold, in the Winter Years | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/long-island-opinion-teen-agers-and-the-trap-of-affluence.html | LONG ISLAND OPINION; Teen-Agers and the Trap of Affluence | False | By Roger Keizerstein | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/the-revenge-of-the-one-night-stand.html | THE REVENGE OF THE ONE-NIGHT STAND | False | By Beth Levine | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/if-you-re-thinking-of-living-in-northport.html | If You're Thinking of Living In: Northport | False | By Jay Paul Behrke | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/track-and-field-foster-keeps-winning-pace.html | Track and Field; Foster Keeps Winning Pace | False | AP | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/report-notes-low-radiation-at-millstone-3-nuclear-plant.html | Report Notes Low Radiation At Millstone 3 Nuclear Plant | False | AP | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/l-pride-of-the-garden-state-767990.html | Pride of the Garden State | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/donations-for-the-needy-come-from-faraway.html | Donations for the Needy Come From Faraway | False | By Nadine Brozan | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/the-art-of-people-period.html | THE ART OF PEOPLE, PERIOD | False | By Barbara Bode | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/tv-view-mornings-on-tv-fine-tuning-a-sweet-formula.html | TV VIEW; Mornings on TV: Fine-Tuning a Sweet Formula | False | By Walter Goodman | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/dr-denise-mack-engaged.html | Dr. Denise Mack Engaged | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/a-hint-of-progress-on-yonkers-plan.html | A Hint of Progress On Yonkers Plan | False | By James Feron | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-east-yugoslavia-communists-belgrade-delay-move-yield-monopoly-power.html | UPHEAVAL IN THE EAST: Yugoslavia; Communists in Belgrade Delay Move to Yield Monopoly on Power | False | AP | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/in-the-region-long-island-recent-sales-095290.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/golf-jacobsen-fights-drought-in-desert.html | GOLF; Jacobsen Fights Drought in Desert | False | By Jaime Diaz, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/martin-s-estate-under-100000.html | Martin's Estate Under $100,000 | False | AP | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/neighbors-stone-house-to-protest-treatment.html | Neighbors Stone House To Protest Treatment | False | AP | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/fashion-a-cashmere-look-that-s-soft-on-the-pocketbook.html | Fashion; A Cashmere Look That's Soft on the Pocketbook | False | By Deborah Hofmann | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/art-quality-in-show-of-smallscale-works.html | ART; Quality in Show of Small-Scale Works | False | By Helen A. Harrison | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/outdoors-tuna-protection-is-studied.html | Outdoors; Tuna Protection Is Studied | False | By Nelson Bryant | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/getting-a-lift-to-untracked-powder.html | Getting a Lift To Untracked Powder | False | By Janet Nelson | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-east-eastern-bloc-east-selling-democracy-takes-new-fervor.html | UPHEAVAL IN THE EAST: Eastern Bloc; In the East, the Selling of Democracy Takes On a New Fervor | False | By Craig R. Whitney, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/at-75-tennis-star-fights-another-foe.html | AT 75, Tennis Star Fights Another Foe | False | By George Bria | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/obituaries/s-fannie-simon-teacher-88.html | S. Fannie Simon, Teacher, 88 | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/mutual-funds-reassessing-eastern-europe.html | Mutual Funds; Reassessing Eastern Europe | False | By Carole Gould | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/campus-life-buena-vista-for-study-of-race-all-white-school-calls-on-an-actress.html | Campus Life: Buena Vista; For Study of Race, All-White School Calls on an Actress | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/monet-joy-berger-is-bride.html | Monet Joy Berger Is Bride | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/cordelia-t-pitman-student-to-marry.html | Cordelia T. Pitman, Student, to Marry | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/kleig-lights-on-the-potomac.html | KLEIG LIGHTS ON THE POTOMAC | False | By Joel Connarroe | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-nonfiction-936190.html | IN SHORT; NONFICTION | False | By Dulcie Leimbach | 1990-01-31 | TX 2-740686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/the-region-if-cuomo-has-fiscal-problems-republicans-can-put-them-to-use.html | THE REGION; If Cuomo Has Fiscal Problems, Republicans Can Put Them to Use | False | By Kevin Sack | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/college-basketball-missouri-upsets-kansas.html | COLLEGE BASKETBALL; Missouri Upsets Kansas | False | By William C. Rhoden, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/dining-out-cuisine-with-flavors-from-many-places.html | DINING OUT; Cuisine With Flavors From Many Places | False | By Valerie Sinclair | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/l-the-hated-season-738990.html | THE HATED SEASON | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/archives/pastimes-gardening-scanning-the-catalogues-for-new-seed.html | Pastimes: Gardening; Scanning The Catalogues For New Seed Introductions | True | By Ursula Waldmeyer | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/l-nursing-homes-and-aids-policy-059290.html | Nursing Homes And AIDS Policy | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/city-of-couches.html | CITY OF COUCHES | False | By William J. McGrath | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-east-azerbaijan-soviet-military-takes-control-baku-scores-azerbaijanis.html | UPHEAVAL IN THE EAST: Azerbaijan; SOVIET MILITARY TAKES CONTROL OF BAKU; SCORES OF AZERBAIJANIS KILLED; COUP AVERTED, GORBACHEV SAYS | False | By Bill Keller, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/lifestyle-the-lambada-a-torrid-new-dance-is-not-for-the-bashful-or-the-demure.html | Lifestyle; The Lambada, a Torrid New Dance, Is Not for the Bashful or the Demure | False | By Keith Bradsher | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/practical-traveler-airport-security-a-case-in-point.html | PRACTICAL TRAVELER; Airport Security: A Case in Point | False | By Betsy Wade | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/the-triumph-of-the-unofficial.html | THE TRIUMPH OF THE UNOFFICIAL | False | By Mark Allen Svede | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/style-makers-anna-somers-cocks-magazine-editor.html | Style Makers; Anna Somers Cocks, Magazine Editor | False | By Terry Trucco | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/long-island-opinion-in-winter-the-beach-beckons.html | LONG ISLAND OPINION; In Winter, the Beach Beckons | False | By Marcella Sullivan | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/dining-out-south-west-and-southwest-in-port-chester.html | DINING OUT South, West and Southwest in Port Chester | False | By M. H. Reed | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/panama-s-operation.html | Panama's Operation | False | BY William Safire | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/art-the-computer-as-the-medium.html | ART; The Computer as the Medium | False | By William Zimmer | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/shari-birnbaum-student-to-wed.html | Shari Birnbaum, Student, to Wed | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/enrollment-slips-at-many-private-schools.html | Enrollment Slips at Many Private Schools | False | By Priscilla van Tassel | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/evening-hours-saluting-ballet-a-park-and-9-decades.html | Evening Hours; Saluting Ballet, a Park And 9 Decades | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/theater/theater-driving-miss-daisy-from-here-to-there-and-back.html | THEATER; Driving 'Miss Daisy' From Here to There and Back | False | By Marilyn Stasio | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/the-guide.html | THE GUIDE | False | By M. L. Emblen | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/managing-media-manipulation-101.html | Managing; Media Manipulation 101 | False | By Claudia H. Deutsch | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/new-field-to-conquer.html | New Field To Conquer | False | By Robert Mcg. Thomas Jr. | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/l-conservative-vs-conservative-933590.html | Conservative vs. Conservative | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/l-raise-user-fees-on-alcohol-to-reduce-drinking-related-problems-439490.html | Raise 'User Fees' on Alcohol To Reduce Drinking-Related Problems | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/dance-view-the-plot-thickens-for-plotless-dances.html | DANCE VIEW; The Plot Thickens for Plotless Dances | False | By Jack Anderson | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/delaware-tries-to-erase-image-of-its-poor-health.html | Delaware Tries to Erase Image of Its Poor Health | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/romping-through-the-inquisition.html | ROMPING THROUGH THE INQUISITION | False | By Cecelia Holland | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/l-intoxicated-by-my-illness-738390.html | INTOXICATED BY MY ILLNESS | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/about-cars-collectors-are-in-high-gear.html | About Cars; Collectors Are in High Gear | False | By Marshall Schuon | 1990-01-31 | TX 2-740686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/it-may-be-water-but-is-it-fit-to-drink.html | It May Be Water, but Is It Fit to Drink? | False | By John Wing | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/your-own-account-ending-the-partnership.html | Your Own Account; Ending the Partnership | False | By Mary Rowland | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/sports-people-winfield-would-shift.html | SPORTS PEOPLE; Winfield Would Shift | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/lifestyle-sunday-outing-strolling-around-the-yale-campus.html | Lifestyle: Sunday Outing; Strolling Around the Yale Campus | False | Special to The New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/alison-w-hunter-becomes-the-bride-of-cary-n-potter-jr-in-connecticut.html | Alison W. Hunter Becomes the Bride Of Cary N. Potter Jr. in Connecticut | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/headliners-no-deal.html | HEADLINERS; No Deal? | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/northeast-notebook-pittsburgh-90s-forecast-less-and-more.html | NORTHEAST NOTEBOOK: Pittsburgh; 90's Forecast: Less and More | False | By Scott Robertson | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/dying-like-an-expert.html | DYING LIKE AN EXPERT | False | By Bruce Bawer | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/l-the-wrong-cavaty-768090.html | The Wrong Cavaty | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/the-region-how-yonkers-has-held-off-on-housing.html | THE REGION; How Yonkers Has Held Off on Housing | False | By James Feron | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/jill-akin-and-j-b-schulman-are-wed.html | Jill Akin and J. B. Schulman Are Wed | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/lost-without-men.html | Lost Without Men? | False | By Charles Cohen | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/us-officials-suspect-israelis-sent-ethiopia-cluster-bombs.html | U.S. Officials Suspect Israelis Sent Ethiopia Cluster Bombs | False | By Elaine Sciolino, Special to The New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/theater-rousing-tribute-to-vaudeville-s-last-days.html | THEATER; Rousing Tribute to Vaudeville's Last Days | False | By Alvin Klein | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/greece-seeking-to-bar-publicity-for-terrorists.html | Greece Seeking to Bar Publicity for Terrorists | False | Special to The New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/review-opera-dutchman-robert-hale-in-met-debut.html | Review/Opera; 'Dutchman': Robert Hale in Met Debut | False | By John Rockwell | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/answering-the-mail-393590.html | Answering The Mail | False | By Bernard Gladstone | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/l-1790-broadway-102790.html | 1790 Broadway | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/gaps-found-in-rules-on-preventing-oil-spills.html | Gaps Found In Rules on Preventing Oil Spills | False | By Leo H. Carney | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/long-island-opinion-teachers-have-no-chance-to-give-their-best.html | LONG ISLAND OPINION; Teachers Have No Chance To Give their Best | False | By Mathias B. Freese | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/nina-purviance-to-wed-andrew-west.html | Nina Purviance to Wed Andrew West | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/pro-basketball-jordan-gains-outside-view.html | PRO BASKETBALL; Jordan Gains Outside View | False | By Sam Goldaper, Special to The New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-in-the-east-poland-warsaw-cabinet-asked-to-move-up-elections.html | UPHEAVAL IN THE EAST: Poland; Warsaw Cabinet Asked To Move Up Elections | False | By Steven Greenhouse, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/shooting-in-nagasaki-stirs-fears-of-speaking-out.html | Shooting in Nagasaki Stirs Fears of Speaking Out | False | By David E. Sanger, Special to The New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/in-the-region-long-island-finding-new-houses-for-under-110000.html | IN THE REGION: Long Island; Finding New Houses for Under $110,000 | False | By Diana Shaman | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/music-query-mr-mahler-when-did-you-know-it.html | MUSIC; QUERY, MR. MAHLER: WHEN DID YOU KNOW IT? | False | By Donal Henahan | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/suit-contests-hasidic-district.html | Suit Contests Hasidic District | False | By Elizabeth Kolbert | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/business-diary-january-14-19.html | Business Diary: January 14-19 | False | By Allen R. Myerson | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/l-dennis-russel-davies-a-question-of-performance-084190.html | DENNIS RUSSEL DAVIES; A Question of Performance | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/record-notes-reissue-series-traces-the-early-development-of-genius.html | RECORD NOTES; Reissue Series Traces the Early Development of Genius | False | By Gerald Gold | 1990-01-31 | TX 2-740686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/new-jersey-q-a-dr-jay-a-erlebacher-putting-very-smart-pacemakers-to.html | NEW JERSEY Q & A: DR. JAY A. ERLEBACHER; Putting 'Very Smart' Pacemakers to Work | False | By Joseph Deitch | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/arizona-race-in-turmoil-as-governor-bows-out.html | Arizona Race in Turmoil As Governor Bows Out | False | Special to The New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/recordings-saying-it-with-music-as-well-as-the-words.html | RECORDINGS; Saying It With Music as Well as the Words | False | By Paul Kresh | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/ideas-trends-exit-campeau-exit-leverage-and-the-hunt-for-a-safe-deal-is-on.html | IDEAS & TRENDS; Exit Campeau, Exit Leverage, And the Hunt for a Safe Deal Is On | False | By Sarah Bartlett | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/alicia-ruggiero-to-wed-in-july.html | Alicia Ruggiero To Wed in July | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/his-bus-came-in.html | HIS BUS CAME IN | False | By Michael Norman; Michael Norman, A Former New York Times Reporter, Is the Author of These Good Men: Friendship Forged From War,Published This Month By Crown. | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/sports-of-the-times-long-and-miraculous-award-for-scooter.html | SPORTS OF THE TIMES; LONG AND MIRACULOUS AWARD FOR SCOOTER | False | By Dave Anderson | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/the-executive-life-top-talent-tires-of-the-titillation-of-titles.html | The Executive Life; Top Talent Tires of The Titillation of Titles | False | By Deirdre Fanning | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/music-ossining-choral-society-broadening-its-repertory.html | MUSIC; Ossining Choral Society Broadening Its Repertory | False | By Robert Sherman | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/forum-the-new-organized-crime.html | FORUM; The New Organized Crime | False | By Benjamin J. Stein | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/s-maynard-bronstein-to-wed-melissa-e-zeidman.html | S. Maynard Bronstein to Wed Melissa E. Zeidman | False | | | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/sound-blue-max-can-deliver-an-earful.html | SOUND; BLUE MAX CAN DELIVER AN EARFUL | False | By Hans Fantel | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/streetscapes-the-saint-urban-a-new-roof-in-an-old-but-not-the-old-material.html | STREETSCAPES: The Saint Urban; A New Roof in an Old - but Not the Old - Material | False | By Christopher Gray | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/some-keepsakes.html | SOME KEEPSAKES | False | By Ruth La Ferla | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/paperback-best-sellers-january-21-1990.html | PAPERBACK BEST SELLERS: January 21, 1990 | False | | | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/lisa-joseph-wed-to-daniel-zelson.html | Lisa Joseph Wed To Daniel Zelson | False | | | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/flashbacks.html | FLASHBACKS | False | By Carrie Donovan | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/music-wind-players-to-take-the-spotlight.html | MUSIC; Wind Players to Take The Spotlight | False | By Robert Sherman | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/victoria-hong-weds-john-mcelrone.html | Victoria Hong Weds John McElrone | False | | | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/fashion-on-the-street-spring-teases-lightening-the-shoulder-and-the-heart.html | Fashion: On the Street; Spring Teases, Lightening The Shoulder And the Heart | False | | 1990-01-31 | | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/aspen-the-call-of-the-wild.html | Aspen: The Call of the Wild | False | By Jon Bowermaster; Jon Bowermaster Is Co-Author, With Will Steger, of Saving the Earth: A Citizen'S Guide To Environmental Action,To Be Published By Knopf In April. | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/l-tourist-trade-needs-visitors-tax-444290.html | Tourist Trade Needs Visitors' Tax | False | | 1990-01-31 | | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/in-capital-confusion-and-anger.html | In Capital, Confusion And Anger | False | By Michel Marriott, Special To The New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/a-jailbird-s-scheme.html | A JAILBIRD'S SCHEME | False | By Hilma Wolitzer | 1990-01-31 | TX 2-740686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/in-the-galleries-a-delayed-action-explosion.html | In the Galleries, a Delayed-Action Explosion | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/smooth-landing-for-shuttle-after-a-record-time-in-space.html | Smooth Landing for Shuttle After a Record Time in Space | False | By Sandra Blakeslee, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/pastimes-coins.html | Pastimes; Coins | False | By Andy Grundberg | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/increasingly-bush-seems-right-on-china.html | Increasingly, Bush Seems Right on China | False | By A. Doak Barnett | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/new-police-chief-facing-a-familiar-task-of-building-bridges.html | New Police Chief Facing a Familiar Task of Building Bridges | False | By James C. McKinley Jr. | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/headliners-the-extra-man-is-the-man-of-the-90-s.html | HEADLINERS; The Extra Man Is the Man of the 90's | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/dining-out-a-spot-for-music-and-light-meals.html | DINING OUT; A Spot for Music and Light Meals | False | By Patricia Brooks | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/currency-drawing-strength-from-the-fed.html | Currency; Drawing Strength From the Fed | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-the-grip-of-the-nazi-past.html | IN THE GRIP OF THE NAZI PAST | False | By Alan Brinkley | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/north-bergen-journal-volunteer-squad-enforces-laws-on-dumping-and.html | NORTH BERGEN JOURNAL; Volunteer Squad Enforces Laws on Dumping and Littering | False | By Dominick Crincoli Jr. | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/longshoremen-strike-in-baltimore-idling-port-after-internal-dispute.html | Longshoremen Strike in Baltimore, Idling Port, After Internal Dispute | False | AP | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/don-cossacks-classical-ballet-isn-t-for-them.html | Don Cossacks: Classical Ballet Isn't for Them | False | By John Gruen | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/susan-barth-becomes-bride.html | Susan Barth Becomes Bride | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/posting-brewhouse-conversion-orange-rentals.html | POSTING: Brewhouse Conversion; Orange Rentals | False | By Richard D. Lyons | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/dr-sullivan-s-unfiltered-anger.html | Dr. Sullivan's Unfiltered Anger | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/l-sixteen-the-third-time-around-502590.html | SIXTEEN-THE THIRD TIME AROUND | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/endless-trails-in-western-canada.html | Endless Trails in Western Canada | False | By Timothy Egan | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/l-blacks-in-art-art-as-a-decoding-exercise-077190.html | BLACKS In ART; Art as a Decoding Exercise | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/food-the-bounty-hunter.html | FOOD; THE BOUNTY HUNTER | False | By Susan Herrmann Loomis; Susan Herrmann Loomis Is the Author of the Great American Seafood Cookbook". (WORKMAN) | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/reviews-music-a-clarinetist-with-some-good-moves.html | Reviews/Music; A Clarinetist With Some Good Moves | False | By James R. Oestreich | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/garment-steamers-recalled.html | Garment Steamers Recalled | False | AP | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/insider-offers-look-at-czech-revolt.html | Insider Offers Look at Czech Revolt | False | By Roberta Hershenson | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/l-question-of-the-week-was-the-bet-by-jackson-and-barkley-improper-581090.html | Question Of the Week; Was the Bet By Jackson And Barkley Improper? | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/inside-554190.html | INSIDE | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/focus-z-lots-staggered-siting-for-detached-houses.html | FOCUS: Z Lots; Staggered Siting for Detached Houses | False | By Larry Carson | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/46-island-heroes-to-be-honored.html | 46 Island 'Heroes' to Be Honored | False | By Doris Meadows | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/l-wall-street-salivating-over-bankruptcies-354490.html | Wall Street, Salivating Over Bankruptcies | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/l-don-t-fault-phil-simms-579690.html | Don't Fault Phil Simms | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/sports-people-incaviglia-signed.html | SPORTS PEOPLE; Incaviglia Signed | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/republicans-show-gains-in-loyalty.html | REPUBLICANS SHOW GAINS IN LOYALTY | False | By Michael Oreskes | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/looking-ahead.html | Looking Ahead | False | | 1990-01-31 | TX 2-740686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/art-view-who-else-painted-bellini-s-feast.html | ART VIEW; Who Else Painted Bellini's 'Feast'? | False | By Michael Kimmelman | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/ambulance-corps-turn-to-teenagers.html | Ambulance Corps Turn to Teen-Agers | False | By Susan Pearsall | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/in-short-nonfiction-good-and-evil-on-canvas.html | IN SHORT: NONFICTION; GOOD AND EVIL ON CANVAS | False | By Andrea Barnet | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/wedding-in-may-for-miss-fordyce.html | Wedding in May For Miss Fordyce | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/laura-sheppe-to-wed-michael-miller.html | Laura Sheppe to Wed Michael Miller | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/l-on-deadline-767790.html | On Deadline | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/lawsuit-by-telephone-company-accused-of-wiretaps-goes-to-jury.html | Lawsuit by Telephone Company Accused of Wiretaps Goes to Jury | False | AP | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/l-for-the-best-to-excel-students-should-be-grouped-by-ability-shortchanged-middle-138290.html | For the Best to Excel, Students Should Be Grouped by Ability; Shortchanged Middle | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/british-tax-plan-spurs-tory-mutiny.html | BRITISH TAX PLAN SPURS TORY MUTINY | False | By Craig R. Whitney, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/the-city-of-mayor-barry-achievement-and-decay.html | The City of Mayor Barry: Achievement and Decay | False | By R. W. Apple Jr., Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/brazils-churches-bold-and-baroque.html | Brazil's Churches, Bold And Baroque | False | By Lawrence Sabbath | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/theater/l-broadway-episodes-irritants-081990.html | BROADWAY EPISODES; Irritants | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/wall-street-new-faith-in-old-money.html | Wall Street; New Faith in Old Money | False | By Diana B. Henriques | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/the-world-senator-dole-s-jackpot-question-on-foreign-aid-stirs-up-congress.html | THE WORLD; Senator Dole's Jackpot Question On Foreign Aid Stirs Up Congress | False | By Thomas L. Friedman | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/obituaries/barbara-stanwyck-actress-is-dead-in-california-at-82.html | Barbara Stanwyck, Actress, Is Dead in California at 82 | False | By Peter B. Flint | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/the-view-from-the-20th-congressional-district-lowey-says-no-matter.html | THE VIEW FROM: THE 20TH CONGRESSIONAL DISTRICT Lowey Says No Matter Where She Goes, Issues Are the Same | False | By Lynne Ames | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/movies/l-sexism-and-film-sauce-for-the-gander-080490.html | SEXISM AND FILM; Sauce for the Gander | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/five-jerusalem-museums.html | Five Jerusalem Museums | False | By Arlynn Nellhaus | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/movies/television-deadly-serious.html | TELEVISION; DEADLY SERIOUS | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/l-questions-on-closing-a-dental-school-064790.html | Questions on Closing A Dental School | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/obituaries/ruth-v-washington-envoy-67-was-about-to-leave-for-gambia.html | Ruth V. Washington, Envoy, 67; Was About to Leave for Gambia | False | By Marvine Howe | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/campus-lief-wellesley-shadow-program-aims-to-illumine-life-after-degree.html | Campus Lief: Wellesley; Shadow Program Aims to Illumine Life After Degree | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/in-the-region-new-jersey-recent-sales-093690.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/joy-johnson-wed-to-s-b-carlson.html | Joy Johnson Wed To S. B. Carlson | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/connecticut-guide-046390.html | CONNECTICUT GUIDE | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/campus-life-berkeley-into-each-lap-a-little-cake-did-fall.html | Campus Life: Berkeley; Into Each Lap A Little Cake Did Fall | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/posting-from-the-mcalpin-nautical-tiles-anyone.html | POSTING: From the McAlpin; Nautical Tiles, Anyone? | False | By Richard D. Lyons | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/brooks-barton-plans-to-marry.html | Brooks Barton Plans to Marry | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/music-a-rarely-heard-duo-trumpet-and-oboe.html | MUSIC; A Rarely Heard Duo: Trumpet and Oboe | False | By Rena Fruchter | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/headliners-still-engaged-again.html | HEADLINERS; Still Engaged - Again | False | | 1990-01-31 | TX 2-740686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/gallery-view-the-vietnam-war-ricochets-into-the-galleries.html | GALLERY VIEW; THE VIETNAM WAR RICOCHETS INTO THE GALLERIES | False | By Roberta Smith | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/conference-to-explore-the-stages-of-adoption.html | Conference to Explore the Stages of Adoption | False | By Lynne Ames | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/quotation-of-the-day-560090.html | Quotation of the Day | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/loryn-r-cohen-to-marry.html | Loryn R. Cohen to Marry | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/northeast-notebook-houlton-me-historic-square-in-a-comeback.html | NORTHEAST NOTEBOOK: Houlton, Me.; Historic Square In a Comeback | False | By Lyn Riddle | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/pro-hockey-nicholls-finally-a-ranger.html | PRO HOCKEY; Nicholls Finally A Ranger | False | By Joe Sexton | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/l-for-the-best-to-excel-students-should-be-grouped-by-ability-134090.html | For the Best to Excel, Students Should Be Grouped by Ability | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/l-question-of-the-week-was-the-bet-by-jackson-and-barkley-improper-580990.html | Question Of the Week; Was the Bet By Jackson And Barkley Improper? | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/art-a-latin-american-perspective.html | ART; A Latin American Perspective | False | By Vivien Raynor | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/l-auto-rental-428190.html | Auto Rental | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/antiques-pottery-shaped-by-a-japanese-esthetic.html | ANTIQUES; POTTERY SHAPED BY A JAPANESE ESTHETIC | False | By Rita Reif | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/wetlands-protection-brings-a-backlog-to-projects.html | Wetlands Protection Brings a Backlog to Projects | False | By Andi Rierden | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/pro-basketball-nba-friday-s-games-magic-s-running-ends-slide.html | PRO BASKETBALL: N.B.A Friday's Games; Magic's Running Ends Slide | False | AP | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/l-chicago-464790.html | Chicago | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/campus-life-grinnell-students-skip-vacation-pleasures-serve-poor-homeless.html | Campus Life: Grinnell; Students Skip Vacation Pleasures To Serve the Poor and Homeless | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/250-protest-i-95-plan-for-mamaroneck.html | 250 Protest I-95 Plan for Mamaroneck | False | By Tessa Melvin | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/l-kaboom-767890.html | Kaboom! | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/gold-s-lure-vs-indian-rights-a-brazilian-conflict-sets-the-amazon-aflame.html | Gold's Lure vs. Indian Rights: A Brazilian Conflict Sets the Amazon Aflame | False | By James Brooke, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/l-the-hated-season-739190.html | THE HATED SEASON | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/in-the-region-new-jersey-attached-housing-growing-in-princeton.html | IN THE REGION: New Jersey; Attached Housing Growing in Princeton | False | By Rachelle Garbarine | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/l-giving-up-on-rangers-579990.html | Giving Up On Rangers | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/a-pawn-of-war.html | A PAWN OF WAR | False | By Jonathan Meyersohn; Jonathan Meyersohn Is A Producer For theCbs Evening News'' In New York City. | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/l-fees-for-disposing-of-medical-waste-561490.html | Fees for Disposing Of Medical Waste | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/sports-people-fisk-is-signed.html | SPORTS PEOPLE; Fisk Is Signed | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/pyper-davis-and-hartley-rogers-to-wed.html | Pyper Davis and Hartley Rogers to Wed | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/magazine/l-el-salvador-s-army-740390.html | EL SALVADOR'S ARMY | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/dance-when-choreography-meets-physics.html | DANCE; When Choreography Meets Physics | False | By Barbara Gilford | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/l-question-of-the-week-was-the-bet-by-jackson-and-barkley-improper-436590.html | Question Of the Week; Was the Bet By Jackson And Barkley Improper? | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/carol-goodwin-and-douglas-fuller-are-married.html | Carol Goodwin and Douglas Fuller Are Married | False | | 1990-01-31 | TX 2-740686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/in-the-region-westchester-and-connecticut-regulatory-maze.html | IN THE REGION: Westchester and Connecticut; Regulatory Maze Frustrating Builders | False | By Joseph P. Griffith | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/deborah-j-hall-executive-weds.html | Deborah J. Hall, Executive, Weds | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/answering-the-mail-393490.html | Answering The Mail | False | By Bernard Gladstone | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-in-the-east-ending-long-standoff-pope-plans-to-visit-prague.html | UPHEAVAL IN THE EAST; Ending Long Standoff, Pope Plans to Visit Prague | False | BY Clyde Haberman, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/posting-calculated-optimism-more-offices-for-stamford.html | POSTING: Calculated Optimism; More Offices For Stamford | False | By Richard D. Lyons | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/fare-of-the-country-jerk-jamaica-s-fiery-barbecue.html | FARE OF THE COUNTRY; Jerk, Jamaica's Fiery Barbecue | False | By Kathleen Beckett-Young | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/the-dark-at-the-end-of-the-tunnel.html | THE DARK AT THE END OF THE TUNNEL | False | By Rand Richards Cooper | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/results-plus-542690.html | RESULTS PLUS | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-east-albania-us-group-accuses-albanians-crushing-basic-freedoms.html | UPHEAVAL IN THE EAST: Albania; U.S. Group Accuses the Albanians of Crushing Basic Freedoms | False | By Marvine Howe | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/leora-joseph-to-wed-in-july.html | Leora Joseph to Wed in July | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/c-corrections-560290.html | Corrections | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/food-more-exotic-ways-to-prepare-fish.html | FOOD; More Exotic Ways to Prepare Fish | False | By Moira Hodgson | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/children-s-books-933990.html | CHILDREN'S BOOKS | False | By Susan Isaacs | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/the-nation-prof-moynihan-wakes-the-class-with-truth-about-taxes.html | THE NATION; Prof. Moynihan Wakes the Class With Truth About Taxes | False | By David E. Rosenbaum | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/prosecutor-sees-catharsis.html | Prosecutor Sees 'Catharsis' | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/answering-the-mail-393690.html | Answering The Mail | False | By Bernard Gladstone | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/headliners-still-punching.html | HEADLINERS; Still Punching | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/movies/film-view-at-close-range-the-human-face-of-war.html | FILM VIEW; At Close Range, the Human Face of War | False | By Vincent Canby | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/news-summary-541990.html | NEWS SUMMARY | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/l-blacks-in-art-tortured-optics-429890.html | BLACKS In ART; Tortured Optics | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/snet-to-test-6-options-no-plan-for-caller-id.html | SNET to Test 6 Options: No Plan for Caller ID | False | By Carolyn Battista | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/travel-advisory-425990.html | TRAVEL ADVISORY | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/a-primary-school-tests-for-drugs.html | A PRIMARY SCHOOL TESTS FOR DRUGS | False | AP | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/minneapolis-churches-seek-racial-understanding.html | Minneapolis Churches Seek Racial Understanding | False | By William E. Schmidt, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/jennifer-houlton-actress-engaged.html | Jennifer Houlton, Actress, Engaged | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/headliners-top-gun.html | HEADLINERS; Top Gun | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/japanese-face-turning-point-in-vote-next-month.html | Japanese Face Turning Point in Vote Next Month | False | By Steven R. Weisman, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/data-bank-january-21-1990.html | Data Bank/January 21, 1990 | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/lifestyle-sunday-menu-pizzocheri-buckwheat-makes-it-chewy.html | Lifestyle: Sunday Menu; Pizzocheri: Buckwheat Makes It Chewy | False | By Marian Burros | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/london-linked-to-86-ouster-of-ulster-investigator.html | London Linked to '86 Ouster of Ulster Investigator | False | By Sheila Rule, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/forum-those-awful-shuttle-fares.html | FORUM; Those Awful Shuttle Fares | False | By Donald L. Pevsner | 1990-01-31 | TX 2-740686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/march-wedding-for-ms-murphy.html | March Wedding For Ms. Murphy | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/books/children-s-books-bookshelf-934090.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/review-ice-capades-cutting-capers-for-a-50th-anniversary.html | Review/Ice Capades; Cutting Capers for a 50th Anniversary | False | By Jennifer Dunning | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/an-old-war-horse-takes-on-hospitals.html | An Old War Horse Takes On Hospitals | False | By Michael Lev | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/theater-mabou-mines-sets-lear-on-a-hot-tin-roof.html | THEATER; Mabou Mines Sets Lear on a Hot Tin Roof | False | By William Harris | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/question-of-the-week-next-week-is-betting-on-the-super-bowl-excessive.html | QUESTION OF THE WEEK: Next Week; Is Betting On the Super Bowl Excessive? | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/us/guilty-but-not-for-sale-of-drugs-used-as-prop.html | Guilty, but Not for Sale Of Drugs Used as Prop | False | AP | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/westchester-opinion-making-a-name-one-s-own.html | WESTCHESTER OPINION; Making a Name One's Own | False | By Neal Lipschutz | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/gulotta-takes-a-hard-look-at-rising-taxes.html | Gulotta Takes A Hard Look At Rising Taxes | False | By John Rather | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/l-chicago-429290.html | Chicago | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/l-invisible-thread-unfair-stereotype-447090.html | 'Invisible Thread:' Unfair Stereotype | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/views-of-sport-to-turn-pro-early-or-not-they-shouldn-t-be-hostages.html | VIEWS OF SPORT: TO TURN PRO EARLY OR NOT; THEY SHOULDN'T BE HOSTAGES | False | By Joe Paterno | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/care-for-sick-children-whose-parents-work.html | Care for Sick Children Whose Parents Work | False | By Eve Nagler | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/flutist-took-delayed-route-to-virtuosity.html | Flutist Took Delayed Route to Virtuosity | False | By Barbara Delatiner | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/where-italians-speak-ladin.html | Where Italians Speak Ladin | False | By Paul Hofmann | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/business/world-markets-will-tokyo-s-slide-snowball.html | World Markets; Will Tokyo's Slide Snowball? | False | By Jonathan Fuerbringer | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/sports/l-question-of-the-week-was-the-bet-by-jackson-and-barkley-improper-581490.html | Question Of the Week; Was the Bet By Jackson And Barkley Improper? | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/august-wedding-for-randi-justus.html | August Wedding For Randi Justus | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/travel/q-and-a-426390.html | Q and A | False | By Carl Sommers | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/daryl-g-nelson-and-amy-b-wall-wed-in-princeton.html | Daryl G. Nelson and Amy B. Wall Wed in Princeton | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/l-giving-credit-to-teacher-of-russian-561890.html | Giving Credit To Teacher of Russian | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/l-is-license-to-kill-really-a-victory-for-women-in-civil-war-ranks-169990.html | Is License to Kill Really a Victory for Women?; In Civil War Ranks | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/adrienne-knoll-to-marry.html | Adrienne Knoll to Marry | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/world/upheaval-in-the-east-murdoch-buys-share-of-2-hungarian-tabloids.html | UPHEAVAL IN THE EAST; Murdoch Buys Share of 2 Hungarian Tabloids | False | By Celestine Bohlen, Special To the New York Times | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/review-music-premiere-of-ashley-s-brother.html | Review/Music; Premiere Of Ashley's 'Brother' | False | By John Rockwell | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/arts/review-music-orchestra-of-young-players-in-five-world-premieres.html | Review/Music; Orchestra of Young Players In Five World Premieres | False | By James R. Oestreich | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/tourism-trade-needs-visitors-tax.html | Tourism Trade Needs Visitors' Tax | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/plan-to-buy-condos-as-public-housing-stirs-wide-interest.html | Plan to Buy Condos As Public Housing Stirs Wide Interest | False | By Charlotte Libov | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/realestate/c-correction-042790.html | CORRECTION | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/weekinreview/the-region-fewer-turf-battles-more-drug-arrests.html | THE REGION; Fewer Turf Battles, More Drug Arrests | False | By Steven A. Holmes | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/austerity-is-no-show-amid-antiques.html | Austerity Is No-Show Amid Antiques | False | By Suzanne Slesin | 1990-01-31 | TX 2-740686 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/nyregion/hospital-shop-is-not-just-toothpaste.html | Hospital Shop Is Not Just Toothpaste | False | By Lynne Ames | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/deedee-rodolitz-to-marryalan-ransenberg-in-march.html | Deedee Rodolitz to MarryAlan Ransenberg in March | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/opinion/first-target-for-congress-the-sewer.html | First Target for Congress: The Sewer | False | | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/archives/campus-life-minnesota-action-agenda-outlines-goals-and-initiatives.html | Campus Life: Minnesota; 'Action Agenda' Outlines Goals And Initiatives | True | MINNEAPOLIS | 1990-01-31 | TX 2-740686 | | |
| 1990-01-21 | 1990-01-21 | https://www.nytimes.com/1990/01/21/style/lifestyle-some-people-ski-in-the-wintertime-but-thousands-of-others-go-to-class.html | Lifestyle; Some People Ski in the Wintertime, But Thousands of Others Go to Class | False | By Steven A. Holmes | 1990-01-31 | TX 2-740686 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/world/harbin-journal-in-the-city-of-ice-heat-brings-the-biggest-shivers.html | Harbin Journal; In the City of Ice, Heat Brings the Biggest Shivers | False | By Nicholas D. Kristof, Special To The New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/barry-pledge-wins-sympathy.html | Barry Pledge Wins Sympathy | False | By Michel Marriott, Special To The New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/topics-of-the-times-banned-in-beirut.html | Topics of The Times; Banned in Beirut | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-in-the-east-rally-to-support-armenians-is-staged-in-new-york-city.html | Upheaval in the East; Rally to Support Armenians Is Staged in New York City | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/7th-avenue-ponders-unpleasantness.html | 7th Avenue Ponders Unpleasantness | False | By Anthony Ramirez | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/international-report-the-bundesbank-s-partial-success.html | INTERNATIONAL REPORT; The Bundesbank's Partial Success | False | By Jonathan Fuerbringer | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/bush-would-agree-to-elevate-epa.html | BUSH WOULD AGREE TO ELEVATE E.P.A. | False | By Philip Shabecoff, Special To The New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/l-harassment-makes-doctors-fear-abortions-fetus-is-different-769490.html | Harassment Makes Doctors Fear Abortions; Fetus Is Different | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/man-rushing-to-aid-his-mother-is-killed.html | Man Rushing to Aid His Mother Is Killed | False | By Tim Golden | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/sports-of-the-times-the-word-is-out-players-are-free.html | SPORTS OF THE TIMES; The Word Is Out: Players Are Free | False | By George Vecsey | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/rangers-mull-nicholls-s-role.html | Rangers Mull Nicholls's Role | False | By Joe Sexton | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/arts/max-roach-takes-3-night-look-at-his-music.html | Max Roach Takes 3-Night Look at His Music | False | By Peter Watrous | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/churches-to-close-in-chicago.html | Churches to Close in Chicago | False | AP | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/one-dead-and-six-missing-as-fishing-boat-breaks-up.html | One Dead and Six Missing As Fishing Boat Breaks up | False | AP | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/metro-matters-one-man-show-ending-in-blaze-at-parks-agency.html | Metro Matters; One-Man Show Ending in Blaze At Parks Agency | False | By Sam Roberts | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/l-hispanic-community-leaders-have-been-active-in-aids-fight-402890.html | Hispanic Community Leaders Have Been Active in AIDS Fight | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-for-cable-systems-the-takeover-frenzy-cools.html | THE MEDIA BUSINESS; For Cable Systems, the Takeover Frenzy Cools | False | By Geraldine Fabrikant | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/business-digest-745390.html | BUSINESS DIGEST | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/movies/4-golden-globe-awards-to-born-on-4th-of-july.html | 4 Golden Globe Awards To 'Born on 4th of July' | False | AP | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/obituaries/carl-goldmark-jr-80-physician-at-lenox-hill.html | Carl Goldmark Jr., 80, Physician at Lenox Hill | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/rift-ends-for-spanish-bank-over-who-will-be-its-head.html | Rift Ends for Spanish Bank Over Who Will Be Its Head | False | By Alan Riding, Special To The New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/transcript-of-comments-by-mayor-and-his-wife-at-church.html | Transcript of Comments by Mayor and His Wife at Church | False | Special to The New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/chronicle-625890.html | Chronicle | False | By Susan Heller Anderson | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/agencies-faulted-for-latitude-given-to-contractors.html | Agencies Faulted for Latitude Given to Contractors | False | By Jeff Gerth, Special To The New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/congressional-leaders-take-issue-with-moynihan-plan-to-cut-taxes.html | Congressional Leaders Take Issue With Moynihan Plan to Cut Taxes | False | By David E. Rosenbaum, Special To The New York Times | 1990-01-31 | TX 2-737092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-east-mongolia-2500-mongolians-protest-are-undisturbed-police.html | Upheaval in the East: Mongolia; 2,500 Mongolians in Protest Are Undisturbed by the Police | False | By Nicholas D. Kristof, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-advertising-bbdo-quits-account.html | THE MEDIA BUSINESS: ADVERTISING; BBDO Quits Account | False | By Randall Rothenberg | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/briefs-630890.html | BRIEFS | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/savings-bank-s-chief-resigns.html | Savings Bank's Chief Resigns | False | Special to The New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/san-francisco-journal-milestone-in-church-gay-clergy-ordained.html | San Francisco Journal; Milestone In Church: Gay Clergy Ordained | False | By Jane Gross, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/arts/review-pop-booker-t-and-the-mg-s-recapture-the-past.html | Review/Pop; Booker T. and the MG's Recapture the Past | False | By Jon Pareles | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/l-hours-for-emergencies-on-metro-north-768590.html | Hours for Emergencies On Metro-North | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/l-harassment-makes-doctors-fear-abortions-problem-for-couples-402990.html | Harassment Makes Doctors Fear Abortions; Problem for Couples | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-in-the-east-bulgaria-from-iron-rule-to-ridicule-in-bulgaria.html | Upheaval in the East: Bulgaria; From Iron Rule to Ridicule in Bulgaria | False | By Celestine Bohlen, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/books/books-of-the-times-engineering-a-perfect-pencil-and-thoreau-s-part-in-it.html | Books of The Times; Engineering a Perfect Pencil, and Thoreau's Part in It | False | By Christopher Lehmann-Haupt | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/old-and-new-help-clear-hurricane-felled-trees.html | Old and New Help Clear Hurricane-Felled Trees | False | By Ronald Smothers, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/knicks-lose-as-jordan-scores-42.html | Knicks Lose As Jordan Scores 42 | False | By Sam Goldaper, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/upsets-give-an-assist-to-an-amazed-missouri.html | Upsets Give an Assist to an Amazed Missouri | False | By William C. Rhoden, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/results-plus-734990.html | RESULTS PLUS | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/fate-of-daily-news-seen-at-stake-as-labor-talks-start.html | Fate of Daily News Seen at Stake as Labor Talks Start | False | By Alex S. Jones | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/l-harassment-makes-doctors-fear-abortions-769390.html | Harassment Makes Doctors Fear Abortions | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/3-issues-in-this-week-s-treasury-auctions.html | 3 Issues in This Week's Treasury Auctions | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/a-new-world-with-new-issues-born-in-the-recess-is-awaiting-congress.html | A New World With New Issues Born in the Recess Is Awaiting Congress | False | By Susan F. Rasky, Special to the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/unaware-of-it-o-connor-says-of-shaking-her-head-in-court.html | Unaware of It, O'Connor Says Of Shaking Her Head in Court | False | AP | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/quiet-arrival-for-broncos.html | Quiet Arrival for Broncos | False | AP | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/more-weapons-than-the-pentagon.html | More Weapons Than the Pentagon | False | By Jack Faulkner | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/c-corrections-764590.html | Corrections | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/arts/review-music-outings-of-a-newly-ubiquitous-instrument.html | Review/Music; Outings of a Newly Ubiquitous Instrument | False | By Peter Watrous | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/world/the-un-today.html | The U.N. Today | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-in-the-east-east-germany-east-german-party-purges-ex-leaders.html | Upheaval in the East: East Germany; East German Party Purges Ex-Leaders | False | By Serge Schmemann, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/style/judith-mazo-is-wed-to-louis-seidman.html | Judith Mazo Is Wed to Louis Seidman | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/sports-world-specials-broadcasting-1440-minutes.html | SPORTS WORLD SPECIALS: BROADCASTING; 1,440 Minutes | False | By Robert Mcg. Thomas Jr. | 1990-01-31 | TX 2-737092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/business-people-jack-of-all-trades-named-to-chairman-s-job-at-boots.html | BUSINESS PEOPLE; 'Jack of All Trades' Named To Chairman's Job at Boots | False | By Marion Underhill | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/obituaries/barbara-stanwyck-actress-dead-at-82.html | Barbara Stanwyck, Actress, Dead at 82 | False | By Peter B. Flint | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/l-harassment-makes-doctors-fear-abortions-getting-ru-486-tested-769590.html | Harassment Makes Doctors Fear Abortions; Getting RU 486 Tested | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/obituaries/doris-bernstein-psychoanalyst-57.html | Doris Bernstein, Psychoanalyst, 57 | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/chronicle-787190.html | Chronicle | False | By Susan Heller Anderson | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/obituaries/mitsuo-horiguchi-club-director-82.html | Mitsuo Horiguchi, Club Director, 82 | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-advertising-taylor-gordon-wins.html | THE MEDIA BUSINESS: ADVERTISING; Taylor-Gordon Wins | False | By Randall Rothenberg | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/world/35-reported-dead-as-indian-army-opens-fire-on-kashmir-protesters.html | 35 Reported Dead as Indian Army Opens Fire on Kashmir Protesters | False | By Barbara Crossette, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-in-the-east-moscow-s-troops-consolidate-hold-over-azerbaijan.html | Upheaval in the East; MOSCOW'S TROOPS CONSOLIDATE HOLD OVER AZERBAIJAN | False | By Francis X. Clines, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/india-seeks-to-reopen-bhopal-case.html | India Seeks to Reopen Bhopal Case | False | AP | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/l-a-united-europe-seems-closer-than-ever-402690.html | A United Europe Seems Closer Than Ever | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/movies/designer-conjures-a-lost-new-york-for-enemies.html | Designer Conjures A Lost New York For 'Enemies' | False | By Glenn Collins | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/arts/stephen-sondheim-bows-as-oxford-don.html | Stephen Sondheim Bows as Oxford Don | False | AP | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/another-american-tragedy.html | Another American Tragedy | False | By Richard Lingeman | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/outdoors-time-for-tending-to-tackle.html | Outdoors: Time for Tending to Tackle | False | By Nelson Bryant | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-in-the-east-rumania-rumanians-call-for-freedom-in-schools.html | Upheaval in the East: Rumania; Rumanians Call for Freedom in Schools | False | By David Binder, Special to the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/lemieux-steals-the-all-star-show.html | Lemieux Steals The All-Star Show | False | By Alex Yannis, Special to the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/handbook-tells-scouts-to-prepare-for-90-s.html | Handbook Tells Scouts to Prepare for 90's | False | AP | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/style/joan-fuld-is-wed-to-frank-strauss.html | Joan Fuld Is Wed To Frank Strauss | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/environmentalists-seek-to-buy-off-development.html | Environmentalists Seek To Buy Off Development | False | By Sam Howe Verhovek, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/cart-develops-insider-information.html | CART Develops Insider Information | False | By Joseph Siano | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/would-armenians-fire-on-armenians.html | Would Armenians Fire on Armenians? | False | By Malcolm MacKintosh | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/strong-start-for-the-schools.html | Strong Start for the Schools | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/in-the-nation-beyond-the-jackpot.html | IN THE NATION; Beyond The Jackpot | False | By Tom Wicker | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/world/haiti-deports-some-opposition-leaders.html | Haiti Deports Some Opposition Leaders | False | By Joseph B. Treaster, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/inflation-up-in-britain.html | Inflation Up in Britain | False | AP | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/for-gov-o-neill-bitter-3d-term-prospects.html | For Gov. O'Neill, Bitter 3d-Term Prospects | False | By Kirk Johnson | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/question-box.html | Question Box | False | By Ray Corio | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/obituaries/william-mcewen-77-former-hofstra-provost.html | William McEwen, 77, Former Hofstra Provost | False | | 1990-01-31 | TX 2-737092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/the-best-ever.html | The Best Ever? | False | By Dave Anderson | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/obituaries/edouard-izac-honored-as-a-hero-dies-at-100.html | Edouard Izac, Honored As a Hero, Dies at 100 | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/perles-and-the-jets-it-s-almost-final.html | Perles and the Jets: It's Almost Final | False | By Gerald Eskenazi | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/sports-world-specials-basketball-dribbling-and-traveling.html | SPORTS WORLD SPECIALS: BASKETBALL; Dribbling And Traveling | False | By Robert Mcg. Thomas Jr. | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/on-your-own-when-your-ski-boots-become-a-pain-in-the-ankle.html | ON YOUR OWN; When Your Ski Boots Become a Pain in the Ankle | False | By Janet Nelson | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/us-and-soviet-miners-meet-and-find-surprises.html | U.S. and Soviet Miners Meet and Find Surprises | False | By Felicity Barringer, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/new-line-from-intel.html | New Line From Intel | False | Special to The New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/a-tearful-mayor-barry-pledges-to-seek-help-for-weaknesses.html | A Tearful Mayor Barry Pledges To Seek Help for 'Weaknesses' | False | By B. Drummond Ayres Jr., Special to the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/pregnant-woman-is-charged-with-child-abuse-for-drinking.html | Pregnant Woman Is Charged With Child Abuse for Drinking | False | AP | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/market-place-super-bowl-nears-and-theories-fly.html | Market Place; Super Bowl Nears And Theories Fly | False | By Floyd Norris | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/corrections-764690.html | Corrections | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/corrections-679090.html | Corrections | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/theater/conference-ponders-nature-of-crafts.html | Conference Ponders Nature of Crafts | False | By Roberta Smith | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/debate-over-dummies-delays-car-safety-rule.html | Debate Over Dummies Delays Car Safety Rule | False | By Barry Meier | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/obituaries/frederick-c-shrady-82-sculptor-best-known-for-religious-figures.html | Frederick C. Shrady, 82, Sculptor Best Known for Religious Figures | False | By Wolfgang Saxon | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/style/miss-engelbourg-becomes-a-bride.html | Miss Engelbourg Becomes a Bride | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/economic-calendar.html | Economic Calendar | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/virginia-tops-georgia-tech-in-overtime.html | Virginia Tops Georgia Tech in Overtime | False | AP | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-east-soviet-union-hornet-s-nest-soviet-south-azerbaijan-another.html | Upheaval in the East: Soviet Union; Hornet's Nest in the Soviet South: Is Azerbaijan Another Afghanistan? | False | By Bill Keller, Special to the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/obituaries/alfred-olcott-financial-planner-70.html | Alfred Olcott, Financial Planner, 70 | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/essay-state-of-the-drug-war.html | ESSAY; State Of the Drug War | False | By William Safire | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/new-retrieval-software-by-on-technology-inc.html | New Retrieval Software By On Technology Inc. | False | By John Markoff | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/world/lebanese-leader-meets-syria-chief.html | LEBANESE LEADER MEETS SYRIA CHIEF | False | By Ihsan A. Hijazi, Special to the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/inside-733690.html | INSIDE | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/on-the-air-diary-of-a-passage-toward-death.html | On-the-Air Diary of a Passage Toward Death | False | By Jane Gross, Special to the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-in-the-east-yugoslavia-communist-session-in-belgrade-split.html | Upheaval in the East: Yugoslavia; COMMUNIST SESSION IN BELGRADE SPLIT | False | By Marlise Simons, Special to the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/dividend-meetings-584090.html | Dividend Meetings | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/why-the-fed-is-largely-uncriticized.html | Why the Fed Is Largely Uncriticized | False | By David E. Rosenbaum, Special To The New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/a-poor-way-to-save.html | A Poor Way to Save | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-television-syndicators-find-a-winner-the-successful-game-show.html | THE MEDIA BUSINESS: TELEVISION; Syndicators Find a Winner: The Successful Game Show | False | By Jeremy Gerard | 1990-01-31 | TX 2-737092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/deceit-and-disaster-in-myanmar.html | Deceit and Disaster in Myanmar | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/experts-doubt-entrapment-plea-by-barry.html | Experts Doubt Entrapment Plea by Barry | False | By Neil A. Lewis, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/topics-of-the-times-arthur-goldberg-s-titles.html | Topics of The Times; Arthur Goldberg's Titles | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/arts/review-recital-debussy-and-schumann-with-a-soupcon-of-chopin.html | Review/Recital; Debussy and Schumann With a Soupcon of Chopin | False | By Allan Kozinn | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/reporter-s-notebook-an-aids-courtroom-drama-permeated-by-tragedy.html | Reporter's Notebook; An AIDS Courtroom Drama, Permeated by Tragedy | False | By Arnold H. Lubasch | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/obituaries/dominick-lamanna-teacher-42.html | Dominick Lamanna, Teacher, 42 | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-lowe-marschalk-becomes-its-own-best-ad.html | THE MEDIA BUSINESS; Lowe Marschalk Becomes Its Own Best Ad | False | By Kim Foltz | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/tokyo-s-wary-money-managers.html | Tokyo's Wary Money Managers | False | By James Sterngold | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/bridge-616690.html | Bridge | False | By Alan Truscott | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/mergers-off-8.3-in-89-japan-acquisitions-rise.html | Mergers Off 8.3% in '89; Japan Acquisitions Rise | False | By Richard D. Hylton | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/group-plans-to-tour-94-sites.html | Group Plans To Tour '94 Sites | False | By Michael Janofsky | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-advertising-bull-to-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING; Bull to DDB Needham | False | By Randall Rothenberg | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/obituaries/frank-gervasi-author-and-correspondent-81.html | Frank Gervasi, Author And Correspondent, 81 | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/arts/can-thirtysomething-fans-accept-a-bout-with-cancer.html | Can 'Thirtysomething' Fans Accept a Bout With Cancer? | False | By Eleanor Blau | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/korea-accepts-du-pont-plant.html | Korea Accepts Du Pont Plant | False | AP | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/chronicle-786990.html | Chronicle | False | By Susan Heller Anderson | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-in-the-east-tale-of-panic-at-execution-of-ceausescus.html | Upheaval in the East; Tale of Panic at Execution of Ceausescus | False | Special to The New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/no-7-could-make-the-broncos-no-1.html | No. 7 Could Make the Broncos No. 1 | False | By Mike Lombardi | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/highland-springs-captures-appleton.html | Highland Springs Captures Appleton | False | By Steven Crist, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/world/hong-kong-leaders-criticize-beijing-dominated-draft-of-charter.html | Hong Kong Leaders Criticize Beijing-Dominated Draft of Charter | False | By Barbara Basler, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/on-your-own-for-top-flexibility-avoid-exercises-in-futility.html | ON YOUR OWN; For Top Flexibility, Avoid Exercises in Futility | False | By Bob Prichard | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/one-shot-victory-for-jacobsen.html | One-Shot Victory for Jacobsen | False | By Jaime Diaz, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/chronicle-786690.html | Chronicle | False | By Susan Heller Anderson | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/hatfield-to-clemson-and-squad-relents.html | Hatfield to Clemson And Squad Relents | False | AP | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/gifts-to-neediest-reflect-gratitude-of-elderly.html | Gifts to Neediest Reflect Gratitude of Elderly | False | By Nadine Brozan | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/brooklyn-teen-ager-found-fatally-shot-on-the-street.html | Brooklyn Teen-Ager Found Fatally Shot on the Street | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/arts/review-television-meredith-monk-s-blend-of-medieval-and-modern-life.html | Review/Television; Meredith Monk's Blend Of Medieval and Modern Life | False | By Jennifer Dunning | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/l-campus-security-bill-402790.html | Campus Security Bill | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/business-people-a-vice-chairman-at-ann-taylor.html | BUSINESS PEOPLE; A Vice Chairman at Ann Taylor | False | By Daniel F. Cuff | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-advertising-the-british-are-coming-and-winning.html | THE MEDIA BUSINESS: ADVERTISING; The British Are Coming, And Winning | False | By Randall Rothenberg | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/new-police-chief-brings-a-sense-of-loyalty-that-left-rift-in-houston.html | New Police Chief Brings a Sense of Loyalty That Left Rift in Houston | False | By Lisa Belkin | 1990-01-31 | TX 2-737092 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/china-says-grain-harvest-hit-a-record-level-in-1989.html | China Says Grain Harvest Hit a Record Level in 1989 | False | By Sheryl Wudunn, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/world/east-german-party-prevails.html | East-German Party Prevails | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/goodenow-is-hired-by-nhl-players.html | Goodenow Is Hired By N.H.L. Players | False | By Alex Yannis, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/listing-shows-homeless-sites-to-aid-census.html | Listing Shows Homeless Sites To Aid Census | False | By David W. Dunlap | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/lakers-defense-stops-pistons.html | Lakers' Defense Stops Pistons | False | AP | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/nicklaus-50-still-striving.html | Nicklaus, 50, Still Striving | False | AP | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/executive-changes-633990.html | EXECUTIVE CHANGES | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/on-your-own-color-analysis.html | ON YOUR OWN; Color Analysis | False | By Barbara Lloyd | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/new-rules-forcing-cuts-by-builders.html | New Rules Forcing Cuts by Builders | False | By Thomas C. Hayes, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/news-summary-751890.html | News Summary | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/obituaries/tilford-e-dudley-82-dies-new-deal-labor-aide.html | Tilford E. Dudley, 82, Dies; New Deal Labor Aide | False | By Jason Deparle | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/5-are-hurt-in-newark-as-gunmen-open-fire.html | 5 Are Hurt in Newark as Gunmen Open Fire | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-in-the-east-secret-police-east-europeans-are-making-big-brother-smaller.html | Upheaval in the East: Secret Police; East Europeans Are Making Big Brother Smaller | False | By Craig R. Whitney, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/nyregion/quotation-of-the-day-764190.html | Quotation of the Day | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/opinion/irans-prisons-from-inside-and-out.html | Iran's Prisons, From Inside and Out | False | By Behzad Naziri | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/arts/ethnic-and-disabled-actors-ask-for-a-chance.html | Ethnic and Disabled Actors Ask for a Chance | False | By William H. Honan | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/sports-world-specials-basketball-din-forgone.html | SPORTS WORLD SPECIALS; BASKETBALL; Din Forgone | False | By Jack Cavanaugh | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/business-and-the-law-states-to-regulate-money-transfers.html | Business and the Law; States to Regulate Money Transfers | False | By Stephen Labaton | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/portugal-investment-up.html | Portugal Investment Up | False | AP | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/world/upheaval-east-communists-400-insurgent-soviet-communists-form-organization-for.html | Upheaval in the East: Communists; 400 Insurgent Soviet Communists Form an Organization for Prodding or for Opposing | False | By Francis X. Clines, Special To the New York Times | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/sports/boom-mcenroe-is-ejected.html | Boom! McEnroe Is Ejected | False | AP | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/us/bush-to-nominate-chairman-to-end-safety-board-vacancy.html | Bush to Nominate Chairman To End Safety Board Vacancy | False | AP | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/obituaries/edward-h-cleary-82-lawyer-and-professor.html | Edward H. Cleary, 82, Lawyer and Professor | False | | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/credit-markets-japanese-rate-surge-felt-in-us.html | CREDIT MARKETS; Japanese Rate Surge Felt in U.S. | False | By Kenneth N. Gilpin | 1990-01-31 | TX 2-737092 | | |
| 1990-01-22 | 1990-01-22 | https://www.nytimes.com/1990/01/22/business/the-media-business-harper-row-takes-a-gamble-on-mass-market-paperbacks.html | THE MEDIA BUSINESS; Harper & Row Takes a Gamble on Mass-Market Paperbacks | False | By Edwin McDowell | 1990-01-31 | TX 2-737092 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/arts/galleries-westward-ho-to-santa-monica.html | Galleries: Westward Ho to Santa Monica | False | By Grace Glueck, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/theater/m-butterfly-run-may-extend-to-march.html | 'M. Butterfly' Run May Extend to March | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/chronicle-013390.html | Chronicle | False | By Susan Heller Anderson | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/western-digital-reports-earnings-for-qtr-to-dec-30.html | Western Digital reports earnings for Qtr to Dec 30 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/obituaries/naruhiko-higashikuni-102-dies-led-a-postwar-japanese-cabinet.html | Naruhiko Higashikuni, 102, Dies; Led a Postwar Japanese Cabinet | False | AP | 1990-01-31 | TX 2-737091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/tarpley-cleared-for-mavericks.html | Tarpley Cleared For Mavericks | False | AP | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/talking-business-with-guarascio-of-general-motors-gm-s-cutbacks-on-advertising.html | Talking Business: with Guarascio of General Motors; G.M.'s Cutbacks On Advertising | False | By Doron P. Levin | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/amoco-corp-reports-earnings-for-qtr-to-dec-31.html | Amoco Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/style/by-design-trend-setting-accessories.html | By Design; Trend-Setting Accessories | False | By Carrie Donovan, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/luxury-brooklyn-high-rise-fails-to-win-planning-votes.html | Luxury Brooklyn High-Rise Fails to Win Planning Votes | False | By James Barron | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/ethyl-corp-reports-earnings-for-qtr-to-dec-31.html | Ethyl Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/on-horse-racing-running-down-another-bias.html | On Horse Racing; Running Down Another 'Bias' | False | By Steven Crist | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/qintex-accord-with-mca.html | Qintex Accord With MCA | False | Special to The New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/amerada-hess-corp-reports-earnings-for-qtr-to-dec-31.html | Amerada Hess Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-news-mca-taking-loss-in-sale-of-toy-unit.html | COMPANY NEWS; MCA Taking Loss In Sale of Toy Unit | False | Special to The New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/the-media-business-advertising-wpp-buys-agency.html | THE MEDIA BUSINESS: Advertising; WPP Buys Agency | False | By Randall Rothenberg | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/banco-santander-reports-earnings-for-year-to-dec-31.html | Banco Santander reports earnings for Year to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/crane-co-reports-earnings-for-qtr-to-dec-31.html | Crane Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/florio-presents-plan-for-reducing-car-insurance-costs-about-20.html | Florio Presents Plan for Reducing Car Insurance Costs About 20% | False | By Peter Kerr, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/obituaries/t-fleischmann-94-took-photographs-of-famous-subjects.html | T. Fleischmann, 94; Took Photographs Of Famous Subjects | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/executive-changes-873890.html | EXECUTIVE CHANGES | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/business-people-president-is-named-at-prime-computer.html | BUSINESS PEOPLE; President Is Named At Prime Computer | False | By Daniel F. Cuff | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/bandag-inc-reports-earnings-for-year-to-dec-31.html | Bandag Inc. reports earnings for Year to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/delta-air-lines-reports-earnings-for-qtr-to-dec-31.html | Delta Air Lines reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/mcenroe-s-theatrics-get-mixed-review.html | McEnroe's Theatrics Get Mixed Review | False | By Robin Finn | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/market-place-first-executive-sinks-with-junk.html | Market Place; First Executive Sinks With 'Junk' | False | By Floyd Norris | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/obituaries/claire-b-adler-professor-94.html | Claire B. Adler, Professor, 94 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/science/antibiotics-cut-infection-if-used-before-an-operation.html | Antibiotics Cut Infection If Used Before An Operation | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/opinion/final-score-on-panama.html | Final Score on Panama | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-in-the-east-espionage-cold-war-riddle-a-most-unusual-spy.html | Upheaval in the East: Espionage; Cold-War Riddle: A Most Unusual Spy | False | By Michael Wines, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/c-corrections-892090.html | Corrections | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/hartford-steam-boiler-insur-reports-earnings-for-qtr-to-dec-31.html | Hartford Steam Boiler Insur reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/bancorp-hawaii-inc-reports-earnings-for-qtr-to-dec-31.html | Bancorp Hawaii Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/dow-tumbles-77.45-to-end-at-2600.45.html | Dow Tumbles 77.45 to End at 2,600.45 | False | By H. J. Maidenberg | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/opinion/the-cloud-over-congress.html | The Cloud Over Congress | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/sports-people-college-football-arkansas-names-coach.html | Sports People: COLLEGE FOOTBALL; Arkansas Names Coach | False | | 1990-01-31 | TX 2-737091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/49er-offense-s-unknown-factor.html | 49er Offense's Unknown Factor | False | By Thomas George, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/business-digest-002290.html | BUSINESS DIGEST | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/opinion/l-charles-stuart-capitalized-on-racial-fears-a-detail-in-the-story-031390.html | Charles Stuart Capitalized on Racial Fears; A Detail in the Story | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/few-blessings-but-still-some-for-neediest.html | Few Blessings But Still Some For Neediest | False | By Nadine Brozan | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/new-leader-of-police-pledges-partnership-of-trust.html | New Leader of Police Pledges 'Partnership of Trust' | False | By Todd S. Purdum | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/evergreen-bancorp-reports-earnings-for-qtr-to-dec-31.html | Evergreen Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/science/q-a-015690.html | Q&A | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/us/man-who-burned-his-son-in-1983-is-to-be-freed-from-california-jail.html | Man Who Burned His Son in 1983 Is to Be Freed From California Jail | False | AP | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/a-corporate-lag-in-research-funds-is-causing-worry.html | A CORPORATE LAG IN RESEARCH FUNDS IS CAUSING WORRY | False | By John Markoff | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/opinion/l-out-of-the-welfare-roll-and-into-the-soup-kitchen-albany-style-835590.html | Out of the Welfare Roll and Into the Soup Kitchen, Albany Style | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/phelps-dodge-corp-reports-earnings-for-qtr-to-dec-31.html | Phelps Dodge Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/safeco-corp-reports-earnings-for-qtr-to-dec-31.html | Safeco Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/penn-central-corp-reports-earnings-for-qtr-to-dec-31.html | Penn Central Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/american-home-products-corp-reports-earnings-for-qtr-to-dec-31.html | American Home Products Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-in-the-east-iran-crossings-to-iran-said-to-be-closed.html | Upheaval in the East: Iran; CROSSINGS TO IRAN SAID TO BE CLOSED | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/chronicle-013190.html | Chronicle | False | By Susan Heller Anderson | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/putnam-trust-co-of-greenich-reports-earnings-for-qtr-to-dec-31.html | Putnam Trust Co. of Greenich reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/daily-news-reveals-its-plan-to-sell-its-routes-to-drivers.html | Daily News Reveals Its Plan To Sell Its Routes to Drivers | False | By Alex S. Jones | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/tandy-corp-reports-earnings-for-qtr-to-dec-31.html | Tandy Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/legent-corp-reports-earnings-for-qtr-to-dec-31.html | Legent Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/sports-of-the-times-how-a-game-can-reveal-a-problem.html | SPORTS OF THE TIMES; How A Game Can Reveal A Problem | False | By Malcolm Moran | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-in-the-east-azerbaijan-vows-to-secede-if-soviet-troops-stay.html | Upheaval in the East; Azerbaijan Vows to Secede if Soviet Troops Stay | False | By Bill Keller, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/in-search-of-lower-insurance-rates.html | In Search of lower Insurance Rates | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/georgetown-survives-scare.html | Georgetown Survives Scare | False | AP | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/science/after-400-years-a-challenge-to-kepler-he-fabricated-his-data-scholar-says.html | After 400 Years, a Challenge to Kepler:He Fabricated His Data, Scholar Says | False | By William J. Broad | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/the-story-of-yugoslavia.html | The Story of Yugoslavia | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-earnings-profits-mixed-at-3-big-oil-companies.html | COMPANY EARNINGS; Profits Mixed at 3 Big Oil Companies | False | By Thomas C. Hayes, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-news-chrysler-deal-to-make-mini-vans-in-europe.html | COMPANY NEWS; Chrysler Deal to Make Mini-Vans in Europe | False | By Paul C. Judge, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/opinion/l-park-land-swap-steals-from-our-children-835290.html | Park Land Swap Steals From Our Children | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/opinion/l-the-greeks-said-it-031290.html | The Greeks Said It | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/6-days-before-kickoff-party-begins.html | 6 Days Before Kickoff, Party Begins | False | By Frank Litsky | 1990-01-31 | TX 2-737091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/news/bankruptcy-is-better-for-petitioners-in-america.html | Bankruptcy Is Better for Petitioners in America | False | By Stephen Labaton | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/opinion/public-private-insufficient-funds.html | PUBLIC & PRIVATE; Insufficient Funds | False | By Anna Quindlen | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/indian-government-lodges-first-charges-in-weapons-scandal.html | Indian Government Lodges First Charges In Weapons Scandal | False | By Barbara Crossette, Special To The New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/us/barry-case-puts-political-spotlight-on-jackson.html | Barry Case Puts Political Spotlight on Jackson | False | By Robin Toner, Special To The New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/abrams-says-he-may-run-for-d-amato-seat.html | Abrams Says He May Run for D'Amato Seat | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-news-intel-chip-pact-with-japanese.html | COMPANY NEWS; Intel Chip Pact With Japanese | False | Special to The New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/ranieri-wilson-founder-quits.html | Ranieri, Wilson Founder Quits | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/obituaries/j-ernest-wharton-90-a-former-congressman.html | J. Ernest Wharton, 90, A Former Congressman | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/united-technologies-corp-reports-earnings-for-qtr-to-dec-31.html | United Technologies Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/inside-981890.html | INSIDE | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/our-towns-where-muscles-and-characters-are-being-built.html | Our Towns; Where Muscles And Characters Are Being Built | False | By Wayne King | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/science/personal-computers-integrated-programs.html | PERSONAL COMPUTERS; Integrated Programs | False | By Peter H. Lewis | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-news-british-telecom-weighs-mitel-sale.html | COMPANY NEWS; British Telecom Weighs Mitel Sale | False | Special to The New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-in-the-east-rumania-americans-missing-bucharest-frets.html | Upheaval in the East: Rumania; AMERICANS MISSING, BUCHAREST FRETS | False | By David Binder, Special To The New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/johnson-is-lakers-man-for-all-positions.html | Johnson Is Lakers' Man for All Positions | False | By Sam Goldaper | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/polish-crew-tells-of-3-week-ordeal-after-a-red-sea-attack.html | Polish Crew Tells of 3-Week Ordeal After a Red Sea Attack | False | By Jane Perlez, Special To The New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/bronco-defense-s-father-figure.html | Bronco Defense's Father Figure | False | By Malcolm Moran, Special To The New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: Advertising Addendum | False | By Randall Rothenberg | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/senior-note-issue-priced-by-kroger.html | Senior Note Issue Priced by Kroger | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/gateway-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Gateway Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/tyson-foods-reports-earnings-for-qtr-to-dec-30.html | Tyson Foods reports earnings for Qtr to Dec 30 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/luang-prabang-journal-if-the-buddha-is-laughing-there-s-a-good-reason.html | Luang Prabang Journal; If the Buddha Is Laughing, There's a Good Reason | False | By Henry Kamm, Special To The New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/britain-raises-an-objection-to-goldsmith-s-bat-offer.html | Britain Raises an Objection To Goldsmith's B.A.T. Offer | False | By Kurt Eichenwald | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/us/us-set-to-ease-high-tech-curb-on-eastern-bloc.html | U.S. Set to Ease High-Tech Curb On Eastern Bloc | False | By Clyde H. Farnsworth, Special To The New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/us/justice-fortas-told-president-about-case-researcher-says.html | Justice Fortas Told President About Case, Researcher Says | False | AP | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/varian-associates-inc-reports-earnings-for-qtr-to-dec-29.html | Varian Associates Inc. reports earnings for Qtr to Dec 29 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/servicemaster-lp-reports-earnings-for-qtr-to-dec-31.html | Servicemaster L.P. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/sports-people-pro-football-millard-arrested-for-drunken-driving.html | Sports People: PRO FOOTBALL; Millard Arrested For Drunken Driving | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/news-summary-002190.html | News Summary | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-east-east-germany-discloses-serious-accident-nuclear-plant-1976.html | Upheaval in the East; East Germany Discloses Serious Accident at Nuclear Plant in 1976 | False | y FERDINAND PROTZMAN, Special to The New York Times | 1990-01-31 | TX 2-737091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/chronicle-013290.html | Chronicle | False | By Susan Heller Anderson | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/science/scientists-trace-aberrant-sexuality.html | Scientists Trace Aberrant Sexuality | False | By Jane E. Brody | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/organized-crime-turncoat-testifies-in-gotti-prosecution.html | Organized-Crime Turncoat Testifies in gotti Prosecution | False | By Selwyn Raab | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/york-financial-corp-reports-earnings-for-qtr-to-dec-31.html | York Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/fighting-between-muslim-factions-flares-in-beirut.html | Fighting Between Muslim Factions Flares in Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/nbb-bancorp-reports-earnings-for-qtr-to-dec-31.html | NBB Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/monsanto-co-reports-earnings-for-qtr-to-dec-31.html | Monsanto Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-in-the-east-azerbaijan-story-of-action-in-baku-is-framed-in-questions.html | Upheaval in the East: Azerbaijan; Story of Action in Baku Is Framed in Questions | False | By Bill Keller, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/plot-on-bush-s-jet-possible-us-says.html | PLOT ON BUSH'S JET POSSIBLE, U.S. SAYS | False | Special to The New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-news-cml-proxy-fight-planned-by-jacobs.html | COMPANY NEWS; CML Proxy Fight Planned by Jacobs | False | Special to The New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/us/bush-talks-in-gentler-tone-to-abortion-foes-in-capital.html | Bush Talks in Gentler Tone To Abortion Foes in Capital | False | By John H. Cushman Jr., Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-in-the-east-yugoslavia-yugoslav-communists-vote-to-end-party-s-monopoly.html | Upheaval in the East: Yugoslavia; Yugoslav Communists Vote To End Party's Monopoly | False | By Marlise Simons, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-news-new-at-t-plan-on-service-breaks.html | COMPANY NEWS; New A.T.&T. Plan On Service Breaks | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/irwin-union-corp-reports-earnings-for-qtr-to-dec-31.html | Irwin Union Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/madrid-jolted-by-influence-peddling-charges.html | Madrid Jolted by Influence-Peddling Charges | False | By Alan Riding, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/porwik-eliminates-16-year-old-galvadon.html | Porwik Eliminates 16-Year-Old Galvadon | False | AP | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/credit-markets-treasury-issues-are-down-again.html | CREDIT MARKETS; Treasury Issues Are Down Again | False | By Kenneth N. Gilpin | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/2-parties-in-seoul-agree-to-a-merger-with-ruling-group.html | 2 PARTIES IN SEOUL AGREE TO A MERGER WITH RULING GROUP | False | Special to The New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/3-bank-robbers-steal-500000-in-brooklyn.html | 3 Bank Robbers Steal $500,000 in Brooklyn | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/dime-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Dime Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-news-bass-group-holds-5.6-pentair-stake.html | COMPANY NEWS; Bass Group Holds 5.6% Pentair Stake | False | Special to The New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/defense-tactics-in-the-aids-doctor-s-suit.html | Defense Tactics in the AIDS Doctor's Suit | False | By David Margolick | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/coaching-change.html | Coaching Change | False | AP | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | | https://www.nytimes.com/1990/01/23/business/cyprus-minerals-co-reports-earnings-for-qtr-to-dec-31.html | Cyprus Minerals Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/intergraph-corp-reports-earnings-for-qtr-to-dec-31.html | Intergraph Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/keycorp-reports-earnings-for-qtr-to-dec-31.html | Keycorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/the-media-business-advertising-changes-at-thompson.html | THE MEDIA BUSINESS: Advertising Changes at Thompson | False | By Randall Rothenberg | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-news-chemical-said-to-plan-job-cutbacks.html | COMPANY NEWS; Chemical Said to Plan Job Cutbacks | False | By Michael Quint | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/opinion/l-american-wheat-habit-was-killing-nigeria-african-multiplicity-031690.html | American Wheat Habit Was Killing Nigeria; African Multiplicity | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/merrill-lynch-co-reports-earnings-for-qtr-to-dec-29.html | Merrill Lynch & Co. reports earnings for Qtr to Dec 29 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/counsel-due-for-inquiry-on-dinkins.html | Counsel Due For Inquiry On Dinkins | False | By Leonard Buder | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/bridge-841590.html | Bridge | False | By Alan Truscott | 1990-01-31 | TX 2-737091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/us/at-clinic-goal-is-to-achieve-catharsis-through-sharing.html | At Clinic, Goal is to Achieve Catharsis Through Sharing | False | By Jeffrey Schmalz, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/california-state-bank-reports-earnings-for-qtr-to-dec-31.html | California State Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/british-aid-to-east-bloc.html | British Aid to East Bloc | False | AP | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/sports-people-pro-basketball-gervin-gets-a-break.html | Sports People: PRO BASKETBALL; Gervin Gets a Break | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/science/african-wildlife-parks-is-less-wild-the-way-of-the-future.html | African Wildlife Parks: Is Less Wild the Way of the Future? | False | By Jane Perlez | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/us/no-cleanup-is-planned-for-alaska-fuel-spill.html | No Cleanup Is Planned For Alaska Fuel Spill | False | AP | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/gretzky-s-all-star-play-falls-far-short-of-great.html | Gretzky's All-Star Play Falls Far Short of Great | False | By Alex Yannis, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-news-universal-to-sell-cheese-division.html | COMPANY NEWS; Universal to Sell Cheese Division | False | AP | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/londontown-corp.html | Londontown Corp. | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/books/books-of-the-times-evoking-the-vanished-past-of-a-family-in-dissolution.html | Books of The Times; Evoking the Vanished Past of a Family in Dissolution | False | By Michiko Kakutani | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-in-the-east-poland-first-solidarity-mayor-aims-to-clean-up-a-city.html | Upheaval in the East: Poland; First Solidarity Mayor Aims to Clean Up a City | False | By Steven Greenhouse, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/north-side-savings-bank-reports-earnings-for-qtr-to-dec-31.html | North Side Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/us/us-prosecution-of-noriega-signs-of-trouble-at-the-start.html | U.S. Prosecution of Noriega: Signs of Trouble at the Start | False | By Richard L. Berke With David Johnston, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/once-abortion-foe-state-senator-reverses-stand.html | Once Abortion Foe, State Senator Reverses Stand | False | By Sam Howe Verhovek, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/national-westminster-bancorp-reports-earnings-for-qtr-to-dec-31.html | National Westminster Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/us/appeals-court-upholds-convictions-of-larouche-and-four-others.html | Appeals Court Upholds Convictions of LaRouche and Four Others | False | AP | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/arts/reviews-opera-city-opera-s-boheme-tour-has-early-stop-in-brooklyn.html | Reviews/Opera; City Opera's 'Boheme' Tour Has Early Stop in Brooklyn | False | By Allan Kozinn | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/us/alabama-town-is-searched-in-investigation-of-bombings.html | Alabama Town Is Searched In Investigation of Bombings | False | By Ronald Smothers, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-in-the-east-east-germany-east-german-premier-offers-a-coalition.html | Upheaval in the East: East Germany; East German Premier Offers a Coalition | False | By Serge Schmemann, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/us/student-found-guilty-in-computer-jamming.html | Student Found Guilty In Computer Jamming | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/lake-shore-bancorp-reports-earnings-for-qtr-to-dec-31.html | Lake Shore Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/opinion/l-charles-stuart-capitalized-on-racial-fears-865090.html | Charles Stuart Capitalized on Racial Fears | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/meritor-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Meritor Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/loral-corp-reports-earnings-for-qtr-to-dec-31.html | Loral Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/calmat-co-reports-earnings-for-qtr-to-dec-31.html | Calmat Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/movies/love-gets-in-the-way-as-rocky-v-starts-filming.html | Love Gets in the Way as 'Rocky V' Starts Filming | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/article-931390-no-title.html | Article 931390 — No Title | False | By Kurt Eichenwald | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/oryx-energy-co-reports-earnings-for-qtr-to-dec-31.html | Oryx Energy Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/will-clark-package-zooms-to-15-million.html | Will Clark Package Zooms to $15 Million | False | AP | 1990-01-31 | TX 2-737091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/anti-apartheid-rebels-tilt-toward-negotiation.html | Anti-Apartheid Rebels Tilt Toward Negotiation | False | By John F. Burns, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/style/in-paris-magic-of-lacroix-and-versace.html | In Paris, Magic of Lacroix and Versace | False | By Bernadine Morris, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/us/cardinal-szoka-leaving-detroit-for-vatican.html | Cardinal Szoka Leaving Detroit for Vatican | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/opinion/topics-of-the-times-ball-of-fire.html | Topics of The Times; Ball of Fire | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/arts/review-music-a-trio-performs-a-prize-winning-work.html | Review/Music; A Trio Performs a Prize-Winning Work | False | By Allan Kozinn | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/science/science-watch-lightning-is-more-powerful-in-south.html | SCIENCE WATCH; Lightning Is More Powerful in South | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/atlantic-richfield-co-reports-earnings-for-qtr-to-dec.html | Atlantic Richfield Co. reports earnings for Qtr to Dec | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/westamerica-bancorp-reports-earnings-for-qtr-to-dec-31.html | Westamerica Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/first-interstate-shows-loss.html | First Interstate Shows Loss | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/movies/jennings-creates-a-gun-control-special.html | Jennings Creates a Gun-Control Special | False | By Jeremy Gerard | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/corning-inc-reports-earnings-for-12wks-to-dec-31.html | Corning Inc. reports earnings for 12wks to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/us/mayor-barry-enters-a-florida-clinic-as-his-top-aide-takes-over-the-city.html | Mayor Barry Enters a Florida Clinic As His Top Aide Takes Over the City | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/obituaries/harry-traulsen-sr-82-refrigeration-executive.html | Harry Traulsen Sr., 82, Refrigeration Executive | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/quotation-of-the-day-011190.html | Quotation of the Day | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/chess-814890.html | Chess | False | By Robert Byrne | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/opinion/l-american-wheat-habit-was-killing-nigeria-835490.html | American Wheat Habit Was Killing Nigeria | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/c-corrections-011990.html | Corrections | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/opinion/topics-of-the-times-no-shortage-of-ideas.html | Topics of The Times; No Shortage of Ideas | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/opinion/to-control-drugs-legalize.html | To Control Drugs, Legalize | False | By Frederick B. Campbell | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/science/nuclear-winter-theorists-pull-back.html | Nuclear Winter Theorists Pull Back | False | By Malcolm W. Browne | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/rule-to-widen-trading-in-options-takes-effect.html | Rule to Widen Trading In Options Takes Effect | False | By Eben Shapiro, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/briefs-988190.html | BRIEFS | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/science/britain-exempts-hong-kong-from-ivory-ban.html | Britain Exempts Hong Kong From Ivory Ban | False | By William K. Stevens | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/sports-people-pro-hockey-berthiaume-traded.html | Sports People: PRO HOCKEY; Berthiaume Traded | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/science/science-watch-the-marlin-s-secret.html | SCIENCE WATCH; The Marlin's Secret | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/us/arrest-of-barry-concerns-naacp.html | ARREST OF BARRY CONCERNS N.A.A.C.P. | False | By Andrew Rosenthal, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/harris-bankcorp-inc-reports-earnings-for-qtr-to-dec-31.html | Harris Bankcorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/raids-reported-at-radio-stations-as-crackdown-goes-on-in-haiti.html | Raids Reported at Radio Stations As Crackdown Goes On in Haiti | False | AP | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/obituaries/dean-s-butler-tax-lawyer-69.html | Dean S. Butler, Tax Lawyer, 69 | False | AP | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/theater/city-of-angels-songs-echo-the-jazzy-youth-of-their-composer.html | 'City of Angels' Songs Echo the Jazzy Youth of Their Composer | False | By Stephen Holden | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/obituaries/irving-schachtel-80-hearing-aid-leader-and-former-lawyer.html | Irving Schachtel, 80, Hearing-Aid Leader And Former Lawyer | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/obituaries/roman-vishniac-92-a-biologist-and-photographer-of-jews-dies.html | Roman Vishniac, 92, a Biologist And Photographer of Jews, Dies | False | By Richard F. Shepard | 1990-01-31 | TX 2-737091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/us/supreme-court-roundup-justices-5-4-say-impartial-jury-needn-t-be-cross-section.html | Supreme Court Roundup; Justices, 5-4, Say an Impartial Jury Needn't Be a Cross-Section | False | By Linda Greenhouse, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/the-media-business-advertising-shuttle-hires-consultants-from-politics.html | THE MEDIA BUSINESS: Advertising Shuttle Hires Consultants From Politics | False | By Randall Rothenberg | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/great-western-financial-reports-earnings-for-qtr-to-dec-31.html | Great Western Financial reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/drexel-aide-said-to-quit.html | Drexel Aide Said to Quit | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/opinion/glasnost-and-sex.html | Glasnost and Sex | False | By Dmitri N. Shalin | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/style/patterns-017090.html | Patterns | False | By Leonard Sloane | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/thieves-hoist-mobile-by-calder.html | Thieves Hoist Mobile by Calder | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/united-federal-bancorp-reports-earnings-for-qtr-to-dec-31.html | United Federal Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/the-media-business-advertising-united-savings-shift.html | THE MEDIA BUSINESS: Advertising United Savings Shift | False | By Randall Rothenberg | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/detroit-edison-co-reports-earnings-for-qtr-to-dec-31.html | Detroit Edison Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/lsi-logic-reports-earnings-for-qtr-to-dec-31.html | LSI Logic reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/results-plus-004090.html | Results Plus | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/champion-international-corp-reports-earnings-for-qtr-to-dec-31.html | Champion International Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/american-home-profits.html | American Home Profits | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/profits-scoreboard-913190.html | Profits Scoreboard | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/supreme-court-says-strike-by-lawyers-violated-law.html | Supreme Court Says Strike By Lawyers Violated Law | False | By Linda Greenhouse, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/chronicle-012890.html | Chronicle | False | By Susan Heller Anderson | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/gm-saturn-plant-makes-friends.html | G.M. Saturn Plant Makes Friends | False | By Doron P. Levin, Special to the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/players-from-outskirts-who-bide-their-time.html | Players From Outskirts Who Bide Their Time | False | By Jack Curry | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/science/new-theory-on-spread-of-aids-related-cancer.html | New Theory on Spread of AIDS-Related Cancer | False | By Gina Kolata | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/consolidated-papers-reports-earnings-for-qtr-to-dec-31.html | Consolidated Papers reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/the-media-business-advertising-business-week-venture.html | THE MEDIA BUSINESS: Advertising Business Week Venture | False | By Randall Rothenberg | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/fda-generic-drug-inquiry.html | F.D.A. Generic Drug Inquiry | False | AP | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/company-earnings-ahmanson-s-profits-dip-great-western-shows-a-loss.html | COMPANY EARNINGS; Ahmanson's Profits Dip; Great Western Shows a Loss | False | By Richard W. Stevenson, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/business-people-professor-at-harvard-to-head-benckiser-unit.html | BUSINESS PEOPLE; Professor at Harvard To Head Benckiser Unit | False | By Daniel F. Cuff | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/ahmanson-hf-co-n-reports-earnings-for-qtr-to-dec-31.html | Ahmanson (H.F.) & Co. (N) reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/avery-international-corp-reports-earnings-for-qtr-to-nov-30.html | Avery International Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/first-colonial-bankshares-reports-earnings-for-qtr-to-dec-31.html | First Colonial Bankshares reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/sports-people-pro-football-new-pact-for-everett.html | Sports People: Pro Football; New Pact for Everett | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/federal-paper-board-reports-earnings-for-16wks-to-dec-31.html | Federal Paper Board reports earnings for 16wks to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/land-use-chief-off-to-a-rocky-start.html | Land-Use Chief Off to a Rocky Start | False | By Don Terry | 1990-01-31 | TX 2-737091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/bellsouth-corp-reports-earnings-for-qtr-to-dec-31.html | BellSouth Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/us/computer-intruder-is-found-guilty.html | Computer Intruder Is Found Guilty | False | By John Markoff, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/opinion/beijing-starves-the-hong-kong-goose.html | Beijing Starves the Hong Kong Goose | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/loctite-corp-reports-earnings-for-qtr-to-dec-31.html | Loctite Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/key-rates-036690.html | KEY RATES | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/israel-releases-a-leading-palestinian.html | Israel Releases a Leading Palestinian | False | By Joel Brinkley, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/boise-cascade-corp-reports-earnings-for-qtr-to-dec-31.html | Boise Cascade Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/sports-people-baseball-surgery-for-polonia.html | Sports People: BASEBALL; Surgery for Polonia | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/federated-asks-to-keep-benefits-for-employees.html | Federated Asks to Keep Benefits for Employees | False | By Richard D. Hylton | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/finance-briefs-875590.html | FINANCE BRIEFS | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/columbia-first-bank-reports-earnings-for-qtr-to-dec-31.html | Columbia First Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/us/peach-bottom-journal-amish-man-vs-a-law-centuries-collide.html | Peach Bottom Journal; Amish Man Vs. a Law: Centuries Collide | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/deals.html | Deals | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/teco-energy-reports-earnings-for-qtr-to-dec-31.html | Teco Energy reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/kashmiris-clash-with-india-troops-for-second-day.html | Kashmiris Clash With India Troops for Second Day | False | By Sanjoy Hazarika, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/american-brands-inc-reports-earnings-for-qtr-to-dec-31.html | American Brands Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/science/peripherals-no-frills-mathematics-instruction.html | PERIPHERALS; No-Frills Mathematics Instruction | False | By L. R. Shannon | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/science/using-the-toxin-from-tiny-frogs-researchers-seek-clues-to-disease.html | Using the Toxin From Tiny Frogs, Researchers Seek Clues to Disease | False | By Jane E. Brody | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/sports/jets-and-perles-remain-in-limbo-on-coach-s-job.html | Jets and Perles Remain In Limbo on Coach's Job | False | By Frank Litsky, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/careers-reducing-the-stress-on-lawyers.html | Careers; Reducing The Stress On Lawyers | False | By Elizabeth M. Fowler | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/strategic-arms-talks-resume.html | Strategic Arms Talks Resume | False | AP | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/quaker-oats-reports-earnings-for-qtr-to-dec-31.html | Quaker Oats reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/arts/dichter-anniversary.html | Dichter Anniversary | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/dr-prego-ends-7-days-of-testimony.html | Dr. Prego Ends 7 Days of Testimony | False | By Arnold H. Lubasch | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/world/upheaval-east-emigres-armenians-us-say-people-homeland-are-danger-but-what-can.html | Upheaval in the East: Emigres; Armenians in U.S. Say the People of the Homeland Are in Danger, but What Can Be Done? | False | By Seth Mydans, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/golden-west-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Golden West Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/marine-corp-reports-earnings-for-qtr-to-dec-31.html | Marine Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/national-convenience-stores-reports-earnings-for-qtr-to-dec-31.html | National Convenience Stores reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/arts/review-television-for-good-or-bad-exposing-a-demagogue.html | Review/Television; For Good or Bad, Exposing a Demagogue | False | By Walter Goodman | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/magna-group-inc-reports-earnings-for-qtr-to-dec-31.html | Magna Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/first-interstate-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Interstate Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737091 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/article-877190-no-title.html | Article 877190 -- No Title | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/troopers-bolstering-hartford-police.html | Troopers Bolstering Hartford Police | False | By Kirk Johnson, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/arts/reviews-opera-at-a-lower-pitch-fidelio-by-the-lubo-company.html | Reviews/Opera; At a Lower Pitch, 'Fidelio' By the Lubo Company | False | By Bernard Holland | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/arts/review-dance-from-doom-and-death-to-goofy-cavorting.html | Review/Dance; From Doom And Death To Goofy Cavorting | False | By Jennifer Dunning | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/bellsouth-net-up-in-quarter.html | BellSouth Net Up in Quarter | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/c-corrections-011690.html | Corrections | False | | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/nyregion/man-held-in-beating-death-of-homeless-man-after-subway-fight.html | Man Held in Beating Death of Homeless Man After Subway Fight | False | By Donatella Lorch | 1990-01-31 | TX 2-737091 | | |
| 1990-01-23 | 1990-01-23 | https://www.nytimes.com/1990/01/23/business/market-plan-under-fire-to-be-revised.html | Market Plan, Under Fire, To Be Revised | False | By Kurt Eichenwald, Special To the New York Times | 1990-01-31 | TX 2-737091 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/style/chronicle-332490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/in-first-talk-as-health-chief-myers-tries-to-calm-his-foes.html | In First Talk as Health Chief, Myers Tries to Calm His Foes | False | By Bruce Lambert | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/harris-corp-reports-earnings-for-qtr-to-dec-29.html | Harris Corp. reports earnings for Qtr to Dec 29 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/northern-telecom-limited-reports-earnings-for-qtr-to-dec-31.html | Northern Telecom Limited reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/finance-new-issues-kodak-plans-issue-of-floating-notes.html | FINANCE/NEW ISSUES; Kodak Plans Issue Of Floating Notes | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/arts/sinopoli-to-conduct-2-programs-with-philosophical-connections.html | Sinopoli to Conduct 2 Programs With Philosophical Connections | False | By Allan Kozinn | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/goldome-reports-earnings-for-qtr-to-dec-31.html | Goldome reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/l-elitist-visions-won-t-feed-china-s-masses-a-haven-then-and-now-351990.html | Elitist Visions Won't Feed China's Masses; A Haven Then and Now | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/two-49ers-routes-converge-once-again.html | Two 49ers' Routes Converge Once Again | False | By Thomas George, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/style/chronicle-331890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/bemis-co-reports-earnings-for-qtr-to-dec-31.html | Bemis Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/old-stone-corp-reports-earnings-for-qtr-to-dec-31.html | Old Stone Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/dinkins-appoints-advisers-on-drugs-and-top-positions.html | Dinkins Appoints Advisers on Drugs And Top Positions | False | By Todd S. Purdum | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/minnesota-mining-mfg-reports-earnings-for-qtr-to-dec-31.html | Minnesota Mining & Mfg. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/c-corrections-324090.html | Corrections | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/how-to-pay-for-social-security.html | How to Pay for Social Security | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/american-wins-friends-and-influence-at-the-un.html | American Wins Friends and Influence at the U.N. | False | By Paul Lewis, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/in-canada-two-vie-to-lead-the-liberal-party.html | In Canada, Two Vie to Lead the Liberal Party | False | Special to The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/topics-of-the-times-special-counsel-special-care.html | Topics of The Times; Special Counsel, Special Care | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/l-why-there-s-no-us-market-for-electric-cars-experimental-models-352390.html | Why There's No U.S. Market for Electric Cars; Experimental Models | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/astronaut-testifies-for-aids-doctor.html | Astronaut Testifies for AIDS Doctor | False | By Arnold H. Lubasch | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/obituaries/howard-a-golieb-broker-77.html | Howard A. Golieb, Broker, 77 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/l-elitist-visions-won-t-feed-china-s-masses-073890.html | Elitist Visions Won't Feed China's Masses | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/obituaries/allen-w-brown-bishop-81.html | Allen W. Brown, Bishop, 81 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/l-why-there-s-no-us-market-for-electric-cars-074090.html | Why There's No U.S. Market for Electric Cars | False | | 1990-01-31 | TX 2-737090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-in-the-east-muslims-islamic-population-gain-a-challenge-to-soviets.html | Upheaval in the East: Muslims; Islamic Population Gain A Challenge to Soviets | False | By Robert Pear, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/income-down-45-at-bankers-trust.html | Income Down 45% at Bankers Trust | False | By Michael Quint | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/shawmut-national-corp-reports-earnings-for-qtr-to-dec-31.html | Shawmut National Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/longest-trial-post-mortem-collapse-child-abuse-case-so-much-agony-for-so-little.html | The Longest Trial - A Post-Mortem; Collapse of Child-Abuse Case: So Much Agony for So Little | False | By Robert Reinhold, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/no-decision-yet-on-neil-bush.html | No Decision Yet On Neil Bush | False | Special to The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/arts/a-van-gogh-now-at-met-is-to-be-auctioned.html | A van Gogh Now at Met Is to be Auctioned | False | By Rita Reif | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/business-technology-tricking-a-molecule-to-create-a-coating.html | BUSINESS TECHNOLOGY; Tricking a Molecule to Create a Coating | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/arts/review-music-after-84-years-of-composing-a-bit-of-advice-be-flexible.html | Review/Music; After 84 Years of Composing, a Bit of Advice: Be Flexible | False | By Donal Henahan | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/topics-of-the-times-more-franking-follies.html | Topics of The Times; More Franking Follies | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/hudson-foods-reports-earnings-for-qtr-to-dec-30.html | Hudson Foods reports earnings for Qtr to Dec 30 | False | | 1990-01-30 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/cautious-course-is-charted-in-kashmir.html | Cautious Course Is Charted in Kashmir | False | By Sanjoy Hazarika, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/dominion-textile-reports-earnings-for-qtr-to-dec-31.html | Dominion Textile reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-east-turkey-crackdown-azerbaijan-leaves-turks-torn-between-politics.html | Upheaval in the East: Turkey; Crackdown in Azerbaijan Leaves Turks Torn Between Politics and Kinship | False | By Alan Cowell, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/consolidated-edison-reports-earnings-for-qtr-to-dec-31.html | Consolidated Edison reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/wine-talk-324490.html | Wine Talk | False | By Frank J. Prial | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-in-the-east-bulgaria-east-germans-revisions-urged-for-bulgaria.html | Upheaval in the East: Bulgaria; East Germans' Revisions Urged for Bulgaria | False | AP | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/the-media-business-advertising-chronicling-politics-as-an-industry.html | THE MEDIA BUSINESS: ADVERTISING; Chronicling Politics as An Industry | False | By Randall Rothenberg | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/from-hacker-to-symbol.html | From Hacker to Symbol | False | By John Markoff | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/colombia-envoy-angry-about-us-trade-policy.html | Colombia Envoy Angry About U.S. Trade Policy | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/credit-markets-us-bond-auction-goes-poorly.html | CREDIT MARKETS; U.S. Bond Auction Goes Poorly | False | By Kenneth N. Gilpin | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/2-ex-phone-workers-guilty-in-ohio-wiretap-trial.html | 2 Ex-Phone Workers Guilty in Ohio Wiretap Trial | False | AP | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/senate-opens-debate-on-proposal-for-stiffer-clean-air-regulations.html | Senate Opens Debate on Proposal For Stiffer Clean-Air Regulations | False | By Philip Shabecoff, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-in-the-east-havel-plan-for-summit-site.html | Upheaval in the East; Havel Plan for Summit Site | False | Special to The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/midlantic-corp-reports-earnings-for-qtr-to-dec-31.html | Midlantic Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/market-place-dow-back-above-200-day-average.html | Market Place; Dow Back Above 200-Day Average | False | By Floyd Norris | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/search-in-bombings-expands-but-us-names-no-suspects.html | Search in Bombings Expands, But U.S. Names No Suspects | False | By Ronald Smothers, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/style/chronicle-316390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/general-electric-co-reports-earnings-for-qtr-to-dec-31.html | General Electric Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/business-people-interim-head-selected-at-brush-wellman-inc.html | BUSINESS PEOPLE; Interim Head Selected At Brush Wellman Inc. | False | By Daniel F. Cuff | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/arts/editor-at-people-named-to-post-at-putnam's.html | Editor at People Named To Post at Putnam's | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/obituaries/mariano-rumor-74-italian-chief-during-student-and-labor-strife.html | Mariano Rumor, 74, Italian Chief During Student and Labor Strife | False | By Wolfgang Saxon | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/transcanada-pipelines-reports-earnings-for-qtr-to-dec-31.html | Transcanada Pipelines reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/seton-hall-routs-bc-to-snap-4-game-slide.html | Seton Hall Routs B.C. To Snap 4-Game Slide | False | Special to The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/international-lease-finance-corp-reports-earnings-for-qtr-to-nov-30.html | International Lease Finance Corp. reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/morgan-stanley-net-jumps-shearson-has-a-slim-profit.html | Morgan Stanley Net Jumps; Shearson Has a Slim Profit | False | By Kurt Eichenwald | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/c-corrections-323490.html | Corrections | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/news-summart.html | News Summart | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/the-media-business-advertising-radio-revenues-up.html | THE MEDIA BUSINESS: ADVERTISING; Radio Revenues Up | False | By Randall Rothenberg | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/moody-s-cuts-some-merrill-debt-ratings.html | Moody's Cuts Some Merrill Debt Ratings | False | By Kurt Eichenwald | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/merck-s-net-increases-by-20-in-quarter.html | Merck's Net Increases by 20% in Quarter | False | By Milt Freudenheim | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/taking-message-on-road-bush-pushes-crime-bill.html | Taking Message on Road, Bush Pushes Crime Bill | False | By Andrew Rosenthal, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/extradition-set-for-accused-nazi.html | EXTRADITION SET FOR ACCUSED NAZI | False | By Seth Mydans, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/obituaries/gordon-buehrig-85-a-leading-designer-of-specialty-autos.html | Gordon Buehrig, 85, A Leading Designer Of Specialty Autos | False | By Glenn Fowler | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/sports-people-college-basketball-haircut-ordered.html | SPORTS PEOPLE; COLLEGE BASKETBALL; Haircut Ordered | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/coach-k-gives-stately-duke-an-undignified-jolt.html | Coach K. Gives Stately Duke an Undignified Jolt | False | By Barry Jacobs, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/obituaries/alan-k-magary-executive-78.html | Alan K. Magary, Executive, 78 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/obituaries/brother-luke-teacher-and-a-missionary-95.html | Brother Luke, Teacher And a Missionary, 95 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/dow-rebounds-by-14.87-to-close-at-2615.32.html | Dow Rebounds by 14.87 to Close at 2,615.32 | False | By H. J. Maidenberg | 1990-01-32 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/ingersoll-rand-reports-earnings-for-qtr-to-dec-31.html | Ingersoll-Rand reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/arts/the-pop-life-113790.html | The Pop Life | False | By Stephen Holden | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/profits-scoreboard-193290.html | Profits Scoreboard | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/fmc-corp-reports-earnings-for-qtr-to-dec-31.html | FMC Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/freeport-mcmoran-resource-reports-earnings-for-qtr-to-dec-31.html | Freeport-McMoran Resource reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/no-headline-323990.html | No Headline | False | By Eric N. Berg | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/back-to-the-past-in-haiti.html | Back to the Past in Haiti | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/de-gustibus-now-it-can-be-told-the-dark-tale-of-red-clam-chowder.html | DE GUSTIBUS; Now It Can Be Told: The Dark Tale of Red Clam Chowder | False | By Molly O'Neill | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/bridge-110190.html | Bridge | False | By Alan Truscott | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/books/books-of-the-times-a-satire-on-the-brezhnev-era-from-2044.html | Books of The Times; A Satire on the Brezhnev Era From 2044 | False | By Herbert Mitgang | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/haiti-imposes-restrictions-on-radio-news-broadcasts.html | Haiti Imposes Restrictions On Radio News Broadcasts | False | AP | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/real-estate-construction-without-loan-or-tenants.html | Real Estate; Construction Without Loan Or Tenants | False | By Shawn G. Kennedy | 1990-01-31 | TX 2-737090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/business-digest-283690.html | BUSINESS DIGEST | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/mobil-corp-reports-earnings-for-qtr-to-dec-31.html | Mobil Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/gm-plans-recall-of-244000-fieros-citing-fire-hazard.html | G.M. Plans Recall Of 244,000 Fieros, Citing Fire Hazard | False | AP | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/the-media-business-advertising-grey-names-directors-for-cover-girl-account.html | THE MEDIA BUSINESS: ADVERTISING; Grey Names Directors For Cover Girl Account | False | By Randall Rothenberg | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-dec-31.html | Freeport McMoran Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/observer-barnum-cues-fed-scam.html | OBSERVER; Barnum Cues Fed Scam | False | By Russell Baker | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/detective-saved-by-a-steel-vest-suspect-is-slain.html | Detective Saved By a Steel Vest; Suspect Is Slain | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/a-drug-dealer-finds-many-eager-to-launder-his-drug-money.html | A Drug Dealer Finds Many Eager To Launder His Drug Money | False | By Steven A. Holmes | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/education-shortage-of-phd-s-imminent-report-says.html | EDUCATION; Shortage of Ph.D.'s Imminent, Report Says | False | AP | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/shamir-and-sharon-in-bitter-fight-to-run-israel.html | Shamir and Sharon in Bitter Fight to Run Israel | False | By Joel Brinkley, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/centel-corp-reports-earnings-for-qtr-to-dec-31.html | Centel Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/louisiana-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | Louisiana-Pacific Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/company-news-strike-vote-taken-at-ford-in-britain.html | COMPANY NEWS; Strike Vote Taken At Ford in Britain | False | AP | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/knicks-left-in-the-dust-by-freewheeling-lakers.html | Knicks Left in the Dust By Freewheeling Lakers | False | By Sam Goldaper | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/santa-fe-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | Santa Fe Pacific Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/players-try-their-way-with-words.html | Players Try Their Way With Words | False | By Frank Litsky, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/judge-limits-poindexter-bid-to-subpoena-reagan-at-trial.html | Judge Limits Poindexter Bid To Subpoena Reagan at Trial | False | AP | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/greater-ny-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Greater N.Y. Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/hubbell-inc-reports-earnings-for-qtr-to-dec-31.html | Hubbell Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/60-minute-gourmet-322790.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/merck-co-reports-earnings-for-qtr-to-dec-31.html | Merck & Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/company-news-hilton-to-discuss-bids-stock-price-plummets.html | COMPANY NEWS; Hilton to Discuss Bids; Stock Price Plummets | False | By Richard W. Stevenson, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/insurance-industry-disputes-florio-attack-on-profits.html | Insurance Industry Disputes Florio Attack on Profits | False | By Peter Kerr | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/executive-changes-136290.html | EXECUTIVE CHANGES | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/books/book-notes-102590.html | Book Notes | False | By Edwin McDowell | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/crazy-eddie-cash-sought.html | Crazy Eddie Cash Sought | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/white-house-asks-an-irate-congress-for-china-support.html | WHITE HOUSE ASKS AN IRATE CONGRESS FOR CHINA SUPPORT | False | By Thomas L. Friedman, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/plan-to-push-unruly-homeless-out-of-the-subways-is-failing.html | Plan to Push Unruly Homeless Out of the Subways Is Failing | False | By Michael Freitag | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/finance-new-issues-municipal-bond-upgradings-were-favorable-in-1989.html | FINANCE/NEW ISSUES; Municipal Bond Upgradings Were Favorable in 1989 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/freeport-mcmoran-gold-reports-earnings-for-qtr-to-dec-31.html | Freeport-McMoran Gold reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/c-corrections-323190.html | Corrections | False | | 1990-01-31 | TX 2-737090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-in-the-east-yugoslavia-yugoslavia-on-the-brink.html | Upheaval in the East: Yugoslavia; Yugoslavia on the Brink | False | By Marlise Simons, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/washington-talk-umbrella-on-abortion-delays-gop-decision.html | Washington Talk; 'Umbrella' on Abortion Delays G.O.P. Decision | False | By Robin Toner, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/stocks-drop-in-tokyo.html | Stocks Drop in Tokyo | False | AP | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/l-voting-proposals-don-t-meet-new-york-s-needs-074190.html | Voting Proposals Don't Meet New York's Needs | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/3m-net-grows-7.4-in-quarter.html | 3M Net Grows 7.4% in Quarter | False | AP | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/five-die-in-15-vehicle-crash.html | Five Die in 15-Vehicle Crash | False | AP | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/obituaries/nathan-n-rosen-rabbi-85.html | Nathan N. Rosen, Rabbi, 85 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/for-salvador-democracy-before-peace.html | For Salvador, Democracy Before Peace | False | By Ruben Zamora | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/business-people-president-of-homefed-is-promoted-to-chief.html | BUSINESS PEOPLE; President of HomeFed Is Promoted to Chief | False | By Nina Andrews | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/obituaries/thomas-c-renner-author-61.html | Thomas C. Renner, Author, 61 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/europe-sets-prices-for-japan-s-chips.html | Europe Sets Prices for Japan's Chips | False | By Andrew Pollack, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/michigan-national-corp-reports-earnings-for-qtr-to-dec-31.html | Michigan National Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/arts/review-television-hallmark-vs-american-playhouse.html | Review/Television; 'Hallmark' vs. 'American Playhouse' | False | By Walter Goodman | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/l-it-takes-astronauts-to-retrieve-satellites-073390.html | It Takes Astronauts To Retrieve Satellites | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/japan-parliament-dissolved-elections-are-set-for-feb-18.html | Japan Parliament Dissolved; Elections Are Set for Feb. 18 | False | Special to The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/bell-atlantic-corp-reports-earnings-for-qtr-to-dec-31.html | Bell Atlantic Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/drug-maker-says-it-may-have-given-investigators-bad-data.html | Drug Maker Says It May Have Given Investigators Bad Data | False | By Warren E. Leary, Special to The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/mother-of-slain-baby-in-deal-to-avoid-prison.html | Mother of Slain Baby In Deal to Avoid Prison | False | AP | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/hanna-ma-co-n-reports-earnings-for-qtr-to-dec-31.html | Hanna (M.A.) Co.(N) reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/style/chronicle-332190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/barry-grand-jury-hears-from-model.html | BARRY GRAND JURY HEARS FROM MODEL | False | By David Johnston, Special to The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/education-lessons.html | EDUCATION Lessons | False | By Edward B. Fiske | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/disney-s-net-is-up-by-17.6.html | Disney's Net Is Up by 17.6% | False | Special to The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/2-regional-phone-companies-report-declines-in-earnings.html | 2 Regional Phone Companies Report Declines in Earnings | False | By Calvin Sims | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/disruption-in-london.html | Disruption In London | False | Special to The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/key-rates-319190.html | KEY RATES | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-east-hungary-hungarian-prime-minister-reports-that-moscow-has-agreed.html | Upheaval in the East: Hungary; Hungarian Prime Minister Reports That Moscow Has Agreed to Withdraw Its Troops | False | By Celestine Bohlen, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/victory-streak-stops-at-9-games-for-isles.html | Victory Streak Stops At 9 Games for Isles | False | By Jack Curry, Special to the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/great-northern-nekoosa-reports-earnings-for-qtr-to-dec-31.html | Great Northern Nekoosa reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/company-news-bofors-to-cut-jobs.html | COMPANY NEWS; Bofors to Cut Jobs | False | AP | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/sports-people-college-basketball-fame-for-four-bruins.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Fame for Four Bruins | False | | 1990-01-31 | TX 2-737090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/borden-chemicals-plastics-lp-reports-earnings-for-qtr-to-dec-31.html | Borden Chemicals & Plastics L.P. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/inaugural-fund-for-dinkins-shows-surplus.html | Inaugural Fund For Dinkins Shows Surplus | False | By Leonard Buder | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/sports-people-pro-basketball-barkley-and-thomas-fined-for-altercations.html | SPORTS PEOPLE: PRO BASKETBALL; Barkley and Thomas Fined for Altercations | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-in-the-east-us-policy-congress-starts-review-of-us-military-posture.html | Upheaval in the East: U.S. Policy; Congress Starts Review Of U.S. Military Posture | False | By Michael Wines, Special to The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/chesapeake-corp-reports-earnings-for-qtr-to-dec-31.html | Chesapeake Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/theater/tim-curry-plunges-ahead-into-the-past-part-iv.html | Tim Curry Plunges Ahead Into the Past, Part IV | False | By Mervyn Rothstein | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/best-buy-co-reports-earnings-for-qtr-to-dec-31.html | Best Buy Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/computer-associates-reports-earnings-for-qtr-to-dec-31.html | Computer Associates reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/irish-leader-backs-talks-on-ulster.html | IRISH LEADER BACKS TALKS ON ULSTER | False | By Steven Prokesch, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-in-the-east-rumania-ousts-envoys-to-the-us-and-the-un.html | Upheaval in the East; Rumania Ousts Envoys To the U.S and the U.N. | False | By Paul Lewis, Special to The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/bankers-trust-new-york-corp-reports-earnings-for-qtr-to-dec-31.html | Bankers Trust New York Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/shearson-lehman-hutton-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | Shearson Lehman Hutton Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/sports-people-track-and-field-owens-award-finalists.html | SPORTS PEOPLE: TRACK AND FIELD; Owens Award Finalists | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/union-bank-reports-earnings-for-qtr-to-dec-31.html | Union Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/central-bancshares-of-the-south-reports-earnings-for-qtr-to-dec-31.html | Central Bancshares of the South reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/jackson-undecided-on-future.html | Jackson Undecided on Future | False | Special to The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/trading-halt-in-centrust.html | Trading Halt In Centrust | False | AP | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/rome-journal-campuses-aflame-again-just-tools-of-industry.html | Rome Journal; Campuses Aflame Again: Just Tools of Industry? | False | By Clyde Haberman, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/disney-walt-co-n-reports-earnings-for-qtr-to-dec-31.html | Disney (Walt) Co.(N) reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/mobil-says-earnings-fell-3.2.html | Mobil Says Earnings Fell 3.2% | False | By Thomas C. Hayes, Special to The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/japan-stakes-out-nearby-markets.html | Japan Stakes Out Nearby Markets | False | By James Sterngold, Special to The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/for-new-year-fish-hong-kong-style.html | For New Year, Fish, Hong Kong Style | False | By Florence Fabricant | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/arts/review-jazz-half-of-max-roach-s-double-quartet.html | Review/Jazz; Half of Max Roach's Double Quartet | False | By Jon Pareles | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/wilander-topples-becker-in-australian-open.html | Wilander Topples Becker in Australian Open | False | By Nina Bick | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/l-medication-misclassified-on-list-with-steroids-350090.html | Medication Misclassified On List With Steroids | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/sports-people-little-league-the-party-is-over.html | SPORTS PEOPLE: LITTLE LEAGUE; The Party Is Over | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/chanel-is-saucier-ungaro-is-cooler-and-venet-livelier.html | Chanel Is Saucier, Ungaro Is Cooler And Venet Livelier | False | By Bernadine Morris | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/devils-earn-victory-by-stopping-lemieux.html | Devils Earn Victory By Stopping Lemieux | False | By Alex Yannis, Special to The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/from-schools-comes-money-for-neediest.html | From Schools Comes Money For Neediest | False | By Nadine Brozan | 1990-01-31 | TX 2-737090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/un-women-s-rights-convention-10-years-old-gets-mixed-review | U.N. Women's Rights Convention, 10 Years Old, Gets Mixed Review | False | Special to The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/style/at-the-nations-table.html | At the Nation's Table | False | By Bonnie Tandy Leblang | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/gaylord-container-corp-reports-earnings-for-qtr-to-dec-31.html | Gaylord Container Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/ibm-credit-corp-reports-earnings-for-12mo-dec-31.html | IBM Credit Corp. reports earnings for 12mo Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/electronic-teacher-a-mississippi-experiment.html | Electronic Teacher: A Mississippi Experiment | False | By Susan Chira, Special To The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/japanese-moon-flight-is-delayed-by-problem.html | Japanese Moon Flight Is Delayed by Problem | False | AP | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/results-plus-284290.html | RESULTS PLUS | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/military-erred-in-cocaine-report.html | Military Erred in Cocaine Report | False | AP | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/lukens-inc-reports-earnings-for-qtr-to-dec-31.html | Lukens Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/economic-scene-us-memories-who-is-the-loser.html | Economic Scene; U.S. Memories: Who Is the Loser? | False | By Peter Passell | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/freeport-mcmoran-energy-partners-reports-earnings-for-qtr-to-dec-31.html | Freeport-McMoran Energy Partners reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/food-notes-321790.html | Food Notes | False | By Florence Fabricant | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/ge-s-profits-climb-for-quarter-and-year.html | G.E.'s Profits Climb For Quarter and Year | False | By John Holusha | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/education-15-million-to-aid-partnership-of-teachers-parents-and-pupils.html | EDUCATION; $15 Million to Aid Partnership of Teachers, Parents and Pupils | False | By Lee A. Daniels | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/acxiom-corp-reports-earnings-for-qtr-to-dec-31.html | Acxiom Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-east-soviet-union-azerbaijan-tense-clashes-go-toll-mounts.html | Upheaval in the East: Soviet Union; AZERBAIJAN TENSE AS CLASHES GO ON AND TOLL MOUNTS | False | By Francis X. Clines, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/fiscal-crisis-could-open-door-to-the-gop-in-massachusetts.html | Fiscal Crisis Could Open Door to the G.O.P. in Massachusetts | False | By Fox Butterfield, Special To The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/sports-of-the-times-johnny-mac-darryl-and-chemistry.html | SPORTS OF THE TIMES; Johnny Mac, Darryl and Chemistry | False | By Ira Berkow | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/c-corrections-322490.html | Corrections | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/gotti-lawyers-attack-tape-recordings.html | Gotti Lawyers Attack Tape Recordings | False | By Selwyn Raab | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/death-sentence-ordered-in-florida-slaying.html | Death Sentence Ordered in Florida Slaying | False | AP | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/briefs-279490.html | BRIEFS | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/voices-of-the-new-generation-were-talking-the-wrong-language-to-tv.html | VOICES OF THE NEW GENERATION; We're Talking the Wrong Language to 'TV Babies' | False | By Robert W. Pittman | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/the-un-today.html | The U.N Today | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/foreman-looms-as-top-contender.html | Foreman Looms as Top Contender | False | By Phil Berger | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/injuries-bring-a-controversy-over-surface-at-the-open.html | Injuries Bring a Controversy Over Surface at the Open | False | By Nina Bick, Special To The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/jets-foiled-in-effort-to-hire-spartans-perles.html | Jets Foiled in Effort to Hire Spartans' Perles | False | By Gerald Eskenazi | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/obituaries/francis-p-coombs-74-a-dermatologist-on-li.html | Francis P. Coombs, 74, A Dermatologist on L.I. | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/ulster-policeman-slain.html | Ulster Policeman Slain | False | AP | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/woman-in-the-news-putting-a-rational-face-on-a-government-in-turmoil.html | Woman in the News; Putting a Rational Face on a Government in Turmoil | False | By Felicity Barringer, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/bush-replaces-leadership-of-legal-services-for-poor.html | Bush Replaces Leadership Of Legal Services for Poor | False | By Neil A. Lewis, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/editors-note-159990.html | Editors' Note | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/five-housing-officials-suspended-in-passaic.html | Five Housing Officials Suspended in Passaic | False | AP | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/china-disputes-western-accounts-of-secret-trials-of-demonstrators.html | China Disputes Western Accounts Of Secret Trials of Demonstrators | False | Special to The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-in-the-east-where-fear-and-death-went-forth-and-multiplied.html | Upheaval in the East; Where Fear and Death Went Forth and Multiplied | False | By David Binder, Special To The New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/points-of-light-for-poland-seed-tools-feed.html | 'Points of Light' for Poland: Seed, Tools, Feed | False | By Josiah Lee Auspitz | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/syria-agrees-to-aid-lebanon-in-ousting-general.html | Syria Agrees to Aid Lebanon in Ousting General | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/whitman-corp-reports-earnings-for-qtr-to-dec-31.html | Whitman Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/freeport-mcmoran-copper-reports-earnings-for-qtr-to-dec-31.html | Freeport McMoran Copper reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/bank-yields-down-in-week.html | Bank Yields Down in Week | False | By Robert Hurtado | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/chinese-quietly-cripple-policies-of-crackdown.html | Chinese Quietly Cripple Policies of Crackdown | False | By Nicholas D. Kristof, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/newmont-mining-corp-reports-earnings-for-qtr-to-dec-31.html | Newmont Mining Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/kansas-city-southern-industries-reports-earnings-for-qtr-to-dec-31.html | Kansas City Southern Industries reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-in-the-east-czechoslovakia-communists-delay-a-shift-in-prague.html | Upheaval in the East: Czechoslovakia; COMMUNISTS DELAY A SHIFT IN PRAGUE | False | By Craig R. Whitney, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/boatmen-s-bancshares-reports-earnings-for-qtr-to-dec-31.html | Boatmen's Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/franklin-resources-inc-reports-earnings-for-qtr-to-dec-31.html | Franklin Resources Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/for-scots-it-s-time-to-drink-eat-and-gladly-pay-the-piper.html | For Scots, It's Time to Drink, Eat and Gladly Pay the Piper | False | By Olwen Woodier | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/democrats-seek-advantage-on-tax-cut-plan.html | Democrats Seek Advantage on Tax Cut Plan | False | By Susan F. Rasky, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/eating-well.html | Eating Well | False | By Marian Burros | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/us-rethinks-strategy.html | U.S. Rethinks Strategy | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/quotation-of-the-day-318790.html | Quotation of the Day | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/c-corrections-159890.html | Corrections | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/sports-people-pro-basketball-examination-for-hinson.html | SPORTS PEOPLE: PRO BASKETBALL; Examination for Hinson | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/upheaval-in-the-east-rumania-rumanian-leaders-accede-to-pleas-to-delay-elections.html | Upheaval in the East: Rumania; Rumanian Leaders Accede To Pleas to Delay Elections | False | By David Binder, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/prosecutors-seek-more-time-to-prepare-noriega-case.html | Prosecutors Seek More Time to Prepare Noriega Case | False | By Richard L. Berke, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/opinion/on-china-trust-is-not-enough.html | On China, Trust Is Not Enough | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/adaptec-inc-reports-earnings-for-qtr-to-dec-29.html | Adaptec Inc. reports earnings for Qtr to Dec 29 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/about-new-york-hospital-worker-loose-needle-gnawing-fear.html | About New York; Hospital Worker, Loose Needle, Gnawing Fear | False | By Douglas Martin | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/dahlen-gives-nicholls-his-number-then-scores-twice.html | Dahlen Gives Nicholls His Number, Then Scores Twice | False | By Joe Sexton, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/cray-research-inc-reports-earnings-for-qtr-to-dec-31.html | Cray Research Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/most-employers-coveting-frequent-flier-bonus-miles.html | Most Employers Coveting Frequent-Flier Bonus Miles | False | By Philip J. Gutis | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/capital-restaurants-born-of-global-politics.html | Capital Restaurants Born of Global Politics | False | By Joan Nathan, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/theater/review-theater-forbidden-broadway-1990-nips-the-hand-that-feeds-it.html | Review/Theater; 'Forbidden Broadway 1990' Nips the Hand That Feeds It | False | By Mel Gussow | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/obituaries/jerome-h-dols-banker-54.html | Jerome H. Dols, Banker, 54 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/self-defense-claim-in-subway-death.html | Self-Defense Claim in Subway Death | False | By Ronald Sullivan | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/famed-restaurants-in-japanese-hands.html | Famed Restaurants In Japanese Hands | False | By Molly O'Neill | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/obituaries/clifford-v-coons-78-manufacturing-chief.html | Clifford V. Coons, 78, Manufacturing Chief | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/world/angolan-chief-is-said-to-cancel-plans-to-visit-us.html | Angolan Chief Is Said to Cancel Plans to Visit U.S. | False | By Robert Pear, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/martin-marietta-reports-earnings-for-qtr-to-dec-31.html | Martin Marietta reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/metropolitan-diary-316190.html | Metropolitan Diary | False | By Ron Alexander | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/bensonhurst-statements-blocked.html | Bensonhurst Statements Blocked | False | By William G. Blair | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/cleric-assails-cuomo-stand-on-abortion.html | Cleric Assails Cuomo Stand On Abortion | False | By Sam Howe Verhovek, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/style/chronicle-332390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/dining-in-the-capital-it-s-a-new-deal.html | Dining In the Capital: It's a New Deal | False | By Bryan Miller | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/dime-savings-bank-of-new-york-reports-earnings-for-qtr-to-dec-31.html | Dime Savings Bank of New York reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/obituaries/francis-h-philp-59-investment-executive.html | Francis H. Philp, 59, Investment Executive | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/nyregion/inside-137190.html | INSIDE | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/haste-urged-in-savings-asset-sales.html | Haste Urged in Savings-Asset Sales | False | By Martin Tolchin, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/style/disease-killing-british-cattle.html | Disease Killing British Cattle | False | By Marianne McGowan | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/business-technology-new-task-for-the-computer-making-clothes.html | BUSINESS TECHNOLOGY; New Task for the Computer: Making Clothes | False | By Jerry Schwartz, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/us/questions-raised-on-role-of-cheese-in-salmonella.html | Questions Raised on Role of Cheese in Salmonella | False | By Lawrence K. Altman | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/garden/at-the-nation-s-table-324390.html | At the Nation's Table | False | By Jeannette Ferrary | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/morgan-stanley-group-inc-reports-earnings-for-qtr-to-dec-31.html | Morgan Stanley Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/business/imperial-oil-ltd-reports-earnings-for-qtr-to-dec-31.html | Imperial Oil Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737090 | | |
| 1990-01-24 | 1990-01-24 | https://www.nytimes.com/1990/01/24/sports/atwater-defuses-the-doubts.html | Atwater Defuses the Doubts | False | By Malcolm Moran, Special To the New York Times | 1990-01-31 | TX 2-737090 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/how-the-survey-was-conducted.html | How the Survey Was Conducted | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/redmen-defeat-friars-by-83-75.html | Redmen Defeat Friars By 83-75 | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/home-city-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Home & City Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/flu-time-when-the-sunspots-are-jumping.html | Flu Time: When the Sunspots Are Jumping? | False | By Malcolm W. Browne | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/obituaries/dr-lucien-rubinstein-dies-at-65-expert-on-nervous-system-tumors.html | Dr. Lucien Rubinstein Dies at 65; Expert on Nervous System Tumors | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/allied-bankshares-ga-reports-earnings-for-qtr-to-dec-31.html | Allied Bankshares (Ga.) reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/brooklyn-union-gas-reports-earnings-for-qtr-to-dec-31.html | Brooklyn Union Gas reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/quotation-of-the-day-618190.html | Quotation of the Day | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-news-hewlett-packard-retirement-plan.html | COMPANY NEWS; Hewlett-Packard Retirement Plan | False | Special to The New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/lsi-logic-reports-earnings-for-qtr-to-dec-31.html | LSI Logic reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/upheaval-in-the-east-rumania-3-small-parties-denounce-bucharest-s-ruling-group.html | UPHEAVAL IN THE EAST: RUMANIA; 3 Small Parties Denounce Bucharest's Ruling Group | False | By David Binder, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/potlatch-corp-reports-earnings-for-qtr-to-dec-31.html | Potlatch Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/skaneateles-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Skaneateles Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/norfolk-southern-corp-reports-earnings-for-qtr-to-dec-31.html | Norfolk Southern Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/national-steel-corp-reports-earnings-for-qtr-to-dec-31.html | National Steel Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/the-media-business-advertising-3-new-books-published-about-the-ad-business.html | THE MEDIA BUSINESS: Advertising 3 New Books Published About the Ad Business | False | By Randall Rothenberg | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/seacoast-banking-fla-reports-earnings-for-qtr-to-dec-31.html | Seacoast Banking-Fla. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/can-injured-humphrey-run.html | Can Injured Humphrey Run? | False | By Malcolm Moran, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/bell-savings-holdings-reports-earnings-for-qtr-to-dec-31.html | Bell Savings Holdings reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/splendid-season-at-missouri.html | Splendid Season at Missouri | False | By William C. Rhoden | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/a-corrections-618890.html | Corrections | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/first-northern-savings-bank-reports-earnings-for-qtr-to-dec-31.html | First Northern Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/microsystems-net-is-off-32.html | Microsystems Net Is Off 32% | False | Special to The New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/rewriting-auction-records.html | Rewriting Auction Records | False | By Rita Reif | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/stratus-computer-inc-reports-earnings-for-qtr-to-dec-31.html | Stratus Computer Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/key-rates-659490.html | KEY RATES | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/bush-to-seek-1.2-billion-for-a-bigger-drug-war.html | Bush to Seek $1.2 Billion For a Bigger Drug War | False | By Richard L. Berke | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/250-jobs-to-be-cut-by-perkin-elmer.html | 250 Jobs to Be Cut By Perkin-Elmer | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/u-s-west-inc-reports-earnings-for-qtr-to-dec-31.html | U S West Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/where-to-find-it-hardware-antique-or-merely-odd.html | WHERE TO FIND IT; Hardware, Antique or Merely Odd | False | By Daryln Brewer | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/baker-hughes-inc-reports-earnings-for-qtr-to-dec-31.html | Baker Hughes Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/currents-in-the-garden-district.html | CURRENTS; In the Garden District | False | By Elaine Louie | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/upheaval-in-the-east-diplomat-bucharest-envoy-to-us-is-named.html | UPHEAVAL IN THE EAST: DIPLOMAT; BUCHAREST ENVOY TO U.S. IS NAMED | False | By Paul Lewis, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/wang-labs-reports-earnings-for-qtr-to-dec-31.html | Wang Labs reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/sun-microsystems-inc-reports-earnings-for-qtr-to-dec-29.html | Sun Microsystems Inc. reports earnings for Qtr to Dec 29 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/banknorth-group-inc-reports-earnings-for-qtr-to-dec-31.html | BankNorth Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/meredith-corp-reports-earnings-for-qtr-to-dec-31.html | Meredith Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/sports-people-baseball-garvey-off-the-air.html | SPORTS PEOPLE: BASEBALL; Garvey Off the Air | False | | 1990-01-31 | TX 2-737089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/northeast-bancorp-reports-earnings-for-year-to-dec-31.html | Northeast Bancorp reports earnings for Year to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/trustcorp-inc-reports-earnings-for-qtr-to-dec-31.html | Trustcorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/franklin-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Franklin Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/business-people-ge-manager-head-warner-lambert-unit-business-people-richman.html | BUSINESS PEOPLE; G.E. Manager to Head Warner-Lambert Unit BUSINESS PEOPLE; Richman Brothers Gets A New Chief Executive | False | By Daniel F. Cuffby Daniel F. Cuff | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/in-the-nation-the-bishop-and-the-chairman.html | IN THE NATION; The Bishop And the Chairman | False | By Tom Wicker | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/first-federal-sc-reports-earnings-for-qtr-to-dec-31.html | First Federal S.C. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/on-my-mind-a-chat-with-jesse.html | ON MY MIND; A Chat With Jesse | False | By A. M. Rosenthal | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/zions-bancorp-reports-earnings-for-qtr-to-dec-31.html | Zions Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/saint-laurent-draws-cheers-and-tears.html | Saint Laurent Draws Cheers And Tears | False | By Bernadine Morris | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/for-keeping-up-with-the-joneses-a-dual-career-pair.html | For Keeping Up With the Joneses, A Dual-Career Pair | False | By Patricia Leigh Brown | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/eldec-corp-reports-earnings-for-qtr-to-dec-24.html | Eldec Corp. reports earnings for Qtr to Dec 24 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/upheaval-east-poland-protesters-occupy-communist-party-headquarters-warsaw.html | UPHEAVAL IN THE EAST; POLAND; Protesters Occupy the Communist Party Headquarters in Warsaw | False | By Steven Greenhouse, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/idea-in-albany-a-no-fault-plan-for-malpractice.html | Idea in Albany: A No-Fault Plan For Malpractice | False | By Kevin Sack, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/provident-bankshares-reports-earnings-for-qtr-to-dec-31.html | Provident Bankshares reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/centex-corp-reports-earnings-for-qtr-to-dec-31.html | Centex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/upheaval-in-the-east-americans-challenge-teaching-democracy.html | UPHEAVAL IN THE EAST; Americans' Challenge: Teaching Democracy | False | By Susan Chira | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/curb-weighed-on-accounting-rules.html | Curb Weighed on Accounting Rules | False | By Alison Leigh Cowan | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-earnings-bristol-myers-posts-a-loss.html | COMPANY EARNINGS; Bristol-Myers Posts a Loss | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/mark-twain-bancshares-reports-earnings-for-qtr-to-dec-31.html | Mark Twain Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/executive-changes-577090.html | EXECUTIVE CHANGES | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/pentagon-freezing-construction-as-bush-reviews-arms-priorities.html | Pentagon Freezing Construction As Bush Reviews Arms Priorities | False | By Andrew Rosenthal, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/alltel-corp-reports-earnings-for-qtr-to-dec-31.html | Alltel Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/the-legal-services-emergency.html | The Legal Services 'Emergency' | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/teco-energy-reports-earnings-for-qtr-to-dec-31.html | Teco Energy reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-earnings-profits-off-at-chevron-and-exxon.html | COMPANY EARNINGS; Profits Off At Chevron and Exxon | False | By Thomas C. Hayes, Special to the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/results-plus-584490.html | Results Plus | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/pikeville-national-corp-reports-earnings-for-qtr-to-dec-31.html | Pikeville National Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/farm-credit-issue-top-yield-is-8.2.html | Farm Credit Issue Top Yield Is 8.2% | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/l-noriega-s-trial-not-like-north-s-demobilize-panama-639890.html | Noriega's Trial Not Like North's; Demobilize Panama | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/pennsylvania-power-light-co-reports-earnings-for-qtr-to-dec-31.html | Pennsylvania Power & Light Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/no-fault-faults-for-new-jersey.html | No-Fault Faults for New Jersey | False | | 1990-01-31 | TX 2-737089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/review-dance-mystic-aura-in-jamison-s-forgotten-time.html | Review/Dance; Mystic Aura in Jamison's 'Forgotten Time' | False | By Jack Anderson | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/books/after-the-boston-killing-a-deluge-of-books-about-it.html | After the Boston Killing: A Deluge of Books About It | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/usair-group-reports-earnings-for-qtr-to-dec-31.html | USAir Group reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/five-women-executives-quit-goldman.html | Five Women Executives Quit Goldman | False | By Alison Leigh Cowan | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/si-man-44-stabbed-dead-on-his-beach.html | S.I. Man, 44 Stabbed Dead On His Beach | False | By James C. McKinley Jr. | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/tecumseh-products-co-reports-earnings-for-qtr-to-dec-31.html | Tecumseh Products Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/pacific-bank-na-reports-earnings-for-qtr-to-dec-31.html | Pacific Bank N.A. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/sterling-chemicals-reports-earnings-for-qtr-to-dec-31.html | Sterling Chemicals reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/c-corrections-618690.html | Corrections | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/president-s-news-conference-on-foreign-and-domestic-issues.html | President's News Conference on Foreign and Domestic Issues | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/central-southern-holding-reports-earnings-for-qtr-to-dec-31.html | Central & Southern Holding reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/preferred-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Preferred Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/vanfed-bancorp-reports-earnings-for-qtr-to-dec-31.html | Vanfed Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-earnings-lin-expecting-loss-in-quarter.html | COMPANY EARNINGS; Lin Expecting Loss in Quarter | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/ohio-bancorp-reports-earnings-for-qtr-to-dec-31.html | Ohio Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/review-cabaret-anecdotes-amid-the-singing.html | Review/Cabaret; Anecdotes Amid the Singing | False | By Stephen Holden | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/ibm-joins-siemens-in-developing-chips.html | I.B.M. Joins Siemens In Developing Chips | False | By John Markoff | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/an-exercise-in-introspection-lets-goldman-bare-its-soul.html | An Exercise in Introspection Lets Goldman Bare Its Soul | False | By Alison Leigh Cowan | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/washington-talk-panama-invasion-costly-in-a-far-wider-theater.html | Washington Talk; Panama Invasion Costly In a Far Wider Theater | False | By R. W. Apple Jr., Special to the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/movies/screen-writers-and-directors-reach-pact.html | Screen Writers and Directors Reach Pact | False | By Robert Reinhold, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/leo-s-industries-reports-earnings-for-qtr-to-dec-31.html | Leo's Industries reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/us-softens-its-stance-on-return-of-the-boat-people-in-hong-kong.html | U.S. Softens Its Stance on Return Of the Boat People in Hong Kong | False | By Sheila Rule, Special to the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/obituaries/lester-s-vander-werf-educator-79.html | Lester S. Vander Werf, Educator, 79 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/diamond-shamrock-r-m-reports-earnings-for-qtr-to-dec-31.html | Diamond Shamrock R&M reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/a-bumpy-road-to-barry-rendezvous.html | A Bumpy Road to Barry Rendezvous | False | By Elaine Sciolino, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/firstfed-michigan-corp-reports-earnings-for-qtr-to-dec-31.html | FirstFed Michigan Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/defendant-in-59th-st-ind-killing-may-waive-immunity-and-go-before-grand-jury.html | Defendant in 59th St. IND Killing May Waive Immunity and Go Before Grand Jury | False | By Ronald Sullivan | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/chronicle-587490.html | Chronicle | False | By Susan Heller Anderson | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/after-frigid-december-a-warm-january-alas.html | After Frigid December, A Warm January, Alas | False | By William E. Schmidt, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/typeface-program-wins-copyright.html | Typeface Program Wins Copyright | False | By Andrew Pollack, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/books/books-of-the-times-james-s-dalgliesh-tracks-a-copycat-killer.html | Books of The Times; James's Dalgliesh Tracks a Copycat Killer | False | By Christopher Lehmann-Haupt | 1990-01-31 | TX 2-737089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/florio-appoints-a-prosecutor-for-environmental-concerns.html | Florio Appoints a Prosecutor For Environmental Concerns | False | By Robert Hanley, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/greening-the-cabinet.html | Greening the Cabinet | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/dow-off-10.82-a-comeback-after-plunge.html | Dow Off 10.82, A Comeback After Plunge | False | By H. J. Maidenberg | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/bush-aide-optimistic-on-south-african-shift.html | Bush Aide Optimistic On South African Shift | False | Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/south-carolina-federal-reports-earnings-for-qtr-to-dec-31.html | South Carolina Federal reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/3-youths-held-in-wounding-of-an-officer.html | 3 Youths Held In Wounding Of an Officer | False | By James C. McKinley Jr. | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/calumet-industries-reports-earnings-for-qtr-to-dec-31 | Calumet Industries reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/the-perles-mess-who-did-what-to-whom.html | The Perles Mess: Who Did What to Whom? | False | By Gerald Eskenazi | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/central-maine-power-reports-earnings-for-qtr-to-dec-31.html | Central Maine Power reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/western-digital-corp-reports-earnings-for-qtr-to-dec-30.html | Western Digital Corp. reports earnings for Qtr to Dec 30 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/scientists-link-a-defective-gene-to-a-leading-cause-of-blindness.html | Scientists Link a Defective Gene To a Leading Cause of Blindness | False | By Lawrence K. Altman | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/fhp-international-corp-reports-earnings-for-qtr-to-dec-31.html | FHP International Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/azerbaijani-strife-expected-to-lift-oil-prices-throughout-the-world.html | Azerbaijani Strife Expected to Lift Oil Prices Throughout the World | False | By Matthew L. Wald | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/first-oak-brook-bancshares-reports-earnings-for-qtr-to-dec-31.html | First Oak Brook Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/kashmiris-in-pakistan-press-self-rule.html | Kashmiris in Pakistan Press Self-Rule | False | By Barbara Crossette, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/interchange-financial-svcs-reports-earnings-for-qtr-to-dec-31.html | Interchange Financial Svcs reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/curtice-burns-foods-reports-earnings-for-qtr-to-dec-29.html | Curtice-Burns Foods reports earnings for Qtr to Dec 29 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/louisville-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Louisville Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/obituaries/d-m-bachmann-55-a-retired-accountant.html | D. M. Bachmann, 55, A Retired Accountant | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/notebook-a-bug-bites-2-niners.html | NOTEBOOK; A Bug Bites 2 Niners | False | By Frank Litsky, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/currents-non-real-house-for-tv.html | CURRENTS; 'Non-Real' House For TV | False | By Elaine Louie | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/worms-that-turn-wood-to-dust.html | Worms That Turn Wood to Dust | False | By Michael Varese | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/bennetts-sham-epidemic.html | Bennett's Sham Epidemic | False | By Franklin E. Zimring and Gordon Hawkins | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/lindsay-in-stable-condition.html | Lindsay in Stable Condition | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/all-the-gop-needs-now-is-a-candidate.html | All the G.O.P. Needs Now Is a Candidate | False | By Elizabeth Kolbert | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/obituaries/allen-collins-37-played-rock-guitar-for-lynyrd-skynyrd.html | Allen Collins, 37; Played Rock Guitar For Lynyrd Skynyrd | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/review-television-48-hours-on-the-trail-of-a-settled-mccartney.html | Review/Television; '48 Hours' On the Trail of a Settled McCartney | False | By Jon Pareles | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/apple-bancorp-reports-earnings-for-qtr-to-dec-31.html | Apple Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising Addenda | False | By Randall Rothenberg | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/briefs-509690.html | BRIEFS | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/hartford-steam-boiler-insur-reports-earnings-for-qtr-to-dec-31.html | Hartford Steam Boiler Insur reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/books/fame-then-silence-and-death-isaac-babel-s-daughter-reflects.html | Fame, Then Silence and Death: Isaac Babel's Daughter Reflects | False | By D. J. R. Bruckner | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/auto-sales-were-flat-in-mid-january.html | Auto Sales Were Flat in Mid-January | False | By Paul C. Judge, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/varian-associates-inc-reports-earnings-for-qtr-to-dec-29 | Varian Associates Inc. reports earnings for Qtr to Dec 29 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/joining-space-race-japan-launches-rocket-to-moon.html | Joining Space Race, Japan Launches Rocket to Moon | False | By David E. Sanger, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/valley-bancorp-reports-earnings-for-qtr-to-dec-31.html | Valley Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/rohm-haas-co-reports-earnings-for-qtr-to-dec-31.html | Rohm & Haas Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/aceto-corp-reports-earnings-for-qtr-to-dec-31.html | Aceto Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/salvador-policy-arouses-congress.html | SALVADOR POLICY AROUSES CONGRESS | False | By Robert Pear, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/business-digest-594190.html | Business Digest | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/bankamerica-change-seen.html | BankAmerica Change Seen | False | Special to The New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/schering-plough-corp-reports-earnings-for-qtr-to-dec-31 | Schering-Plough Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-news-santa-fe-pacific-to-cut-2700-jobs.html | COMPANY NEWS; Santa Fe Pacific To Cut 2,700 Jobs | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/o-corrections-486990.html | Corrections | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/arab-says-israel-offered-him-deal-to-confess.html | Arab Says Israel Offered Him Deal to Confess | False | Special to The New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/peres-optimistic-on-setting-up-arab-peace-talks.html | Peres Optimistic on Setting Up Arab Peace Talks | False | By Joel Brinkley, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/mckesson-corp-reports-earnings-for-qtr-to-dec-31.html | McKesson Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/browning-ferris-reports-earnings-for-qtr-to-dec-31.html | Browning-Ferris reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/fansteel-inc-reports-earnings-for-qtr-to-dec-31.html | Fansteel Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/review-dance-don-cossacks-return-for-first-time-since-1976.html | Review/Dance; Don Cossacks Return For First Time Since 1976 | False | By Jennifer Dunning | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/chinese-paper-places-ideology-over-ability.html | Chinese Paper Places Ideology Over Ability | False | By Nicholas D. Kristof, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/bytex-corp-reports-earnings-for-qtr-to-dec-31.html | Bytex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/washington-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Washington Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/american-steel-wire-reports-earnings-for-qtr-to-dec-31.html | American Steel & Wire reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/greyhound-corp-reports-earnings-for-qtr-to-dec-31.html | Greyhound Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/battle-lines-are-shifting-on-women-in-war.html | Battle Lines Are Shifting on Women in War | False | By Elaine Sciolino, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/first-peoples-fincl-reports-earnings-for-qtr-to-dec-31.html | First Peoples Fincl reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/key-centurion-bancshares-reports-earnings-for-qtr-to-dec-31.html | Key Centurion Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/generosity-begets-charity-and-neediest-benefit.html | Generosity Begets Charity, and Neediest Benefit | False | By Nadine Brozan | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/sports-of-the-times-super-bowl-drug-testing-tightened.html | SPORTS OF THE TIMES; Super Bowl Drug Testing Tightened | False | By Dave Anderson | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/quake-repair-bond-issue.html | Quake-Repair Bond Issue | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/l-a-commuter-rail-link-to-kennedy-airport-still-makes-sense-389690.html | A Commuter Rail Link to Kennedy Airport Still Makes Sense | False | | 1990-01-31 | TX 2-737089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/sihanouk-quits-opposition-post-and-severs-ties-to-peace-process.html | Sihanouk Quits Opposition Post And Severs Ties to Peace Process | False | By Nicholas D. Kristof, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/solti-selected-to-head-salzburg-easter-festival.html | Solti Selected to Head Salzburg Easter Festival | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/spoleto-festival-to-offer-mozart-verdi-and-glass.html | Spoleto Festival to Offer Mozart, Verdi and Glass | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/c-corrections-618990.html | Corrections | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/l-all-terrain-vehicles-need-more-regulating-389190.html | All-Terrain Vehicles Need More Regulating | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/upheaval-east-czechoslovakia-prague-arms-trade-and-foreign-minister-says.html | UPHEAVAL IN THE EAST: CZECHOSLOVAKIA; Prague Arms Trade to End, Foreign Minister Says | False | By Craig R. Whitney, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/inglis-ltd-reports-earnings-for-qtr-to-dec-31.html | Inglis Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/us-faces-strains-from-global-jump-in-interest-rates.html | U.S. FACES STRAINS FROM GLOBAL JUMP IN INTEREST RATES | False | By Louis Uchitelle | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/peoples-heritage-fincl-gr-reports-earnings-for-qtr-to-dec-31.html | Peoples Heritage Fincl Gr reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/l-data-showed-leap-in-heart-attacks-at-60-389490.html | Data Showed Leap in Heart Attacks at 60 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/unions-set-to-make-ual-offer.html | Unions Set To Make UAL Offer | False | By Agis Salpukas | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/trinova-corp-reports-earnings-for-qtr-to-dec-31.html | Trinova Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/birmingham-steel-reports-earnings-for-qtr-to-dec-31.html | Birmingham Steel reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/dynatech-corp-reports-earnings-for-qtr-to-dec-31.html | Dynatech Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/c-corrections-619090.html | Corrections | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/upheaval-in-the-east-yugoslavia-police-in-kosovo-break-up-albanian-protest.html | UPHEAVAL IN THE EAST: YUGOSLAVIA; Police in Kosovo Break Up Albanian Protest | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/dpl-inc-reports-earnings-for-qtr-to-dec-31.html | DPL Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/us-deficit-up-in-month.html | U.S. Deficit Up in Month | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/national-banc-of-commerce-reports-earnings-for-qtr-to-dec-31.html | National Banc of Commerce reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/l-noriega-s-trial-not-like-north-s-639790.html | Noriega's Trial Not Like North's | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/currents-for-fur-people.html | CURRENTS; For 'Fur People' | False | By Elaine Louie | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/bush-is-set-back-by-house-override-of-veto-on-china.html | BUSH IS SET BACK BY HOUSE OVERRIDE OF VETO ON CHINA | False | By Thomas L. Friedman, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/q-a-630090.html | Q&A | False | By Bernard Gladstone | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/mercantile-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Mercantile Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/new-plan-by-owners-rejected.html | New Plan By Owners Rejected | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/sun-co-reports-earnings-for-qtr-to-dec-31.html | Sun Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/lebanese-discuss-replacing-syrian-troops-in-west-beirut.html | Lebanese Discuss Replacing Syrian Troops in West Beirut | False | Special to The New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/bush-ready-to-ask-1-billion-in-funds-to-repair-panama.html | Bush Ready to Ask $1 Billion in Funds To Repair Panama | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/obituaries/james-j-downey-jr-contractor-84.html | James J. Downey Jr., Contractor, 84 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/options-tables-are-incomplete.html | Options Tables Are Incomplete | False | | 1990-01-31 | TX 2-737089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/news-summary-595790.html | NEWS SUMMARY | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/exxon-corp-reports-earnings-for-qtr-to-dec-31.html | Exxon Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/sports-people-colleges-mega-league-weighed.html | SPORTS PEOPLE: COLLEGES; Mega-League Weighed | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/poll-finds-us-expects-peace-dividend.html | Poll Finds U.S. Expects Peace Dividend | False | By Michael Oreskes, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/prado-opens-the-largest-show-of-velazquez-s-work-ever-held.html | Prado Opens the Largest Show Of Velazquez's Work Ever Held | False | By Alan Riding, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/amp-inc-reports-earnings-for-qtr-to-dec-31.html | AMP Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/commonwealth-bancshares-reports-earnings-for-qtr-to-dec-31.html | Commonwealth Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/aeroflot-buys-first-airliners-from-west.html | Aeroflot Buys First Airliners From West | False | By Eric Weiner | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/roosevelt-financial-group-reports-earnings-for-qtr-to-dec-31.html | Roosevelt Financial Group reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/televideo-systems-reports-earnings-for-qtr-to-oct-31.html | Televideo Systems reports earnings for Qtr to Oct 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/lincoln-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Lincoln Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/bard-cr-inc-n-reports-earnings-for-qtr-to-dec-31.html | Bard (C.R.) Inc.(N) reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/cem-corp-reports-earnings-for-qtr-to-dec-31.html | Cem Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/gotti-jury-hears-boss-on-secret-tape.html | Gotti Jury Hears 'Boss' on Secret Tape | False | By Selwyn Raab | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/chevron-corp-reports-earnings-for-qtr-to-dec-31.html | Chevron Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/dun-bradstreet-reports-earnings-for-qtr-to-dec-31.html | Dun & Bradstreet reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/citcorp-inc-reports-earnings-for-qtr-to-dec-31.html | Citcorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/chronicle-671390.html | Chronicle | False | By Susan Heller Anderson | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/louisiana-governor-refuses-to-pardon-black-in-74-killing.html | Louisiana Governor Refuses to Pardon Black in '74 Killing | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/united-national-bancorp-nj-reports-earnings-for-qtr-to-dec-31.html | United National Bancorp-N.J. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/business-people-richman-brothers-gets-a-new-chief-executive.html | BUSINESS PEOPLE; Richman Brothers Gets A New Chief Executive | False | By Daniel F. Cuff | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/in-kashmir-muslim-police-go-on-strike.html | In Kashmir, Muslim Police Go on Strike | False | By Sanjoy Hazarika, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/earnings-of-some-suppliers-hurt-by-debts-of-federated.html | Earnings of Some Suppliers Hurt by Debts of Federated | False | By Isadore Barmash | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/bankers-first-corp-reports-earnings-for-qtr-to-dec-31.html | Bankers First Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/reprieve-from-execution.html | Reprieve From Execution | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/obituaries/grady-l-huffman-72-a-texas-lawbreaker.html | Grady L. Huffman, 72, A Texas Lawbreaker | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/fed-expects-slow-growth-this-year.html | Fed Expects Slow Growth This Year | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/chips-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Chips & Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/chittenden-corp-reports-earnings-for-qtr-to-dec-31.html | Chittenden Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/the-media-business-advertising-fairness-complaints.html | THE MEDIA BUSINESS: Advertising Fairness Complaints | False | By Randall Rothenberg | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/atalanta-sosnoff-capital-reports-earnings-for-qtr-to-dec-31.html | Atalanta-Sosnoff Capital reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/iowa-resources-reports-earnings-for-qtr-to-dec-31.html | Iowa Resources reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/10-farm-workers-die-in-van-plunge.html | 10 FARM WORKERS DIE IN VAN PLUNGE | False | AP | 1990-01-31 | TX 2-737089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-news-bat-plans-to-close-2-operations.html | COMPANY NEWS; B.A.T. Plans to Close 2 Operations | False | By N. R. Kleinfield | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/northeast-utilities-reports-earnings-for-qtr-to-dec-31.html | Northeast Utilities reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/race-to-retain-power-begins-for-tokyo-s-governing-party.html | Race to Retain Power Begins For Tokyo's Governing Party | False | By Steven R. Weisman, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/savings-rescue-cost-seen-rising.html | Savings Rescue Cost Seen Rising | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/obituaries/dr-hugh-e-potts-87-biologist-and-teacher.html | Dr. Hugh E. Potts, 87, Biologist and Teacher | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/a-late-goal-leaves-devils-alone-in-first.html | A Late Goal Leaves Devils Alone In First | False | By Alex Yannis, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/briefs-441990.html | BRIEFS | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-news-british-ford-strike-averted.html | COMPANY NEWS; British Ford Strike Averted | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/north-fork-bancorporation-reports-earnings-for-qtr-to-dec-31.html | North Fork Bancorporation reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/banks-of-mid-america-reports-earnings-for-qtr-to-dec-31.html | Banks of Mid-America reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/allegheny-power-system-inc-reports-earnings-for-qtr-to-dec-30.html | Allegheny Power System Inc. reports earnings for Qtr to Dec 30 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/beijing-journal-with-fish-as-bait-the-leaders-troll-for-approval.html | Beijing Journal; With Fish as Bait, the Leaders Troll for Approval | False | By Sheryl Wudunn, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/shell-oil-co-reports-earnings-for-qtr-to-dec-31.html | Shell Oil Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/obituaries/dr-selden-dickinson-pediatric-surgeon-62.html | Dr. Selden Dickinson, Pediatric Surgeon, 62 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/ball-corp-reports-earnings-for-qtr-to-dec-31.html | Ball Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/currents-not-your-plain-old-everyday-toaster.html | CURRENTS; Not Your Plain Old Everyday Toaster | False | By Elaine Louie | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/mid-america-bancorp-reports-earnings-for-qtr-to-dec-31.html | Mid-America Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/obituaries/charley-e-johns-ex-florida-official-84.html | Charley E. Johns, Ex-Florida Official, 84 | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/compression-labs-inc-reports-earnings-for-qtr-to-dec-31.html | Compression Labs Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/sports-people-golf-stephenson-attacked-fractures-a-finger.html | SPORTS PEOPLE: GOLF; Stephenson, Attacked, Fractures a Finger | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/owens-corning-fiberglas-reports-earnings-for-qtr-to-dec-31.html | Owens-Corning Fiberglas reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/li-nurse-gets-50-year-term-in-four-killings.html | L.I. Nurse Gets 50-Year Term In Four Killings | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/upheaval-east-iran-despite-moscow-s-warning-tehran-increases-coverage-turmoil.html | UPHEAVAL IN THE EAST: IRAN; Despite Moscow's Warning, Teheran Increases Coverage of Turmoil | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/morgan-guaranty-in-note-offering.html | Morgan Guaranty In Note Offering | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/carolina-power-light-co-reports-earnings-for-qtr-to-dec-31.html | Carolina Power & Light Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/new-art-fabled-sources.html | New Art, Fabled Sources | False | By Alexandra Smith | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/premier-bankshares-reports-earnings-for-qtr-to-dec-31.html | Premier Bankshares reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/marble-financial-reports-earnings-for-qtr-to-dec-31.html | Marble Financial reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/united-illuminating-co-reports-earnings-for-year-to-dec-31.html | United Illuminating Co. reports earnings for Year to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/the-talk-of-the-south-fork-baymen-find-no-warmth-this-winter.html | The Talk of the South Fork; Baymen Find No Warmth This Winter | False | By Eric Schmitt, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/talking-deals-a-team-approach-for-orbital-plane.html | Talking Deals; A Team Approach For Orbital Plane | False | By Richard W. Stevenson | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/barry-s-lawyer-terms-resignation-of-mayor-not-a-viable-option.html | Barry's Lawyer Terms Resignation Of Mayor 'Not a Viable Option' | False | By Felicity Barringer, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/forest-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Forest Laboratories Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/credit-markets-us-notes-and-bonds-fall-again.html | CREDIT MARKETS; U.S. Notes and Bonds Fall Again | False | By Kenneth N. Gilpin | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/american-express-co-reports-earnings-for-qtr-to-dec-31.html | American Express Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/tidewater-inc-reports-earnings-for-qtr-to-dec-31.html | Tidewater Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/metro-matters-on-the-question-of-legal-drugs-a-vote-for-maybe.html | Metro Matters; On the Question Of Legal Drugs, A Vote for Maybe | False | By Sam Roberts | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/market-place-junk-forecast-wide-premiums.html | Market Place; 'Junk' Forecast: Wide Premiums | False | By Richard D. Hylton | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/a-new-yankee-stadium-is-proposed-in-the-bronx.html | A New Yankee Stadium Is Proposed in the Bronx | False | By Dennis Hevesi | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/short-term-gains-tax-draws-bentsen-s-interest.html | Short-Term Gains Tax Draws Bentsen's Interest | False | By Susan Rasky, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/firstbank-of-illinois-reports-earnings-for-qtr-to-dec-31.html | Firstbank of Illinois reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/du-pont-ei-de-nemours-co-n-reports-earnings-for-qtr-to-dec-31.html | Du Pont (E.I.) de Nemours & Co. (N) reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/intergraph-corp-reports-earnings-for-qtr-to-dec-31.html | Intergraph Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/study-of-teen-agers-hints-gain-for-those-having-abortions.html | Study of Teen-Agers Hints Gain for Those Having Abortions | False | By Steven A. Holmes, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/washington-trust-bancorp-reports-earnings-for-qtr-to-dec-31.html | Washington Trust Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/advanced-magnetics-reports-earnings-for-qtr-to-dec-31.html | Advanced Magnetics reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/imex-medical-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Imex Medical Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/jackson-finds-ailing-knicks-not-in-sync.html | Jackson Finds Ailing Knicks 'Not in Sync' | False | By Clifton Brown | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/baxter-international-reports-earnings-for-qtr-to-dec-31.html | Baxter International reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/review-jazz-doky-brothers-as-a-duo.html | Review/Jazz; Doky Brothers as a Duo | False | By John S. Wilson | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/kentucky-rejects-bill-to-bar-school-smoking.html | Kentucky Rejects Bill to Bar School Smoking | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/northern-states-power-reports-earnings-for-qtr-to-dec-31.html | Northern States Power reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/la-jolla-bancorp-reports-earnings-for-qtr-to-dec-31.html | La Jolla Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/elbows-off-the-table-please.html | Elbows Off the Table, Please | False | By Elaine Louie | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/cleveland-cliffs-inc-reports-earnings-for-qtr-to-dec-31.html | Cleveland-Cliffs Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/outdoors.html | Outdoors | False | By Janet Nelson | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/the-media-business-advertising-bloom-feels-it-s-arrived-in-new-york.html | THE MEDIA BUSINESS: Advertising; Bloom Feels It's Arrived In New York | False | By Randall Rothenberg | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-news-mazda-ford-effort-planned-for-europe.html | COMPANY NEWS; Mazda-Ford Effort Planned for Europe | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/cytogen-corp-reports-earnings-for-13wks-to-dec-30.html | Cytogen Corp. reports earnings for 13wks to Dec 30 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/l-subway-garble-642390.html | Subway Garble | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/intermec-corp-reports-earnings-for-qtr-to-dec-31.html | Intermec Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/building-on-history-of-success-former-teacher-keeps-niners-offense-going-strong.html | Building on History of Success; Former Teacher Keeps Niners' Offense Going Strong | False | By Thomas George, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/upheaval-in-the-east-soviet-union-moscow-arrests-azerbaijan-rebels.html | UPHEAVAL IN THE EAST: SOVIET UNION; MOSCOW ARRESTS AZERBAIJAN REBELS | False | By Bill Keller, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/loctite-corp-reports-earnings-for-qtr-to-dec-31.html | Loctite Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/upheaval-in-the-east-soviet-minorities-undeterred-by-strife.html | UPHEAVAL IN THE EAST; Soviet Minorities Undeterred by Strife | False | By Bill Keller, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/independent-bank-mich-o-reports-earnings-for-qtr-to-dec-31.html | Independent Bank (Mich.) (O) reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/bsd-bancorp-reports-earnings-for-qtr-to-dec-31.html | BSD Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/lsi-industries-reports-earnings-for-qtr-to-dec-31.html | LSI Industries reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/new-england-electric-system-reports-earnings-for-qtr-to-dec-31.html | New England Electric System reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/health-risk-of-hearing-loss-is-growing-panel-says.html | HEALTH; Risk of Hearing Loss Is Growing, Panel Says | False | By Warren E. Leary, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/regulators-seize-empire-of-america.html | Regulators Seize Empire of America | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/miami-officer-is-sentenced-to-7-years-for-2-killings.html | Miami Officer Is Sentenced to 7 Years for 2 Killings | False | By Jeffrey Schmalz, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/sports-people-college-basketball-he-cut-it.html | SPORTS PEOPLE: COLLEGE BASKETBALL; He Cut It | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/a-fear-of-pogroms-haunts-soviet-jews.html | A Fear of Pogroms Haunts Soviet Jews | False | By William Korey | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/bristol-myers-squibb-co-reports-earnings-for-qtr-to-dec-31.html | Bristol-Myers-Squibb Co. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/the-media-business-advertising-appointments-at-tv-guide.html | THE MEDIA BUSINESS: Advertising; Appointments At TV Guide | False | By Randall Rothenberg | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/news-summary-566590.html | NEWS SUMMARY | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/poisoning-chances-for-mideast-peace.html | Poisoning Chances for Mideast Peace | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/war-of-numbers-on-budget-reopens.html | WAR OF NUMBERS ON BUDGET REOPENS | False | By Susan F. Rasky, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/sports-people-boxing-tyson-floored-in-japan.html | SPORTS PEOPLE: BOXING; Tyson Floored in Japan | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/atek-metals-center-reports-earnings-for-qtr-to-dec-31.html | Atek Metals Center reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/wesbanco-inc-reports-earnings-for-qtr-to-dec-31.html | Wesbanco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/idex-corp-reports-earnings-for-qtr-to-dec-31.html | Idex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/hogan-systems-reports-earnings-for-qtr-to-dec-31.html | Hogan Systems reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/bridge-425990.html | Bridge | False | By Alan Truscott | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/exide-electronics-reports-earnings-for-qtr-to-dec-31.html | Exide Electronics reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/vulcan-materials-reports-earnings-for-qtr-to-dec-31.html | Vulcan Materials reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/currents-shipshaped-by-starck.html | CURRENTS; Shipshaped By Starck | False | By Elaine Louie | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/hunt-manufacturing-co-reports-earnings-for-qtr-to-dec-3.html | Hunt Manufacturing Co. reports earnings for Qtr to Dec 3 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/schools-chief-seeks-rise-in-spending.html | Schools Chief Seeks Rise in Spending | False | By Joseph Berger | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/kerkhoff-industries-reports-earnings-for-qtr-to-nov-30.html | Kerkhoff Industries reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-737089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/qintex-entertainment-inc-reports-earnings-for-year-to-july-31.html | Qintex Entertainment Inc. reports earnings for Year to July 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/notebook-elite-system-suffers-a-setbacks.html | Notebook; Elite System Suffers a Setbacks | False | By Michael Janofsky | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/baker-hughes-profit-up.html | Baker Hughes Profit Up | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/consumer-rates-yields-slide-is-slowed.html | CONSUMER RATES; Yields' Slide Is Slowed | False | By Robert Hurtado | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/new-biography-new-debates-on-jackson-pollock.html | New Biography, New Debates on Jackson Pollock | False | By Grace Glueck | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/conner-peripherals-inc-reports-earnings-for-qtr-to-dec-31.html | Conner Peripherals Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/keystone-heritage-group-reports-earnings-for-qtr-to-dec-31.html | Keystone Heritage Group reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/mission-valley-bancorp-reports-earnings-for-qtr-to-dec-31.html | Mission Valley Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/secord-is-put-on-probation-for-lie-on-iran-contra-role.html | Secord Is Put on Probation For Lie on Iran-Contra Role | False | By David Johnston, Special To The New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/sysco-corp-reports-earnings-for-qtr-to-dec-30.html | Sysco Corp. reports earnings for Qtr to Dec 30 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/three-officers-are-charged-in-thefts-of-cash-and-drugs.html | Three Officers Are Charged In Thefts of Cash and Drugs | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/sunoor-inc-reports-earnings-for-year-to-dec-31.html | Sunoor Inc. reports earnings for Year to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/obituaries/cecelia-m-kenyon-professor-67.html | Cecelia M. Kenyon, Professor, 67 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/first-federal-savings-decatur-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings-Decatur reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/mayors-seek-more-us-drug-aid.html | Mayors Seek More U.S. Drug Aid | False | By Martin Tolchin, Special To The New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/rochester-community-savings-bank-reports-earnings-for-qtr-to-nov-30.html | Rochester Community Savings Bank reports earnings for Qtr to Nov 30 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/first-federal-savings-elizaethtown-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings-Elizaethtown reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-jan-10.html | Winn-Dixie Stores Inc. reports earnings for Qtr to Jan 10 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/calendar-antiques-and-art.html | Calendar: Antiques And Art | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/profits-scoreboard-508590.html | Profits Scoreboard | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/old-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | Old National Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-earnings-u-s-west-posted-increase-of-26.8-in-fourth-quarter.html | COMPANY EARNINGS; U S West Posted Increase of 26.8% in Fourth Quarter | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/o-corrections-618790.html | Corrections | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/us/wider-search-is-seen-in-mail-bombing-case.html | Wider Search Is Seen In Mail-Bombing Case | False | By Ronald Smothers, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/famine-threatens-as-fighting-flares-in-the-sudan.html | Famine Threatens as Fighting Flares in the Sudan | False | By Jane Perlez, Special To The New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/summer-camps-put-their-best-recruiting-faces-on-videotape.html | Summer Camps Put Their Best Recruiting Faces on Videotape | False | By Carol Lawson | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/world/haiti-about-face-general-looking-like-dictator.html | Haiti About-Face: General 'Looking Like Dictator' | False | By Joseph B. Treaster, Special To the New York Times | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/ferro-corp-reports-earnings-for-qtr-to-dec-31.html | Ferro Corp. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/review-television-the-role-of-journalists-in-the-stuart-case.html | Review/Television; The Role of Journalists In the Stuart Case | False | By Walter Goodman | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/obituaries/zelia-ruebhausen-75-long-a-civic-leader.html | Zelia Ruebhausen, 75, Long a Civic Leader | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/rangers-dahlen-is-back-on-track.html | Rangers' Dahlen Is Back on Track | False | By Joe Sexton, Special To The New York Times | 1990-01-31 | TX 2-737089 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/opinion/l-drug-stamp-tax-for-new-capones-389290.html | Drug Stamp Tax For New Capones | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/businessland-inc-reports-earnings-for-qtr-to-dec-31.html | Businessland Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/wang-loses-10.5-million.html | Wang Loses $10.5 Million | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-earnings-11.4-gain-for-american-express.html | COMPANY EARNINGS; 11.4% Gain for American Express | False | By Robert J. Cole | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/company-news-at-t-cutback.html | COMPANY NEWS; A.T.& T. Cutback | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/lpl-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | LPL Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/obituaries/claire-mcglinchee-professor-91.html | Claire McGlinchee, Professor, 91 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/arts/benefit-for-the-homeless.html | Benefit for the Homeless | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/hoping-to-finish-with-a-flourish.html | Hoping to Finish With a Flourish | False | By Marc Bloom | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/deals.html | Deals | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/sports/graf-plays-sluggishly-but-moves-into-final.html | Graf Plays Sluggishly But Moves Into Final | False | AP | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-dec-31.html | Lomas & Nettleton Mortgage Investors reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/business/heartfed-fincl-reports-earnings-for-qtr-to-dec-31.html | Heartfed Fincl reports earnings for Qtr to Dec 31 | False | | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/nyregion/chronicle-671190.html | Chronicle | False | By Susan Heller Anderson | 1990-01-31 | TX 2-737089 | | |
| 1990-01-25 | 1990-01-25 | https://www.nytimes.com/1990/01/25/garden/where-silk-is-crafted-as-of-old.html | Where Silk Is Crafted as of Old | False | By Sandra J. Weber | 1990-01-31 | TX 2-737089 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/40000-years-of-treasures-from-a-california-tar-pit.html | 40,000 Years of Treasures From a California Tar Pit | False | By Malcolm W. Browne | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/sports-people-pro-basketball-sonic-guard-charged.html | SPORTS PEOPLE: PRO BASKETBALL; Sonic Guard Charged | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/d-n-financial-reports-earnings-for-qtr-to-dec-31.html | D&N Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/company-news-ich-to-make-offer-for-first-executive.html | COMPANY NEWS; I.C.H. to Make Offer For First Executive | False | By Richard W. Stevenson, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/not-too-late-for-flu-shots.html | Not Too Late for Flu Shots | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/olin-corp-reports-earnings-for-qtr-to-dec-31.html | Olin Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/l-ignorance-isn-t-bliss-in-patent-office-post-754690.html | Ignorance Isn't Bliss in Patent Office Post | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/georgia-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | Georgia-Pacific Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/movies/history-justice-and-heroism-in-the-films-of-john-ford.html | History, Justice and Heroism In the Films of John Ford | False | By Caryn James | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/briefs-837890.html | BRIEFS | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/union-carbide-corp-reports-earnings-for-qtr-to-dec-31.html | Union Carbide Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/a-five-year-plan-bears-fruit.html | A Five-Year Plan Bears Fruit | False | By Jack Curry, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/israeli-tied-to-suspect-colonel-is-discovered-slain-in-miami.html | Israeli Tied to Suspect Colonel Is Discovered Slain in Miami | False | AP | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/ual-corp-reports-earnings-for-qtr-to-dec-31.html | UAL Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/try-again-with-solo-police-cars.html | Try Again With Solo Police Cars | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/upheaval-in-the-east-turkey-turks-at-rally-assail-soviet-moves.html | Upheaval in the East: Turkey; Turks at Rally Assail Soviet Moves | False | By Alan Cowell, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/curtain-to-be-lifted-on-noriega-wealth.html | Curtain to Be Lifted on Noriega Wealth | False | By Richard L. Berke, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/mta-proposes-to-15-billion-plan-to-improve-and-add-service.html | MT.A. Proposes to $15 Billion Plan to Improve and Add Service | False | By Dennis Hevesi | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/bay-state-gas-co-reports-earnings-for-qtr-to-dec-31.html | Bay State Gas Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/l-mencken-and-the-jews-975690.html | Mencken and the Jews | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/public-service-co-of-colo-reports-earnings-for-qtr-to-dec-31.html | Public Service Co of Colo. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/consortium-set-up-for-new-tv.html | Consortium Set Up for New TV | False | By Calvin Sims | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/dow-jones-co-reports-earnings-for-qtr-to-dec-31.html | Dow Jones & Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/new-york-state-electric-gas-corp-reports-earnings-for-qtr-to-dec-31.html | New York State Electric & Gas Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/president-unveils-new-drug-efforts.html | PRESIDENT UNVEILS NEW DRUG EFFORTS | False | By Andrew Rosenthal, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/ual-net-plunges-by-67.html | UAL Net Plunges by 67% | False | AP | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/upheaval-in-the-east-rumania-the-old-guard-in-a-new-government.html | Upheaval in the East: Rumania; The Old Guard in a New Government | False | By David Binder, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/obituaries/ava-gardner-is-dead-at-67-often-played-femme-fatale.html | Ava Gardner Is Dead at 67; Often Played Femme Fatale | False | By Peter B. Flint | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/pop-jazz-dance-bands-whose-french-isn-t-gallic.html | POP/JAZZ; Dance Bands Whose French Isn't Gallic | False | By Jon Pareles | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/death-of-a-lost-soul-a-gentle-man-is-killed-in-his-sanctuary.html | Death of a 'Lost Soul': A Gentle Man Is Killed in His Sanctuary | False | By Donatella Lorch | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/topics-of-the-times-top-tabulator.html | Topics of The Times; Top Tabulator | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/steinbrenner-promises-a-kinder-season-for-yanks.html | Steinbrenner Promises A Kinder Season for Yanks | False | By Joseph Durso | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/the-media-business-advertising-nbc-marketing.html | THE MEDIA BUSINESS: ADVERTISING; NBC Marketing | False | By Randall Rothenberg | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/law-it-pays-to-count-minutes-rather-than-percentages.html | LAW; It Pays to Count Minutes Rather Than Percentages | False | By Neil A. Lewis, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/eastern-sees-more-losses-through-first-half-of-year.html | Eastern Sees More Losses Through First Half of Year | False | By Agis Salpukas | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/c-corrections-779590.html | Corrections | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/donnelley-rr-sons-co-n-reports-earnings-for-qtr-to-dec-31.html | Donnelley (R.R.) & Sons Co.(N) reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/l-shed-light-in-all-corners-of-academic-tenure-721390.html | Shed Light in All Corners of Academic Tenure | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/mead-corp-reports-earnings-for-qtr-to-dec-31.html | Mead Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/louisiana-land-exploration-reports-earnings-for-qtr-to-dec-31.html | Louisiana Land & Exploration reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/executive-changes-735190.html | EXECUTIVE CHANGES | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/wide-abuse-of-medical-students-found.html | Wide Abuse of Medical Students Found | False | By Lawrence K. Altman | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/p-g-s-net-up-7.7-in-quarter.html | P.&G.'s Net Up 7.7% in Quarter | False | AP | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/sports-people-college-basketball-illinois-awaits-inquiry.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Illinois Awaits Inquiry | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/company-news-hooker-corp-asks-aid-on-real-estate.html | COMPANY NEWS; Hooker Corp. Asks Aid on Real Estate | False | AP | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/capital-inquiry-calls-some-barry-security-guards.html | Capital Inquiry Calls Some Barry Security Guards | False | By David Johnston, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/even-good-news-is-late-with-a-science-contest.html | Even Good News Is Late With a Science Contest | False | By Michael Freitag | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/another-wasted-chance-for-rangers.html | Another Wasted Chance for Rangers | False | By Joe Sexton, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/a-giant-in-49er-cloth-enjoys-his-new-flock.html | A Giant in 49er Cloth Enjoys His New Flock | False | By Frank Litsky, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/boston-edison-co-reports-earnings-for-qtr-to-dec-31.html | Boston Edison Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/upheaval-in-the-east-five-of-the-financiers-investing-in-hungary.html | Upheaval in the East; Five of the Financiers Investing in Hungary | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/president-elect-of-brazil-pushing-free-market-ideas.html | President-Elect of Brazil Pushing Free-Market Ideas | False | By James Brooke | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/dow-corning-reports-earnings-for-qtr-to-dec-31.html | Dow Corning reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/l-cuts-in-social-security-could-go-to-medicare-976290.html | Cuts in Social Security Could Go to Medicare | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/mylan-laboratories-reports-earnings-for-qtr-to-dec-31.html | Mylan Laboratories reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/worst-loss-of-season-for-knicks.html | Worst Loss Of Season For Knicks | False | By Sam Goldaper, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/the-media-business-alka-seltzer-puts-humor-back-in-ads.html | THE MEDIA BUSINESS; Alka-Seltzer Puts Humor Back in Ads | False | By Kim Foltz | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/essay-the-lady-in-red.html | ESSAY; The Lady in Red | False | By William Safire | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/l-shed-light-in-all-corners-of-academic-tenure-sloppy-work-975290.html | Shed Light in All Corners of Academic Tenure; Sloppy Work | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/american-telephone-telegraph-reports-earnings-for-qtr-to-dec-31.html | American Telephone & Telegraph reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/interlake-corp-reports-earnings-for-qtr-to-dec-31.html | Interlake Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/students-find-us-embassy-a-barrier.html | Students Find U.S. Embassy a Barrier | False | By Nicholas D. Kristof, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/official-takes-first-step-for-better-us-statistics.html | Official Takes First Step For Better U.S. Statistics | False | By Jonathan Fuerbringer | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/l-tibet-s-martial-law-must-also-be-lifted-754590.html | Tibet's Martial Law Must Also Be Lifted | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/witness-backs-prego-view-of-how-she-got-aids.html | Witness Backs Prego View of How She Got AIDS | False | By Arnold H. Lubasch | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/senate-by-4-votes-fails-to-override-bush-s-china-veto-lobbying-effective.html | SENATE, BY 4 VOTES, FAILS TO OVERRIDE BUSH'S CHINA VETO; LOBBYING EFFECTIVE | False | By Thomas L. Friedman, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/movies/traditions-in-spanish-film-an-82-year-retrospective.html | Traditions in Spanish Film: An 82-Year Retrospective | False | By Jennifer Dunning | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/quantum-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | Quantum Chemical Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/laclede-gas-co-reports-earnings-for-qtr-to-dec-31.html | Laclede Gas Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/style/chronicle-996890.html | Chronicle | False | By Susan Heller Anderson | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/harman-international-industries-reports-earnings-for-qtr-to-dec-31.html | Harman International Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/alabama-tornado-injures-24.html | Alabama Tornado Injures 24 | False | AP | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/procter-gamble-reports-earnings-for-qtr-to-dec-31.html | Procter & Gamble reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/no-quick-fixes-for-drug-addicts.html | No Quick Fixes For Drug Addicts | False | By Herbert D. Kleber | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/it-s-the-year-of-the-horse-in-chinese-new-york.html | It's the Year of the Horse in Chinese New York | False | By Andrew L. Yarrow | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/large-gap-separates-owners-and-players.html | Large Gap Separates Owners and Players | False | By Murray Chass | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/fox-broadcasting-to-seek-syndication-rules-change.html | Fox Broadcasting to Seek Syndication Rules Change | False | By Bill Carter | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/theater/reviews-theater-mabou-mines-creates-a-king-lear-all-its-own.html | Reviews/Theater; Mabou Mines Creates a 'King Lear' All Its Own | False | By Frank Rich | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/key-rates-956690.html | KEY RATES | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/cooper-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Cooper Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/cummins-sues-large-holder.html | Cummins Sues Large Holder | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/gm-ford-add-closings.html | G.M., Ford Add Closings | False | AP | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/finance-new-issues-500-million-issue-by-two-utilities.html | FINANCE/NEW ISSUES; $500 Million Issue By Two Utilities | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/sports-people-horse-racing-cooney-on-new-track.html | SPORTS PEOPLE: HORSE RACING; Cooney on New Track | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/energy-project-imperils-a-rain-forest.html | Energy Project Imperils a Rain Forest | False | By Timothy Egan, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/psi-holdings-inc-reports-earnings-for-year-to-dec-31.html | PSI Holdings Inc. reports earnings for Year to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/potomac-electric-power-reports-earnings-for-qtr-to-dec-31.html | Potomac Electric Power reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/new-music-ensemble.html | New-Music Ensemble | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/company-news-a-new-bullock-s.html | COMPANY NEWS; A New Bullock's | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/market-place-pitfalls-awaiting-any-deal-for-ual.html | Market Place; Pitfalls Awaiting Any Deal for UAL | False | By Agis Salpukas | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/sounds-around-town-734490.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/rep-luken-of-ohio-to-retire.html | Rep. Luken of Ohio to Retire | False | AP | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/upheaval-east-east-germany-berlin-party-sets-conditions-for-staying-cabinet.html | Upheaval in the East: East Germany; Berlin Party Sets Conditions for Staying in Cabinet | False | By Serge Schmemann, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/pope-citing-third-world-needs-begins-visit-to-5-african-nations.html | Pope, Citing Third-World Needs, Begins Visit to 5 African Nations | False | By Clyde Haberman, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/43.46-decline-leaves-dow-at-2561.04.html | 43.46 Decline Leaves Dow At 2,561.04 | False | By H. J. Maidenberg | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/obituaries/henry-g-russell-professor-77.html | Henry G. Russell, Professor, 77 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/gatx-corp-reports-earnings-for-qtr-to-dec-31.html | Gatx Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/dining-out-guide-chinese-new-year.html | Dining Out Guide: Chinese New Year | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/company-news-huntsman-move-on-aristech-bid.html | COMPANY NEWS; Huntsman Move On Aristech Bid | False | Special to The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/sports-people-pro-basketball-ewing-will-start-in-all-star-game.html | SPORTS PEOPLE: PRO BASKETBALL; Ewing Will Start In All-Star Game | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/acme-steel-co-reports-earnings-for-qtr-to-dec-31.html | Acme Steel Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/deals.html | Deals | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/style/chronicle-996690.html | Chronicle | False | By Susan Heller Anderson | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/barnes-group-inc-reports-earnings-for-qtr-to-dec-31.html | Barnes Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/excerpts-from-president-s-news-conference-on-china-and-other-matters.html | Excerpts From President's News Conference on China and Other Matters | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/contel-corp-reports-earnings-for-qtr-to-dec-31.html | Contel Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/finance-new-issues-citicorp-floating-securities-are-backed-by-credit-cards.html | FINANCE/NEW ISSUES; Citicorp Floating Securities Are Backed by Credit Cards | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/c-corrections-956090.html | Corrections | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/upheaval-in-the-east-tokyo-japanese-leader-s-europe-trip-missed-mark.html | Upheaval in the East: Tokyo; Japanese Leader's Europe Trip Missed Mark | False | By James Sterngold, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/lafarge-corp-reports-earnings-for-qtr-to-dec-31.html | LaFarge Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/c-corrections-956290.html | Corrections | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/approval-given-to-four-seasons-as-a-landmark.html | Approval Given To Four Seasons As a Landmark | False | By Leonard Buder | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/excerpts-from-essay-by-mandela-or-botha.html | Excerpts From Essay By Mandela or Botha | False | Special to The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/obituaries/frederick-c-abdelnour-merchant-79.html | Frederick C. Abdelnour, Merchant, 79 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/law/law-bar-life-limb-pursuit-unhappiness-injury-lawyer-s-exchange.html | LAW: At the Bar; Of life, limb and the pursuit of unhappiness: An injury lawyer's exchange. | False | By David Margolick | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/restaurants-672590.html | Restaurants | False | By Bryan Miller | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/japan-s-far-right-lauds-shooting-of-mayor-who-criticized-hirohito.html | Japan's Far Right Lauds Shooting Of Mayor Who Criticized Hirohito | False | By David E. Sanger, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/american-president-cos-reports-earnings-for-qtr-to-dec-31.html | American President Cos. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/general-public-utilities-reports-earnings-for-qtr-to-dec-31.html | General Public Utilities reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/bush-names-2d-nominee-to-rights-post.html | Bush Names 2d Nominee to Rights Post | False | By Michael Wines, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/mcdonald-s-corp-reports-earnings-for-qtr-to-dec-31.html | McDonald's Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/lotus-development-corp-reports-earnings-for-qtr-to-dec-31.html | Lotus Development Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/selling-autos-by-selling-safety.html | Selling Autos by Selling Safety | False | By Paul C. Judge, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/finance-new-issues-bonds-in-illinois-for-water-agency.html | FINANCE/NEW ISSUES; Bonds in Illinois For Water Agency | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/nfl-s-drug-testing-program-called-inconsistent-and-unfair.html | N.F.L.'s Drug-Testing Program Called Inconsistent and Unfair | False | By Thomas George, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/raychem-corp-reports-earnings-for-qtr-to-dec-31.html | Raychem Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/upheaval-east-soviet-union-kremlin-turns-conciliatory-toward-azerbaijani-group.html | Upheaval in the East: Soviet Union; Kremlin Turns Conciliatory Toward Azerbaijani Group | False | By Francis X. Clines, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/san-francisco-journal-raiders-of-the-night-on-mellifluous-mission.html | San Francisco Journal; Raiders of the Night On Mellifluous Mission | False | By Katherine Bishop, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/auctions.html | Auctions | False | By Rita Reif | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/style/valentino-s-spring-breezes-givenchy-s-bouquets.html | Valentino's Spring Breezes, Givenchy's Bouquets | False | By Bernadine Morris | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/allergan-inc-reports-earnings-for-qtr-to-dec-31.html | Allergan Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/l-shed-light-in-all-corners-of-academic-tenure-harvard-law-furor-974290.html | Shed Light in All Corners of Academic Tenure; Harvard Law Furor | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/obituaries/ruth-jaeger-psychoanalyst-89.html | Ruth Jaeger, Psychoanalyst, 89 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/obituaries/elizabeth-ann-knapp-a-former-architect-76.html | Elizabeth-Ann Knapp, A Former Architect, 76 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/seven-in-detroit-hospital-die-of-common-bacteria.html | Seven in Detroit Hospital Die of Common Bacteria | False | By William E. Schmidt, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/business-people-new-executive-team-at-wickes-lumber.html | BUSINESS PEOPLE; New Executive Team At Wickes Lumber | False | By Daniel F. Cuff | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/boeing-707-the-first-us-commercial-jetliner.html | Boeing 707: the First U.S. Commercial Jetliner | False | By Keith Bradsher | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/nynex-corp-reports-earnings-for-qtr-to-dec-31.html | Nynex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/lin-broadcasting-reports-earnings-for-qtr-to-dec-31.html | Lin Broadcasting reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/belo-ah-corp-n-reports-earnings-for-qtr-to-dec-31.html | Belo (A.H.) Corp.(N) reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/world/end-is-seen-to-siege-decree-in-haiti.html | End Is Seen to Siege Decree in Haiti | False | By Joseph B. Treaster, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/world/article-917990-no-title.html | Article 917990 -- No Title | False | By Robert Pear, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/nyregion/news-summary-903890.html | NEWS SUMMARY | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/business/allied-signal-reports-earnings-for-qtr-to-dec-31.html | Allied-Signal reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: ADVERTISING; Addendum | False | By Randall Rothenberg | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/nyregion/hospital-death-not-homicide-examiner-says.html | Hospital Death Not Homicide, Examiner Says | False | By James Barron | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/theater/shaw-s-self-important-doctors-and-their-totally-dubious-cures.html | Shaw's Self-Important Doctors and Their Totally Dubious Cures | False | By Mel Gussow | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/business/credit-markets-treasury-prices-move-downward.html | CREDIT MARKETS; Treasury Prices Move Downward | False | By Kenneth N. Gilpin | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/business/crawford-co-reports-earnings-for-qtr-to-dec-31.html | Crawford & Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/world/the-roll-call-on-china.html | The Roll-Call On China | False | AP | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/business/square-d-co-reports-earnings-for-qtr-to-dec-31.html | Square D Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/business/total-petroleum-north-amerfica-ltd-a-reports-earnings-for-qtr-to-dec-31.html | Total Petroleum (North AmerFica) Ltd.(A) reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/sports/sports-people-pro-football-pasquale-to-chargers.html | SPORTS PEOPLE: PRO FOOTBALL; Pasquale to Chargers | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/arts/tv-weekend-image-a-drama-on-ethics-of-investigative-reporting.html | TV Weekend; 'Image,' a Drama on Ethics Of Investigative Reporting | False | By Walter Goodman | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/obituaries/anna-hedgeman-is-dead-at-90-aide-to-mayor-wagner-in-1950-s.html | Anna Hedgeman Is Dead at 90; Aide to Mayor Wagner in 1950's | False | By Joan Cook | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/books/books-of-the-times-dr-jekyll-and-mr-hyde-as-observed-by-the-maid.html | Books of The Times; Dr. Jekyll and Mr. Hyde, as Observed by the Maid | False | By Michiko Kakutani | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/arts/review-recital-ukrainian-violinist-returns-to-carnegie-after-19-years.html | Review/Recital; Ukrainian Violinist Returns To Carnegie After 19 Years | False | By James R. Oestreich | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/sports/same-stage-old-drive-new-role.html | Same Stage, Old Drive, New Role | False | By Malcolm Moran, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/nyregion/police-say-bias-crime-declines-in-new-york.html | Police Say Bias Crime Declines in New York | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/business/avnet-inc-reports-earnings-for-qtr-to-dec-29.html | Avnet Inc. reports earnings for Qtr to Dec 29 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/opinion/bush-in-panama-a-tragicomedy.html | Bush in Panama: A Tragicomedy | False | By John B. Oakes | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/business/economic-scene-states-weigh-use-of-pension-funds.html | Economic Scene; States Weigh Use Of Pension Funds | False | By Sarah Bartlett | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/obituaries/douglas-reid-brash-investment-banker-66.html | Douglas Reid Brash, Investment Banker, 66 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/business/data-general-corp-reports-earnings-for-qtr-to-dec-30.html | Data General Corp. reports earnings for Qtr to Dec 30 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/nyregion/inside-924790.html | INSIDE | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/nyregion/plane-crashes-li-with-149-aboard-least-9-killed-boeing-707-colombia.html | Plane Crashes on L.I. With 149 Aboard; At Least 9 Killed on a Boeing 707 From Colombia | False | By John T. McQuiston | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/business/national-intergroup-reports-earnings-for-qtr-to-dec-31.html | National Intergroup reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/sports/notebook-class-of-90-slowly-marches-to-derby-showdown.html | NOTEBOOK; Class of '90 Slowly Marches to Derby Showdown | False | By Steven Crist, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/business/ameron-inc-reports-earnings-for-qtr-to-nov-30.html | Ameron Inc. reports earnings for Qtr to Nov 30 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/obituaries/peggy-van-praagh-ballerina-teacher-and-writer-was-79.html | Peggy van Praagh; Ballerina, Teacher And Writer Was 79 | False | | 1990-02-01 | TX 2-739924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/quotation-of-the-day-955990.html | Quotation of the Day | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/4-indian-servicemen-killed-in-kashmir.html | 4 Indian Servicemen Killed in Kashmir | False | By Sanjoy Hazarika, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/movies/review-film-toil-and-trouble-in-emerging-africa.html | Review/Film; Toil And Trouble In Emerging Africa | False | By Vincent Canby | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/at-least-24-are-killed-in-floods-in-tunisia.html | At Least 24 Are Killed in Floods in Tunisia | False | AP | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/27story-condominium-going-up-in-forest-hills.html | 27-Story Condominium Going Up in Forest Hills | False | By Diana Shaman | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/39-die-as-storm-pounds-britain-with-gusts-exceeding-100-mph.html | 39 Die as Storm Pounds Britain With Gusts Exceeding 100 M.P.H. | False | By Craig R. Whitney, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/phillips-reports-loss-occidental-net-jumps.html | Phillips Reports Loss; Occidental Net Jumps | False | By Thomas C. Hayes, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/the-last-domino.html | The Last Domino | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/shed-light-in-all-corners-of-academic-tenure-cover-of-anonymity-974990.html | Shed Light in All Corners of Academic Tenure; Cover of Anonymity | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/style/judith-kaufman-weds-b-s-levin.html | Judith Kaufman Weds B. S. Levin | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/international-technology-reports-earnings-for-qtr-to-dec-31.html | International Technology reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/inquiry-finds-taxiway-takeoff.html | Inquiry Finds Taxiway Takeoff | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/sara-lee-corp-reports-earnings-for-qtr-to-dec-30.html | Sara Lee Corp. reports earnings for Qtr to Dec 30 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/niagara-mohawk-power-reports-earnings-for-qtr-to-dec-31.html | Niagara Mohawk Power reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/spors-of-the-times-the-man-the-man-who-would-be-elway.html | SPORS OF THE TIMES; The Man Who Would Be Elway | False | By Ira Berkow | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/rorer-group-reports-earnings-for-qtr-to-dec-31.html | Rorer Group reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/washington-work-living-with-washington-mayor-sense-realism-tonic-for-rumors.html | Washington at Work; Living With Washington Mayor: Sense of Realism as a Tonic for Rumors | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/unisys-corp-reports-earnings-for-qtr-to-dec-31.html | Unisys Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/computer-sciences-corp-reports-earnings-for-qtr-to-dec-31.html | Computer Sciences Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/senate-by-4-votes-fails-to-override-bush-s-china-veto-getting-mad-getting-even.html | SENATE, BY 4 VOTES, FAILS TO OVERRIDE BUSH'S CHINA VETO; Getting Mad, Getting Even | False | By R. W. Apple Jr., Special to the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/home-resales-off-4.6-in-89.html | Home Resales Off 4.6% in '89 | False | AP | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/nets-give-orlando-a-rare-road-victory.html | Nets Give Orlando A Rare Road Victory | False | By Clifton Brown, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/bc-telephone-reports-earnings-for-qtr-to-dec-31.html | B.C. Telephone reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/obituaries/charles-goldstein-postal-executive-83.html | Charles Goldstein, Postal Executive, 83 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/the-un-today.html | The U.N. Today | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/topics-of-the-times-customs-customized.html | Topics of The Times; Customs, Customized | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/carol-wincenc-flutist.html | Carol Wincenc, Flutist | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/kiley-puzzles-over-meaning-in-subway-platform-slaying.html | Kiley Puzzles Over Meaning In Subway-Platform Slaying | False | By Robert D. McFadden | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/business-people-lawyer-to-retire-april-1-from-top-hughes-post.html | BUSINESS PEOPLE; Lawyer to Retire April 1 From Top Hughes Post | False | By Nina Andrews | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/the-media-business-advertising-good-people-are-not-hard-to-place.html | THE MEDIA BUSINESS: ADVERTISING; Good People Are Not Hard To Place | False | By Randall Rothenberg | 1990-02-01 | TX 2-739924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/movies/what-of-ford-s-is-showing-when.html | What of Ford's Is Showing When | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/bush-to-propose-savings-plan-providing-tax-free-interest.html | Bush to Propose Savings Plan Providing Tax-Free Interest | False | By Nathaniel C. Nash, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/georgia-pacific-gains-21.7.html | Georgia-Pacific Gains 21.7% | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/at-t-has-a-profit-nynex-reports-loss.html | A.T.&T. Has a Profit; Nynex Reports Loss | False | By Barnaby J. Feder | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/homeless-craziness-dope-and-danger.html | Homeless: Craziness, Dope and Danger | False | By Myron Magnet | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/business-digest-896290.html | BUSINESS DIGEST | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/bruins-use-3d-period-scoring-burst-to-show-up-islanders.html | Bruins Use 3d-Period Scoring Burst to Show Up Islanders | False | By Robin Finn, Special to The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/no-headline-854790.html | No Headline | False | By George James, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/where-to-find-the-city-s-chinese-culture-and-commerce.html | Where to Find the City's Chinese Culture and Commerce | False | By Andrew L Yarrow | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/blaming-us-cuba-suspends-pullout.html | BLAMING U.S., CUBA SUSPENDS PULLOUT | False | By Elaine Sciolino, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/profits-scoreboard-837490.html | Profits Scoreboard | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/sounds-around-town-969190.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/movies/review-film-britten-s-war-requiem-to-images-by-derek-jarman.html | Review/Film; Britten's 'War Requiem,' To Images by Derek Jarman | False | By Vincent Canby | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/amdahl-corp-reports-earnings-for-qtr-to-dec-29.html | Amdahl Corp. reports earnings for Qtr to Dec 29 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/review-art-minimalism-on-the-march-more-and-more-less-and-less.html | Review/Art; Minimalism On the March: More and More Less and Less | False | By Roberta Smith | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/us-blocking-chinese-from-american-study.html | U.S. Blocking Chinese From American Study | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/edberg-and-lendl-gain-australian-final.html | Edberg and Lendl Gain Australian Final | False | By Nina Bick | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/southdown-inc-reports-earnings-for-qtr-to-dec-31.html | Southdown Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/sec-halts-bolar-s-stock.html | S.E.C. Halts Bolar's Stock | False | Special to The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/conner-growth-claim.html | Conner Growth Claim | False | Special to The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/large-secluded-houses-and-one-busy-road.html | Large Secluded Houses And One Busy Road | False | By James Barron | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/illinois-central-railroad-co-reports-earnings-for-qtr-to-dec-31.html | Illinois Central Railroad Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/review-art-exploring-the-connections-in-a-multi-faceted-career.html | Review/Art; Exploring the Connections In a Multi-Faceted Career | False | By Michael Kimmelman | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/upheaval-in-the-east-a-former-kgb-chief-champions-azerbaijanis.html | Upheaval in the East; A Former K.G.B. Chief Champions Azerbaijanis | False | By Bill Keller, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/us-health-agency-declares-flu-epidemic.html | U.S. Health Agency Declares Flu Epidemic | False | By William K. Stevens | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/style/chronicle-958090.html | Chronicle | False | By Susan Heller Anderson | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/review-concert-june-anderson-with-sinopoli-tries-a-new-field.html | Review/Concert; June Anderson, With Sinopoli, Tries a new Field | False | By Donal Henahan | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/sports-people-olympics-still-in-disfavor.html | SPORTS PEOPLE: OLYMPICS; Still in Disfavor | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/mitsui-bank-joins-in-us-buyout-fund.html | Mitsui Bank Joins in U.S. Buyout Fund | False | By Michael Quint | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/unisys-s-creator-stepping-down.html | Unisys's Creator Stepping Down | False | By John Markoff | 1990-02-01 | TX 2-739924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/threat-of-oil-shortage-by-93-seen.html | Threat of Oil Shortage by '93 Seen | False | Special to The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/occidental-petroleum-reports-earnings-for-qtr-to-dec-31.html | Occidental Petroleum reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/2-school-districts-told-to-fix-bilingual-flaws.html | 2 School Districts Told To Fix Bilingual Flaws | False | By George James | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/obituaries/walter-john-lee-publisher-83.html | Walter John Lee, Publisher, 83 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/law-washington-s-2-law-worlds-clash-in-barry-case.html | LAW; Washington's 2 Law Worlds Clash in Barry Case | False | By Neil A. Lewis, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/torchmark-corp-reports-earnings-for-qtr-to-dec-31.html | Torchmark Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/mca-inc-reports-earnings-for-qtr-to-dec-31.html | MCA Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/benefits-approved-for-koch-officials-under-eased-severance-rules.html | Benefits Approved for Koch Officials Under Eased Severance Rules | False | By Don Terry | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/security-system-at-nuclear-sites-adapted-for-use-at-airports.html | Security System at Nuclear Sites Adapted for Use at Airports | False | By Richard Witkin | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/alexander-baldwin-inc-reports-earnings-for-qtr-to-dec-31.html | Alexander & Baldwin Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/falmer-journal-when-no-detail-is-too-trivial-write-it-all-down.html | Falmer Journal; When No Detail Is Too Trivial, Write It All Down | False | By Sheila Rule, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/rochester-gas-electric-corp-reports-earnings-for-qtr-to-dec-31.html | Rochester Gas & Electric Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/israeli-warplanes-hit-guerrillas-near-sidon.html | Israeli Warplanes Hit Guerrillas Near Sidon | False | Special to The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/c-corrections-956190.html | Corrections | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/mandela-appeal-calls-on-pretoria-for-negotiations.html | MANDELA APPEAL CALLS ON PRETORIA FOR NEGOTIATIONS | False | By John F. Burns, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/burnham-pacific-properties-reports-earnings-for-qtr-to-dec-31.html | Burnham Pacific Properties reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/review-art-tina-barney-and-scenes-of-her-life-at-the-modern.html | Review/Art; Tina Barney and Scenes Of Her Life, at the Modern | False | By Michael Brenson | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/style/chronicle-996590.html | Chronicle | False | By Susan Heller Anderson | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/sports-people-baseball-pacts-for-2-more.html | SPORTS PEOPLE: BASEBALL; Pacts for 2 More | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/shell-canada-ltd-reports-earnings-for-qtr-to-dec-31.html | Shell Canada Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/the-media-business-advertising-chrysler-buys-olympics-time.html | THE MEDIA BUSINESS: ADVERTISING; Chrysler Buys Olympics Time | False | By Randall Rothenberg | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/results-plus-918090.html | Results Plus | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/arkansas-stops-texas-to-gain-first-place.html | Arkansas Stops Texas To Gain First Place | False | AP | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/federated-recants-on-retiree-discounts.html | Federated Recants on Retiree Discounts | False | By Isadore Barmash | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/the-media-business-advertising-claiborne-hosiery.html | THE MEDIA BUSINESS: ADVERTISING; Claiborne Hosiery | False | By Randall Rothenberg | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/awards-are-given-for-broadcast-news.html | Awards Are Given for Broadcast News | False | By Bill Carter | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/l-the-supplemental-income-poor-deserve-more-722790.html | The Supplemental Income Poor Deserve More | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/glenfed-inc-reports-earnings-for-qtr-to-dec-31.html | Glenfed Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/cuts-in-military-threaten-big-bases.html | Cuts in Military Threaten Big Bases | False | By Stephen Engelberg, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/dresser-industries-reports-earnings-for-qtr-to-dec-31.html | Dresser Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/wet-field-irks-coach.html | Wet Field Irks Coach | False | By Frank Litsky, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/company-news-coke-disney-pact.html | COMPANY NEWS; Coke-Disney Pact | False | AP | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/upheaval-east-hungary-us-envoy-hungary-quits-handle-investment-east.html | Upheaval in the East: Hungary; U.S. Envoy in Hungary Quits To Handle Investment in East | False | By Celestine Bohlen, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/our-towns-pitched-battle-six-apartments-for-the-homeless.html | Our Towns; Pitched Battle: Six Apartments For the Homeless | False | By Wayne King | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/dinkins-courting-volunteer-lawyers.html | Dinkins Courting Volunteer Lawyers | False | By Todd S. Purdum, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/opinion/first-victory-in-the-drug-war.html | First Victory in the Drug War | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/nyregion/children-inspire-gifts-to-neediest-cases-fund.html | Children Inspire Gifts to Neediest Cases Fund | False | By Nadine Brozan | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/foreign-investing-in-us-helps-greenspan-says.html | Foreign Investing in U.S. Helps, Greenspan Says | False | By Martin Tolchin, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/cabot-corp-reports-earnings-for-qtr-to-dec-31.html | Cabot Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/sports/kill-the-spotlight-the-party-s-over.html | Kill the Spotlight; The Party's Over | False | By Nick Ravo, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/company-news-ge-aerospace-to-cut-5600-jobs.html | COMPANY NEWS; GE Aerospace To Cut 5,600 Jobs | False | AP | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/world/upheaval-in-the-east-european-community-britain-proposes-closer-us-ties.html | Upheaval in the East: European Community; Britain Proposes Closer U.S. Ties | False | By Craig R. Whitney, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/review-music-band-with-a-motif-of-terror.html | Review/Music; Band With a Motif of Terror | False | By Jon Pareles | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/international-rectifier-reports-earnings-for-qtr-to-dec-31.html | International Rectifier reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/arts/coppola-and-company-file-for-bankruptcy.html | Coppola and Company File for Bankruptcy | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/sotheby-s-holdings-reports-earnings-for-qtr-to-dec-31.html | Sotheby's Holdings reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/sonat-inc-reports-earnings-for-qtr-to-dec-31.html | Sonat Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/phillips-petroleum-reports-earnings-for-qtr-to-dec-31.html | Phillips Petroleum reports earnings for Qtr to Dec 31 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/us/fluoride-held-clue-to-cancer-in-rats.html | FLUORIDE HELD CLUE TO CANCER IN RATS | False | By Philip J. Hilts, Special To The New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/finance-briefs-744590.html | FINANCE BRIEFS | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/obituaries/rachel-fitler-socialite-93.html | Rachel Fitler, Socialite, 93 | False | | 1990-02-01 | TX 2-739924 | | |
| 1990-01-26 | 1990-01-26 | https://www.nytimes.com/1990/01/26/business/the-media-business-family-split-over-french-publisher.html | THE MEDIA BUSINESS; Family Split Over French Publisher | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-02-01 | TX 2-739924 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/morris-m-mintz-lawyer-81.html | Morris M. Mintz, Lawyer, 81 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/franklin-holding-corp-reports-earnings-for-qtr-to-dec-31.html | Franklin Holding Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/cypress-semiconductor-reports-earnings-for-qtr-to-jan-1.html | Cypress Semiconductor reports earnings for Qtr to Jan 1 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/dst-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DST Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/jefferies-group-inc-reports-earnings-for-qtr-to-dec-31.html | Jefferies Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/news-summary-244990.html | News Summary | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/company-news-ge-joins-huntsman-in-offer-for-aristech.html | COMPANY NEWS; G.E. Joins Huntsman In Offer for Aristech | False | By Gregory A. Robb, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/newport-news-savings-reports-earnings-for-qtr-to-dec-31.html | Newport News Savings reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/american-savings-bank-reports-earnings-for-qtr-to-dec 31 | American Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/samuel-g-domash-executive-89.html | Samuel G. Domash, Executive, 89 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/l-don-t-blame-farmers-if-crop-insurance-fails-010190.html | Don't Blame Farmers if Crop Insurance Fails | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/suffolk-bancorp-reports-earnings-for-qtr-to-dec-31.html | Suffolk Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/rail-consultant-picked-as-president-of-lirr.html | Rail Consultant Picked As President of L.I.R.R. | False | By Anthony Depalma | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/foreign-affairs-the-elephant-wars.html | FOREIGN AFFAIRS; The Elephant Wars | False | By Flora Lewis | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/caldwell-partners-international-reports-earnings-for-qtr-to-nov-30.html | Caldwell Partners International reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/roadblock-for-random-drug-tests.html | Roadblock for Random Drug Tests | False | By Agis Salpukas | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/international-shipholding-co-reports-earnings-for-qtr-to-dec-31.html | International Shipholding Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/encor-inc-reports-earnings-for-qtr-to-dec-31.html | Encor Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/first-mississippi-corp-reports-earnings-for-qtr-to-dec-31.html | First Mississippi Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/sonoco-products-reports-earnings-for-qtr-to-dec 31 | Sonoco Products reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/guilford-mills-reports-earnings-for-qtr-to-dec-31.html | Guilford Mills reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/japanese-style-health-care-for-patients-far-from-home.html | Japanese-Style Health Care for Patients Far From Home | False | By Donatella Lorch | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/sports-people-baseball-stephenson-on-mend.html | SPORTS PEOPLE: BASEBALL; Stephenson on Mend | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/tsc-shannock-reports-earnings-for-qtr-to-nov-30.html | TSC Shannock reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/cipher-data-products-reports-earnings-for-qtr-to-dec-31.html | Cipher Data Products reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/us/1991-budget-bush-s-proposal-bush-budget-sees-growing-revenue-cut-deficit.html | THE 1991 BUDGET: BUSH'S PROPOSAL; Bush Budget Sees Growing Revenue And Cut In Deficit | False | By Robert Pear, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/style/consumer-s-world-a-strategy-that-beats-shocking-fuel-bills.html | CONSUMER'S WORLD; A Strategy That Beats Shocking Fuel Bills | False | By Matthew L. Wald | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/gallagher-arthur-j-co-n-reports-earnings-for-qtr-to-dec-31.html | Gallagher (Arthur J.) & Co. (N) reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/upheaval-east-east-germany-east-berlin-s-opposition-agrees-join-communist-led.html | UPHEAVAL IN THE EAST: East Germany; East Berlin's Opposition Agrees to Join the Communist-Led Cabinet | False | By Serge Schmemann, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/style/consumer-s-world-now-it-s-faxmail-at-the-post-office.html | CONSUMER'S WORLD; Now It's 'FaxMail' at the Post Office | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/techknits-n-reports-earnings-for-qtr-to-nov-30.html | Techknits N reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/basketball-pervasive-deficiencies-hurting-the-knicks.html | BASKETBALL; Pervasive Deficiencies Hurting the Knicks | False | By Sam Goldaper, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/upheaval-in-the-east-turkey-in-a-turkish-village-soviet-strife-on-tv.html | Upheaval in the East: Turkey; In a Turkish Village, Soviet Strife on TV | False | By Alan Cowell, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/dmr-inc-reports-earnings-for-qtr-to-nov-30.html | DMR Inc. reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/hayes-dana-inc-reports-earnings-for-qtr-to-dec-31.html | Hayes-Dana Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/arts/enhancing-television-for-the-visually-impaired.html | Enhancing Television for the Visually Impaired | False | Special to The New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/juno-lighting-reports-earnings-for-qtr-to-nov-30.html | Juno Lighting reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/books/books-of-the-times-it-happened-here-hitler-s-cohorts-in-the-us.html | Books of The Times; It Happened Here: Hitler's Cohorts in the U.S. | False | By Herbert Mitgang | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/oshkosh-truck-reports-earnings-for-qtr-to-dec-31.html | Oshkosh Truck reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/pain-of-aids-prompts-gifts-to-neediest.html | Pain of AIDS Prompts Gifts To Neediest | False | By Nadine Brozan | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/copperweld-corp-reports-earnings-for-qtr-to-dec-31.html | Copperweld Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-dec-31.html | Reynolds & Reynolds Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/standard-products-reports-earnings-for-qtr-to-dec-31.html | Standard Products reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/us/calling-himself-a-war-prisoner-noriega-says-us-can-t-try-him.html | Calling Himself a War Prisoner, Noriega Says U.S. Can't Try Him | False | By Richard L. Berke, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/century-bancorp-reports-earnings-for-qtr-to-dec-31.html | Century Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/summcorp-reports-earnings-for-qtr-to-dec-31.html | Summcorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/eip-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | EIP Microwave Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/patents-using-sound-waves-to-break-stones-in-body.html | Patents; Using Sound Waves To Break Stones in Body | False | By Edmund L. Andrews | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/economic-investment-trust-reports-earnings-for-year-to-dec-31.html | Economic Investment Trust reports earnings for Year to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/volunteer-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | Volunteer Bancshares Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/us/washington-drug-inquiry-sought.html | Washington Drug Inquiry Sought | False | Special To The New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/mdu-resources-group-reports-earnings-for-qtr-to-dec-31.html | MDU Resources Group reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/though-rare-a-jetliner-s-running-out-of-fuel-can-happen-the-crash-of-flight-52.html | Though Rare, a Jetliner's Running Out of Fuel Can Happen THE CRASH OF FLIGHT 52 | False | By Eric Weiner | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/birtcher-corp-reports-earnings-for-qtr-to-dec-31.html | Birtcher Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/parkvale-financial-reports-earnings-for-qtr-to-dec-31.html | Parkvale Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/the-silver-spoon-in-bush-s-mouth-and-policies.html | The Silver Spoon In Bush's Mouth, And Policies | False | By James David Barber | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/servicemaster-lp-reports-earnings-for-qtr-to-dec-31.html | Servicemaster L.P. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/escagenetics-corp-reports-earnings-for-qtr-to-dec-31.html | Escagenetics Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/guards-foil-hijacking-on-an-iran-air-flight.html | Guards Foil Hijacking On an Iran Air Flight | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/piccadilly-cafeterias-reports-earnings-for-qtr-to-dec-31.html | Piccadilly Cafeterias reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/andover-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Andover Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/aspen-ribbons-reports-earnings-for-qtr-to-dec-31.html | Aspen Ribbons reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/upheaval-in-the-east-communists-wealth-safe-for-now-in-poland.html | Upheaval in the East; Communists' Wealth Safe for Now in Poland | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/interleaf-inc-reports-earnings-for-qtr-to-dec-31.html | Interleaf Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/arts/corcoran-said-to-select-interim-chief.html | Corcoran Said to Select Interim Chief | False | By Barbara Gamarekian, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/l-nuclear-experts-differ-010490.html | Nuclear Experts Differ | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/c-a-correction-011490.html | A Correction | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/great-west-lifeco-reports-earnings-for-qtr-to-dec-31.html | Great-West Lifeco reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/l-gender-messages-011590.html | Gender Messages | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/jefferson-national-bank-reports-earnings-for-qtr-to-dec-31.html | Jefferson National Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/topics-of-the-times-government-by-default.html | TOPICS OF THE TIMES; Government by Default | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/key-rates-301490.html | KEY RATES | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/the-crash-of-flight-52-children-s-fate-points-up-seating-concerns.html | THE CRASH OF FLIGHT 52; Children's Fate Points Up Seating Concerns | False | | 1990-02-05 | TX 2-743423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/sports-people-baseball-seitzer-a-millionaire.html | SPORTS PEOPLE: BASEBALL; Seitzer a Millionaire | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/gnp-rate-up-by-0.5-in-quarter.html | G.N.P. Rate Up by 0.5% In Quarter | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/sports-people-baseball-quisenberry-signs-two-year-giants-pact.html | SPORTS PEOPLE: BASEBALL; Quisenberry Signs Two-Year Giants Pact | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/coast-savings-inc-reports-earnings-for-qtr-to-dec-31.html | Coast Savings Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/gilbert-associates-reports-earnings-for-qtr-to-dec-29.html | Gilbert Associates reports earnings for Qtr to Dec 29 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/heritage-bancorp-reports-earnings-for-qtr-to-dec-31.html | Heritage Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/your-money-a-retirement-plan-aids-charity-too.html | Your Money ; A Retirement Plan Aids Charity, Too | False | By Jan M. Rosen | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/arts/16-years-of-exile-ending-for-rostropovich.html | 16 Years of Exile Ending for Rostropovich | False | By Barbara Gamarekian, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/wisconsin-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Wisconsin Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/where-executives-dress-up-and-let-their-hair-down.html | Where Executives Dress Up And Let Their Hair Down | False | By Alison Leigh Cowan | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/clarcor-inc-reports-earnings-for-qtr-to-nov-30.html | Clarcor Inc. reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/dominion-resources-reports-earnings-for-qtr-to-dec-31.html | Dominion Resources reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/super-bowl-xxiv-rich-and-famous-can-take-a-number.html | SUPER BOWL XXIV; Rich and Famous Can Take a Number | False | By Frances Frank Marcus, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/betz-laboratories-reports-earnings-for-qtr-to-dec-31.html | Betz Laboratories reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/us/man-in-the-news-john-richard-dunne-sensitive-but-untested.html | MAN IN THE NEWS: John Richard Dunne; 'Sensitive' but Untested | False | By Sam Howe Verhovek, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/essef-corp-reports-earnings-for-qtr-to-dec-31.html | Essef Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/upheaval-east-soviet-union-legislators-challenge-gorbachev-use-troops-azerbaijan.html | UPHEAVAL IN THE EAST: Soviet Union; Legislators Challenge Gorbachev On Use of Troops in Azerbaijan | False | By Bill Keller, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/hockey-notebook-boston-college-gets-scoring-punch.html | HOCKEY: Notebook; Boston College Gets Scoring Punch | False | By William N. Wallace | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/computer-identics-reports-earnings-for-qtr-to-dec-31.html | Computer Identics reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/lothar-kahn-professor-67.html | Lothar Kahn, Professor, 67 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/tyler-corp-reports-earnings-for-qtr-to-dec-31.html | Tyler Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/homeowners-group-reports-earnings-for-qtr-to-dec-31.html | Homeowners Group reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/first-savings-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Savings Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/courier-dispatch-reports-earnings-for-qtr-to-dec-31.html | Courier Dispatch reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/grow-group-reports-earnings-for-qtr-to-dec-31.html | Grow Group reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/zygo-corp-reports-earnings-for-qtr-to-dec-31.html | Zygo Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/united-financial-banking-cos-reports-earnings-for-year-to-dec-31.html | United Financial Banking Cos reports earnings for Year to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/san-diego-gas-electric-co-reports-earnings-for-qtr-to-dec-31.html | San Diego Gas & Electric Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/new-hampshire-thrift-bancfshares-inc-reports-earnings-for-qtr-to-dec-31.html | New Hampshire Thrift BancFshares Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/bsb-bancorp-reports-earnings-for-qtr-to-dec-31.html | BSB Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/weitek-reports-earnings-for-qtr-to-dec-31.html | Weitek reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/style/chronicle-287090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/c-corrections-313490.html | Corrections | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/first-national-bank-corp-reports-earnings-for-qtr-to-dec-31.html | First National Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/caere-corp-reports-earnings-for-qtr-to-dec-31.html | Caere Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/gentner-electronics-reports-earnings-for-qtr-to-dec-31.html | Gentner Electronics reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/automated-systems-reports-earnings-for-qtr-to-dec-31.html | Automated Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/patents-university-sues-inventor-of-retin-a.html | Patents; University Sues Inventor Of Retin-A | False | By Edmund L. Andrews | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/firstcorp-inc-reports-earnings-for-qtr-to-dec-31.html | Firstcorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/c-corrections-313590.html | Corrections | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/environmental-systems-reports-earnings-for-qtr-to-oct-31.html | Environmental Systems reports earnings for Qtr to Oct 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/analytical-surveys-reports-earnings-for-qtr-to-dec-31.html | Analytical Surveys reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/style/consumer-s-world-coping-with-price-anomalies.html | CONSUMER'S WORLD: Coping, With Price Anomalies | False | By Robert D. Hershey Jr. | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/the-crash-of-flight-52-a-respected-air-carrier-based-in-a-troubled-land.html | THE CRASH OF FLIGHT 52; A Respected Air Carrier Based in a Troubled Land | False | By Keith Bradsher | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/conditional-offer-made-to-buy-first-executive.html | Conditional Offer To Buy First Executive | False | By Richard W. Stevenson, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/sun-energy-partners-reports-earnings-for-qtr-to-dec-31.html | Sun Energy Partners reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/alza-corp-reports-earnings-for-qtr-to-dec-31.html | Alza Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/us/the-1991-budget-military-lawmakers-scurrying-to-protect-home-bases.html | The 1991 Budget: Military; Lawmakers Scurrying To Protect Home Bases | False | By Andrew Rosenthal, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/applied-biosystems-inc-reports-earnings-for-qtr-to-dec-29.html | Applied Biosystems Inc. reports earnings for Qtr to Dec 29 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/boulevard-bancorp-reports-earnings-for-qtr-to-dec-31.html | Boulevard Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/fox-s-syndication-request-angers-hollywood-studios.html | Fox's Syndication Request Angers Hollywood Studios | False | By Geraldine Fabrikant | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/style/consumer-s-world-tv-commercials-that-go-on-and-on.html | CONSUMER'S WORLD; TV Commercials That Go On and On | False | By Barry Meier | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/boole-babbage-reports-earnings-for-qtr-to-dec-31.html | Boole & Babbage reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/lam-research-corp-reports-earnings-for-qtr-to-dec-31.html | Lam Research Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/us-regulators-accuse-bush-son-in-savings-case.html | U.S. Regulators Accuse Bush Son in Savings Case | False | By Nathaniel C. Nash, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/associated-banc-corp-reports-earnings-for-qtr-to-dec-31.html | Associated Banc-Corp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/new-york-city-of-deadbeats.html | New York, City of Deadbeats | False | By Richard Lanier | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/ibp-inc-reports-earnings-for-qtr-to-dec-31.html | IBP Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/cnb-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | CNB Bancshares Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/iran-sees-us-hostages-as-non-issue-official-says.html | Iran Sees U.S. Hostages as Non-Issue, Official Says | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/us/chinese-in-us-lament-bush-victory.html | Chinese in U.S. Lament Bush Victory | False | By Dirk Johnson, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/the-crash-of-flight-52-toll-at-72-in-li-air-crash-89-survive.html | THE CRASH OF FLIGHT 52; Toll at 72 in L.I. Air Crash; 89 Survive | False | By Robert D. McFadden | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/new-eastern-europe-forum-is-urged-by-czech-president.html | New Eastern Europe Forum Is Urged by Czech President | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/lee-enterprises-reports-earnings-for-qtr-to-dec-31.html | Lee Enterprises reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/ned-n-fleming-grocery-executive.html | Ned N. Fleming, Grocery Executive | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/airtran-corp-reports-earnings-for-qtr-to-dec-31.html | Airtran Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/philip-adler-theater-manager-84.html | Philip Adler, Theater Manager, 84 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/us/the-1991-budget-veterans-facing-plan-to-alter-home-loans.html | The 1991 Budget; Veterans Facing Plan To Alter Home Loans | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/quotation-of-the-day-312690.html | Quotation of the Day | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/style/patricia-andrews-is-wed-in-florida.html | Patricia Andrews Is Wed in Florida | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/intrex-financial-svcs-reports-earnings-for-qtr-to-dec-31.html | Intrex Financial Svcs reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/new-hampshire-savings-bank-reports-earnings-for-qtr-to-dec-31.html | New Hampshire Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/miller-building-systems-reports-earnings-for-qtr-to-dec-31.html | Miller Building Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/national-convenience-stores-reports-earnings-for-qtr-to-dec-31.html | National Convenience Stores reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/neworld-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Neworld Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/merry-land-investment-reports-earnings-for-qtr-to-dec-31.html | Merry Land & Investment reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/haiti-s-ruler-says-he-ll-lift-state-of-siege-on-tuesday.html | Haiti's Ruler Says He'll Lift State of Siege on Tuesday | False | By Joseph B. Treaster, Special To The New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/sherwin-williams-co-reports-earnings-for-qtr-to-dec-31.html | Sherwin-Williams Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/us-to-press-un-chief-on-human-rights-in-cuba.html | U.S. to Press U.N. Chief on Human Rights in Cuba | False | By Paul Lewis, Special To The New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/calnetics-corp-reports-earnings-for-qtr-to-dec-31.html | Calnetics Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/contrans-corp-reports-earnings-for-qtr-to-nov-30.html | Contrans Corp. reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/graf-beats-fernandez-and-wins-open-title.html | Graf Beats Fernandez And Wins Open Title | False | By Nina Bick, Special To The New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/bankunited-savings-bank-reports-earnings-for-qtr-to-dec-31.html | BankUnited Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/e-clinton-towl-84-a-founder-and-ex-head-of-grumman-dies.html | E. Clinton Towl, 84, a Founder And Ex-Head of Grumman, Dies | False | By Alfonso A. Narvaez | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/donald-a-stoddard-banker-79.html | Donald A. Stoddard, Banker, 79 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/tagliabue-s-agenda.html | Tagliabue's Agenda | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/cfs-financial-reports-earnings-for-qtr-to-dec-31.html | CFS Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/washington-energy-reports-earnings-for-qtr-to-dec-31.html | Washington Energy reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/us/1991-budget-excerpts-darman-darman-conducts-tour-wonderland-federal-budget.html | THE 1991 BUDGET: Excerpts from Darman; Darman Conducts a Tour of Wonderland: The Federal Budget | False | Special To The New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/upheaval-in-the-east-us-envoy-to-hungary-moves-up-resignation.html | Upheaval in the East; U.S. Envoy to Hungary Moves Up Resignation | False | By Thomas L. Friedman, Special To The New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/flagship-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Flagship Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/cheshire-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Cheshire Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/us/goal-of-the-geneva-treaties-helping-the-victims-of-war.html | Goal of the Geneva Treaties: Helping the Victims of War | False | Special To The New York Times | 1990-02-05 | TX 2-743423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/hei-inc-reports-earnings-for-qtr-to-dec-2.html | HEI Inc. reports earnings for Qtr to Dec 2 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/suncoast-s-l-reports-earnings-for-qtr-to-dec-31.html | Suncoast S&L reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/johnston-industries-reports-earnings-for-qtr-to-dec-31.html | Johnston Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/the-crash-of-flight-52-for-some-hours-of-waiting-and-still-there-s-no-word.html | THE CRASH OF FLIGHT 52; For Some, Hours of Waiting And Still There's No Word | False | By Tim Golden | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/trans-financial-bancorp-reports-earnings-for-qtr-to-dec-31.html | Trans Financial Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/patents-a-device-to-foil-radar.html | Patents; A Device to Foil Radar | False | By Edmund L. Andrews | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/legent-corp-reports-earnings-for-qtr-to-dec-31.html | Legent Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/bridge-063290.html | Bridge | False | By Alan Truscott | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/american-business-products-inc-reports-earnings-for-qtr-to-dec-31.html | American Business Products Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/marguerite-c-hearsey-educator-97.html | Marguerite C. Hearsey, Educator, 97 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/bando-mcglocklin-capital-reports-earnings-for-qtr-to-dec-31.html | Bando McGlocklin Capital reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/xicor-inc-reports-earnings-for-16wks-to-dec-31.html | Xicor Inc. reports earnings for 16wks to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/dataproducts-corp-reports-earnings-for-qtr-to-dec-23.html | Dataproducts Corp. reports earnings for Qtr to Dec 23 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/standard-pacific-lp-reports-earnings-for-qtr-to-dec-31.html | Standard Pacific L.P. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/cosmetic-fragrance-confcepts-reports-earnings-for-qtr-to-dec-29.html | Cosmetic & Fragrance ConFcepts reports earnings for Qtr to Dec 29 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/chip-maker-in-texas-has-profit-drop.html | Chip Maker In Texas Has Profit Drop | False | By Thomas C. Hayes, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/us/weighing-health-big-derriere-vs-fat-belly.html | Weighing Health: Big Derriere vs. Fat Belly | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/madge-bellamy-90-1920-s-film-actress.html | Madge Bellamy, 90, 1920's Film Actress | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/pope-comforts-africans-on-migration.html | Pope Comforts Africans on Migration | False | By Clyde Haberman, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/new-delhi-tells-residents-of-kashmiri-capital-to-stay-indoors.html | New Delhi Tells Residents of Kashmiri Capital to Stay Indoors | False | By Sanjoy Hazarika, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/cobe-laboratories-inc-reports-earnings-for-qtr-to-dec-29.html | Cobe Laboratories Inc. reports earnings for Qtr to Dec 29 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/style/consumer-s-world-guidepost-silver-for-the-bride.html | CONSUMER'S WORLD: Guidepost; Silver for the Bride | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/encore-computer-corp-reports-earnings-for-qtr-to-dec-31.html | Encore Computer Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/ns-group-inc-reports-earnings-for-qtr-to-dec-30.html | NS Group Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/l-seeing-jane-austen-as-defender-of-the-economic-facts-of-empire-010290.html | Seeing Jane Austen as Defender of the Economic Facts of Empire | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/knape-vogt-mfg-co-reports-earnings-for-qtr-to-dec-31.html | Knape & Vogt Mfg Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/leland-moss-41-the-theater-director-of-the-aids-show.html | Leland Moss, 41, The Theater Director Of 'The AIDS Show' | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/butler-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | Butler Manufacturing Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/l-the-birds-are-still-singing-in-riverside-park-010590.html | The Birds Are Still Singing in Riverside Park | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/inside-244890.html | INSIDE | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/bankworcester-corp-reports-earnings-for-qtr-to-dec-31.html | BankWorcester Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/develcon-electronics-reports-earnings-for-qtr-to-nov-30.html | Develcon Electronics reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/brush-wellman-reports-earnings-for-qtr-to-dec-31.html | Brush Wellman reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/homestead-holding-corp-reports-earnings-for-qtr-to-dec-31.html | Homestead Holding Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/koss-corp-reports-earnings-for-qtr-to-dec-31.html | Koss Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/orders-for-durables-increase-by-2.5.html | Orders for Durables Increase by 2.5% | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/interstate-johnson-lane-inc-reports-earnings-for-qtr-to-dec-31.html | Interstate-Johnson Lane Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/piper-jaffray-reports-earnings-for-qtr-to-dec-31.html | Piper Jaffray reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/us/israeli-slain-in-miami-was-under-us-scrutiny.html | Israeli Slain in Miami Was Under U.S. Scrutiny | False | By Michael Wines, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/mpg-investment-corp-reports-earnings-for-qtr-to-dec-31.html | MPG Investment Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/the-price-of-fudging-on-s-l-s.html | The Price of Fudging on S & L's | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/super-bowl-xxiv-tagliabue-s-rosy-picture-league-clouded-furor-over-drug-testing.html | SUPER BOWL XXIV; Tagliabue's Rosy Picture of League Clouded by Furor Over Drug Testing | False | By Thomas George, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/genus-inc-reports-earnings-for-qtr-to-dec-30.html | Genus Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/sovereign-bancorp-reports-earnings-for-qtr-to-dec-31.html | Sovereign Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/first-mutual-savings-wash-reports-earnings-for-qtr-to-dec-31.html | First Mutual Savings-Wash. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/the-crash-of-flight-52-plane-s-debris-includes-a-tangle-of-relationships.html | THE CRASH OF FLIGHT 52; Plane's Debris Includes a Tangle of Relationships | False | By Josh Barbanel | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/sports-of-the-times-sour-milk-for-the-fat-cats.html | SPORTS OF THE TIMES; Sour Milk For the Fat Cats | False | By Ira Berkow | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/chc-helicopter-reports-earnings-for-year-to-oct-31.html | CHC Helicopter reports earnings for Year to Oct 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/gotti-witness-recounts-a-life-of-violence.html | Gotti Witness Recounts a Life of Violence | False | By Selwyn Raab | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/ingres-corp-reports-earnings-for-qtr-to-dec-31.html | Ingres Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/rollins-inc-reports-earnings-for-qtr-to-dec-31.html | Rollins Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/wyoming-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | Wyoming National Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/aaron-rents-inc-reports-earnings-for-qtr-to-dec-31.html | Aaron Rents Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/service-merchandise-reports-earnings-for-qtr-to-dec-31.html | Service Merchandise reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/safeco-corp-reports-earnings-for-qtr-to-dec-31.html | Safeco Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/the-crash-of-flight-52-fog-on-a-narrow-road-rescue-was-an-ordeal.html | THE CRASH OF FLIGHT 52; Fog on a Narrow Road: Rescue Was an Ordeal | False | By Eric Schmitt, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/storm-kills-at-least-93-in-6-european-nations.html | Storm Kills at Least 93 In 6 European Nations | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/lcs-industries-reports-earnings-for-qtr-to-dec-31.html | LCS Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/the-crash-of-flight-52-major-crashes-at-regional-airports.html | THE CRASH OF FLIGHT 52; MAJOR CRASHES AT REGIONAL AIRPORTS | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/sierra-pacific-resources-reports-earnings-for-qtr-to-dec-31.html | Sierra Pacific Resources reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/hathaway-corp-reports-earnings-for-qtr-to-dec-31.html | Hathaway Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/commerce-bancorp-reports-earnings-for-year-to-dec-31.html | Commerce Bancorp reports earnings for Year to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/lesco-inc-reports-earnings-for-qtr-to-nov-30.html | Lesco Inc. reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/pinnacle-financial-svcs-reports-earnings-for-qtr-to-dec-31.html | Pinnacle Financial Svcs reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/arts/review-music-three-views-of-orpheus.html | Review/Music; Three Views of Orpheus | False | By Donal Henahan | 1990-02-05 | TX 2-743423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/the-crash-of-flight-52-more-on-the-crash.html | THE CRASH OF FLIGHT 52; MORE ON THE CRASH | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/c-corrections-314090.html | Corrections | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/a-w-brands-inc-reports-earnings-for-qtr-to-dec-31.html | A&W Brands Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/home-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Home Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/super-bowl-xxiv-can-reeves-get-it-right-the-8th-time-around.html | SUPER BOWL XXIV; Can Reeves Get It Right The 8th Time Around? | False | By Malcolm Moran, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/broad-national-bancorp-reports-earnings-for-qtr-to-dec-31.html | Broad National Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/wyse-technology-inc-reports-earnings-for-qtr-to-dec-29.html | Wyse Technology Inc. reports earnings for Qtr to Dec 29 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/fernandez-in-albany-likely-gains-but-no-sea-change.html | Fernandez in Albany: Likely Gains but No Sea Change | False | By Elizabeth Kolbert | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/arts/soderstrom-to-sing-mahler.html | Soderstrom to Sing Mahler | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/crss-inc-reports-earnings-for-qtr-to-dec-31.html | CRSS Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/company-news-ford-nissan-van-venture.html | COMPANY NEWS; Ford-Nissan Van Venture | False | Special to The New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-dec-31.html | Georgia Bonded Fibers reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/ciprico-inc-reports-earnings-for-qtr-to-dec-31.html | Ciprico Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/corel-systems-reports-earnings-for-year-to-nov-30.html | Corel Systems reports earnings for Year to Nov 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/l-not-in-my-classroom-012090.html | Not in My Classroom | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/the-crash-of-flight-52-tv-broadcast-grisly-scenes-but-received-no-complaints.html | THE CRASH OF FLIGHT 52; TV Broadcast Grisly Scenes, But Received No Complaints | False | By Jeremy Gerard | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/agouron-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | Agouron Pharmaceuticals reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/ds-bancor-inc-reports-earnings-for-qtr-to-dec-31.html | DS Bancor Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/community-bank-system-reports-earnings-for-qtr-to-dec-31.html | Community Bank System reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/hockey-slack-power-play-leaves-devils-at-leafs-mercy.html | HOCKEY; Slack Power Play Leaves Devils at Leafs' Mercy | False | By Alex Yannis, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/movies/critic-s-notebook-a-film-festival-feels-the-pressure.html | Critic's Notebook; A Film Festival Feels the Pressure | False | By Caryn James, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/delta-woodside-industries-reports-earnings-for-qtr-to-dec-30.html | Delta Woodside Industries reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/houghton-mifflin-reports-earnings-for-qtr-to-dec-31.html | Houghton Mifflin reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/bolt-beranek-newman-inc-reports-earnings-for-qtr-to-dec-31.html | Bolt Beranek & Newman Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/webster-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Webster Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/massmutual-participation-infvestors-reports-earnings-for-as-of-dec-31.html | Massmutual Participation InFvestors reports earnings for As of Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/us-said-to-give-up-two-athens-bases.html | U.S. SAID TO GIVE UP TWO ATHENS BASES | False | Special to The New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/barnwell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Barnwell Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/minnesota-power-light-reports-earnings-for-qtr-to-dec-31.html | Minnesota Power & Light reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/in-home-health-reports-earnings-for-qtr-to-dec-31.html | In Home Health reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/c-corrections-131290.html | Corrections | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/eagle-precision-technologies-inc-reports-earnings-for-qtr-to-nov-30.html | Eagle Precision Technologies Inc. reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/ailing-bank-of-new-england-borrows-from-fed.html | Ailing Bank of New England Borrows From Fed | False | By Michael Quint | 1990-02-05 | TX 2-743423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/elcotel-inc-reports-earnings-for-qtr-to-dec-31.html | Elcotel Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/bei-electronics-inc-reports-earnings-for-qtr-to-dec-31.html | BEI Electronics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/cms-energy-reports-earnings-for-qtr-to-dec-31.html | CMS Energy reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/fmc-gold-reports-earnings-for-qtr-to-dec-31.html | FMC Gold reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/oryx-energy-co-reports-earnings-for-qtr-to-dec-31.html | Oryx Energy Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/bce-inc-reports-earnings-for-qtr-to-dec-31.html | BCE Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/murphy-oil-reports-earnings-for-qtr-to-dec-31.html | Murphy Oil reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/patents-hall-of-fame-names-two-black-inventors.html | Patents; Hall of Fame Names Two Black Inventors | False | By Edmund L. Andrews | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/analysis-technology-inc-reports-earnings-for-qtr-to-dec-31.html | Analysis & Technology Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/bancorp-of-mississippi-reports-earnings-for-qtr-to-dec-31.html | Bancorp of Mississippi reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/taylor-devices-reports-earnings-for-qtr-to-nov-30.html | Taylor Devices reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/hees-international-reports-earnings-for-year-to-dec-31.html | Hees International reports earnings for Year to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/allstar-inns-reports-earnings-for-qtr-to-dec-31.html | Allstar Inns reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/donnelly-corp-reports-earnings-for-qtr-to-dec-31.html | Donnelly Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/results-plus-245290.html | RESULTS PLUS | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/augat-inc-reports-earnings-for-qtr-to-dec-31.html | Augat Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/valley-national-bancorp-cliffton-nj-o-reports-earnings-for-qtr-to-dec-31.html | Valley National Bancorp (CliFTon, N.J.) (O) reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/security-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Security Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/commercial-international-corp-reports-earnings-for-qtr-to-nov-30.html | Commercial International Corp. reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/sydney-c-davis-professor-77.html | Sydney C. Davis, Professor, 77 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/the-crash-of-flight-52-no-warning-from-cockpit-survivors-from-flight-52-say.html | THE CRASH OF FLIGHT 52; No Warning From Cockpit, Survivors From Flight 52 Say | False | By Michael Winerip | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/yes-to-mandela-s-way.html | Yes to Mandela's Way | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/us/at-mayors-meeting-barry-arrest-underscores-top-problem-drugs.html | At Mayors' Meeting, Barry Arrest Underscores Top Problem: Drugs | False | By Martin Tolchin, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/upheaval-in-the-east-spain-challenge-to-madrid-s-success-story.html | Upheaval in the East: Spain; Challenge to Madrid's Success Story | False | By Alan Riding, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/about-new-york-khashoggi-hunts-good-publicity-on-the-subway.html | About New York; Khashoggi Hunts Good Publicity On the Subway | False | By Douglas Martin | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/emmanuel-ellenis-executive-61.html | Emmanuel Ellenis, Executive, 61 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/basketball-schintzius-walks-out-and-slams-the-door.html | BASKETBALL; Schintzius Walks Out And Slams the Door | False | New York Times Regional Newspapers | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/texas-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | Texas Instruments Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/harland-john-h-n-reports-earnings-for-qtr-to-dec-31.html | Harland (John H.) (N) reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/foothill-independent-bancorp-reports-earnings-for-year-to-dec-31.html | Foothill Independent Bancorp reports earnings for Year to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/wetterau-inc-reports-earnings-for-qtr-to-dec-30.html | Wetterau Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/cadmus-communications-corp-reports-earnings-for-qtr-to-dec-31.html | Cadmus Communications Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/premier-canadian-ltee-reports-earnings-for-qtr-to-nov-27.html | Premier Canadian Ltee reports earnings for Qtr to Nov 27 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/computer-task-group-reports-earnings-for-qtr-to-dec-31.html | Computer Task Group reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/devon-group-inc-reports-earnings-for-qtr-to-dec-31.html | Devon Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/us/terminally-ill-can-collect-death-payout-while-alive.html | Terminally Ill Can Collect Death Payout While Alive | False | By Tamar Lewin | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/river-on-indonesian-island-o-java-floods-killing-44.html | River on Indonesian Island O Java Floods, Killing 44 | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/paris-city-of-farebeaters.html | Paris, City of Fare-Beaters | False | By Roger J. Rudick | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/united-investors-mgmt-reports-earnings-for-qtr-to-dec-31.html | United Investors Mgmt reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/crompton-knowles-reports-earnings-for-qtr-to-dec-30.html | Crompton & Knowles reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/research-industries-reports-earnings-for-qtr-to-dec-31.html | Research Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/andrew-corp-reports-earnings-for-qtr-to-dec-31.html | Andrew Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/repayment-proposal-by-eastern.html | Repayment Proposal By Eastern | False | By Agis Salpukas | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/company-news-cray-in-buyback.html | COMPANY NEWS; Cray in Buyback | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/it-s-the-gun-owners-lobby-or-is-it.html | It's the Gun Owners' Lobby. Or Is It? | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/national-standard-co-reports-earnings-for-qtr-to-dec-31.html | National-Standard Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/american-science-engineerfing-reports-earnings-for-qtr-to-dec-27.html | American Science & EngineerFing reports earnings for Qtr to Dec 27 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/style/chronicle-312190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/bois-franc-royal-ltee-reports-earnings-for-year-to-oct-28.html | Bois Franc Royal Ltee. reports earnings for Year to Oct 28 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/justin-industries-reports-earnings-for-qtr-to-dec-31.html | Justin Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/mortgage-investments-plus-reports-earnings-for-qtr-to-dec-31.html | Mortgage Investments Plus reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/cb-t-fincl-reports-earnings-for-qtr-to-dec-31.html | CB&T Fincl reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/california-fincl-hldg-reports-earnings-for-qtr-to-dec-31.html | California Fincl Hldg reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/firstier-fincl-reports-earnings-for-year-to-dec-31.html | Firstier Fincl reports earnings for Year to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/wicor-inc-reports-earnings-for-qtr-to-dec-31.html | Wicor Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/brae-corp-reports-earnings-for-qtr-to-dec-31.html | Brae Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/observer-fast-food-for-light-minds.html | OBSERVER; Fast Food For Light Minds | False | By Russell Baker | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/chiang-mai-journal-verdant-land-where-victoria-stares-and-stares.html | Chiang Mai Journal; Verdant Land Where Victoria Stares and Stares | False | By Steven Erlanger, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/calton-inc-reports-earnings-for-qtr-to-nov-30.html | Calton Inc. reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/jesse-c-reese-jr-60-concert-hall-manager.html | Jesse C. Reese Jr., 60, Concert Hall Manager | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/great-lakes-bancorp-reports-earnings-for-qtr-to-dec-31.html | Great Lakes Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/lindberg-corp-reports-earnings-for-qtr-to-dec-31.html | Lindberg Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/johnson-going-to-banquet.html | Johnson Going to Banquet | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/vernon-c-myers-78-former-look-publisher.html | Vernon C. Myers, 78, Former Look Publisher | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/sterling-electronics-reports-earnings-for-qtr-to-dec-30.html | Sterling Electronics reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/arts/the-tate-gallery-brings-a-new-order-to-its-works.html | The Tate Gallery Brings A New Order to Its Works | False | Special to The New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/lewis-mumford-dies-at-94-a-visionary-social-critic.html | Lewis Mumford Dies at 94; A Visionary Social Critic | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/massmutual-corporate-inestors-reports-earnings-for-as-of-dec-31.html | Massmutual Corporate Inestors reports earnings for As of Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/newmont-gold-reports-earnings-for-qtr-to-dec-31.html | Newmont Gold reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/microage-inc-reports-earnings-for-qtr-to-dec-31.html | Microage Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/c-corrections-313790.html | Corrections | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/mycogen-corp-reports-earnings-for-qtr-to-dec-31.html | Mycogen Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/communist-laos-mixes-strict-political-dogma-with-capitalist-economics.html | Communist Laos Mixes Strict Political Dogma With Capitalist Economics | False | By Henry Kamm, Special to The New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/capstead-mortgage-reports-earnings-for-qtr-to-deg-31.html | Capstead Mortgage reports earnings for Qtr to Deg 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/contel-cellular-reports-earnings-for-qtr-to-dec-31.html | Contel Cellular reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/bronx-principal-is-found-guilty-in-crack-case.html | Bronx Principal Is Found Guilty In Crack Case | False | By Ronald Sullivan | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/interface-systems-reports-earnings-for-qtr-to-dec-31.html | Interface Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/detection-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Detection Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/intellicorp-inc-reports-earnings-for-qtr-to-dec-31.html | Intellicorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/washington-fedl-savings-reports-earnings-for-qtr-to-dec-31.html | Washington Fedl Savings reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/style/chronicle-312090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/versus-technology-inc-reports-earnings-for-year-to-oct-31.html | Versus Technology Inc. reports earnings for Year to Oct 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/merchants-bank-of-new-york-reports-earnings-for-qtr-to-dec-31.html | Merchants Bank of New York reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/community-bankshares-reports-earnings-for-qtr-to-dec-31.html | Community Bankshares reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/keystone-financial-reports-earnings-for-qtr-to-dec-31.html | Keystone Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/ocean-drilling-exploration-co-reports-earnings-for-qtr-to-dec-31.html | Ocean Drilling & Exploration Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/style/chronicle-311890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/first-chattanooga-fincl-reports-earnings-for-qtr-to-dec-31.html | First Chattanooga Fincl reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/stolt-tankers-terminals-holdings-sa-o-reports-earnings-for-qtr-to-nov-30.html | Stolt Tankers & Terminals (Holdings) S.A.(O) reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/super-bowl-xxiv-notebook-carter-to-return-as-starter-for-49ers.html | SUPER BOWL XXIV: Notebook; Carter To Return As Starter For 49ers | False | By Frank Litsky, Special to The New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/energen-reports-earnings-for-qtr-to-dec-31.html | Energen reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/upheaval-in-the-east-rumania-major-bucharest-leader-quits-council-in-protest.html | Upheaval in the East: Rumania; Major Bucharest Leader Quits Council in Protest | False | By Celestine Bohlen, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/c-corrections-313690.html | Corrections | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/upheaval-in-the-east-bulgaria-sofia-drops-party-s-army-control.html | Upheaval in the East: Bulgaria; Sofia Drops Party's Army Control | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/west-newton-savings-reports-earnings-for-qtr-to-dec-31.html | West Newton Savings reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/william-lyttleton-savage-editor-91.html | William Lyttleton Savage, Editor, 91 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/movies/review-film-love-nudges-accountant-out-of-shell.html | Review/Film; Love Nudges Accountant Out of Shell | False | By Janet Maslin | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/stocks-drift-lower-to-end-dismal-week.html | Stocks Drift Lower to End Dismal Week | False | By Robert J. Cole | 1990-02-05 | TX 2-743423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/mcdonnell-douglas-corp-reports-earnings-for-qtr-to-dec-31.html | McDonnell Douglas Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/granite-state-bank-reports-earnings-for-qtr-to-dec-31.html | Granite State Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/us/1991-budget-nuclear-weapons-administration-plans-no-money-for-plutonium.html | The 1991 Budget: Nuclear Weapons; Administration Plans No Money for Plutonium Processing Plant | False | By Keith Schneider, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/fastenal-co-reports-earnings-for-qtr-to-dec-31.html | Fastenal Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/m-a-r-c-inc-reports-earnings-for-qtr-to-dec-31.html | M-A-R-C Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/tci-international-inc-reports-earnings-for-qtr-to-dec-31.html | TCI International Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/treasury-bonds-continue-to-decline.html | Treasury Bonds Continue to Decline | False | By H. J. Maidenberg | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/cal-rep-bancorp-reports-earnings-for-year-to-dec-31.html | Cal Rep Bancorp reports earnings for Year to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/first-citizens-financial-reports-earnings-for-qtr-to-dec-31.html | First Citizens Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/no-headline-214590.html | No Headline | False | By William Glaberson | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/pact-in-south-african-strike.html | Pact in South African Strike | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/man-is-killed-in-an-exchange-of-gunfire-with-2-policemen.html | Man Is Killed in an Exchange Of Gunfire With 2 Policemen | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/mortgage-rates-rise.html | Mortgage Rates Rise | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/burmese-military-bars-us-observers-for-vote.html | Burmese Military Bars U.S. Observers for Vote | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/company-news-buffton-corp.html | COMPANY NEWS; Buffton Corp. | False | Special to The New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/sports-people-college-basketball-coach-on-probation.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Coach on Probation | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/timken-co-reports-earnings-for-qtr-to-dec-31.html | Timken Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/peoples-bancorp-of-worcesfter-reports-earnings-for-qtr-to-dec-31.html | Peoples Bancorp of WorcesFter reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/jan-bell-marketing-inc-reports-earnings-for-qtr-to-dec-31.html | Jan Bell Marketing Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/international-microelectronic-products-inc-reports-earnings-for-qtr-to-dec-24.html | International Microelectronic Products Inc. reports earnings for Qtr to Dec 24 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/world/protesters-in-pakistan-vow-to-free-kashmiris-in-india.html | Protesters in Pakistan Vow To Free Kashmiris in India | False | By Barbara Crossette, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/bmc-software-inc-reports-earnings-for-qtr-to-dec-31.html | BMC Software Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/c-tec-corp-reports-earnings-for-qtr-to-dec-31.html | C-Tec Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/silicon-valley-group-reports-earnings-for-qtr-to-dec-31.html | Silicon Valley Group reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/nyregion/2-airmen-given-prison-terms-in-theft-of-3-fighter-engines.html | 2 Airmen Given Prison Terms In Theft of 3 Fighter Engines | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/f-m-fincl-services-corp-reports-earnings-for-qtr-to-dec-31.html | F&M Fincl Services Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/company-news-p-g-is-buying-hawaiian-punch.html | COMPANY NEWS; P.&G. Is Buying Hawaiian Punch | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/carla-hills-to-lead-soviet-trade-talks.html | Carla Hills to Lead Soviet Trade Talks | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/us/remarks-inflame-massachusetts-contest.html | Remarks Inflame Massachusetts Contest | False | By Constance L. Hays, Special To the New York Times | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/kustom-electronics-reports-earnings-for-qtr-to-dec-29.html | Kustom Electronics reports earnings for Qtr to Dec 29 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/engraph-inc-reports-earnings-for-qtr-to-dec-31.html | Engraph Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/kllm-transport-services-inc-reports-earnings-for-qtr-to-dec-31.html | KLLM Transport Services Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/bell-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Bell Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/topics-of-the-times-pricing-pain.html | TOPICS OF THE TIMES; Pricing Pain | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/family-bancorp-reports-earnings-for-qtr-to-dec-31.html | Family Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/leiner-p-nutritional-prodfucts-corp-a-reports-earnings-for-qtr-to-dec-31.html | Leiner (P.) Nutritional ProdFucts Corp.(A) reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/hutchinson-technology-reports-earnings-for-qtr-to-dec-31.html | Hutchinson Technology reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/opinion/l-alternate-energy-sources-can-be-economical-010390.html | Alternate Energy Sources Can Be Economical | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/insteel-industries-reports-earnings-for-qtr-to-dec-31.html | Insteel Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/damaso-alonso-dies-spanish-poet-was-91.html | Damaso Alonso Dies; Spanish Poet Was 91 | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/obituaries/sister-r-mildred-barker-shaker-leader-92.html | Sister R. Mildred Barker, Shaker Leader, 92 | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/datascope-corp-reports-earnings-for-qtr-to-dec-31.html | Datascope Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/us/of-cookie-monsters-and-pac-men-too.html | Of Cookie Monsters And Pac-Men, Too | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/imtec-inc-reports-earnings-for-qtr-to-dec-31.html | Imtec Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/island-telephone-co-reports-earnings-for-year-to-dec-31.html | Island Telephone Co. reports earnings for Year to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | Lee Pharmaceuticals reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/south-jersey-industries-reports-earnings-for-qtr-to-dec-31.html | South Jersey Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/connecticut-bancorp-reports-earnings-for-qtr-to-dec-31.html | Connecticut Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/prime-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | Prime Bancshares Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/company-news-northeast-utilities-adds-hec-energy.html | COMPANY NEWS; Northeast Utilities Adds HEC Energy | False | AP | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/first-united-bancshares-reports-earnings-for-qtr-to-dec-31.html | First United Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/business-digest-saturday-january-27-1990.html | BUSINESS DIGEST: SATURDAY, JANUARY 27, 1990 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/sports/sports-people-college-football-treatment-for-player.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Treatment for Player | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-27 | 1990-01-27 | https://www.nytimes.com/1990/01/27/business/meridian-national-corp-reports-earnings-for-qtr-to-nov-30.html | Meridian National Corp. reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743423 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/upheaval-in-the-east-rumania-ceausescu-s-aides-recall-last-days.html | UPHEAVAL IN THE EAST: Rumania; CEAUSESCU'S AIDES RECALL LAST DAYS | False | By Celestine Bohlen, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/college-basketball-owens-scores-36-as-syracuse-wins.html | COLLEGE BASKETBALL; Owens Scores 36 As Syracuse Wins | False | By William C. Rhoden, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/dining-out-bistro-dishes-accented-in-chappaqua.html | DINING OUT; Bistro Dishes Accented in Chappaqua | False | By M. H. Reed | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/wall-streets-wonder-boys-slightly-tarnished.html | WALL STREET'S WONDER BOYS: SLIGHTLY TARNISHED | False | By L. J. Davis; L. J. Davis Writes Often For the Times Magazine On Business and Related Subjects. | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/st-joan-of-the-regional-theatre.html | ST. JOAN OF THE REGIONAL THEATRE | False | W.L. TAITTE | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/leslie-brody-and-milo-geyelin-marry.html | Leslie Brody and Milo Geyelin Marry | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/in-small-steps-program-puts-homeless-into-jobs.html | In Small Steps, Program Puts Homeless Into Jobs | False | By Peter T. Kilborn, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/i-early-birds-291890.html | Early Birds | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/connecticut-opinion-even-homeowners-need-heroes.html | CONNECTICUT OPINION; Even Homeowners Need Heroes | False | By Jack Powers | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/reven-wurman-to-wed-ms-heim.html | Reven Wurman To Wed Ms. Heim | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/east-germany-is-still-spying-on-the-west-magazine-says.html | East Germany Is Still Spying On the West, Magazine Says | False | AP | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/connecticut-opinion-when-the-broker-is-also-your-husband.html | CONNECTICUT OPINION; When the Broker Is Also Your Husband | False | By Edith Tarbescu | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/theater/how-annie-2-skidded-off-a-bumpy-road-to-broadway.html | How 'Annie 2' Skidded Off a Bumpy Road To Broadway | False | By Mervyn Rothstein | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/i-early-birds-349190.html | Early Birds | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/anne-segrest-to-marry-ned-mcculloch.html | Anne Segrest to Marry Ned McCulloch | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/the-nation-in-texas-the-door-to-central-americans-opens-a-crack.html | THE NATION; In Texas, the Door to Central Americans Opens a Crack | False | By Roberto Suro | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/randi-v-moelis-married-to-mark-d-kantor-on-li.html | Randi V. Moelis Married To Mark D. Kantor on L.I. | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/art-view-paris-pays-belated-respects-to-a-true-bohemian.html | ART VIEW; Paris Pays Belated Respects To a True Bohemian | False | By Michael Kimmelman | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/the-coming-rebound-and-risk-in-municipal-bonds.html | The Coming Rebound - and Risk - in Municipal Bonds | False | By Richard D. Hylton | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/campus-life-swarthmore-students-forgo-part-of-vacation-to-study-diversity.html | Campus Life: Swarthmore; Students Forgo Part of Vacation To Study Diversity | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/dumped-for-the-homecoming-queen.html | DUMPED FOR THE HOMECOMING QUEEN | False | By Roy Hoffman | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/c-corrections-476790.html | Corrections | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | VOTES IN CONGRESS; Tally Last Week in Connecticut, New Jersey and New York | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/technology-the-tilt-rotor-wall-street-to-capitol-hill-in-45-minutes.html | Technology; The Tilt-Rotor: Wall Street to Capitol Hill in 45 Minutes? | False | By Eric Weiner | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/views-of-sport-being-there-even-if-you-lose-you-re-a-winner.html | Views Of Sport; Being There: Even If You Lose, You're a Winner | False | By Paul Krause | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/for-youth-memories-of-the-holocaust.html | For Youth, Memories of the Holocaust | False | By Judy Chicurel | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/janice-fuchella-to-wed-in-june.html | Janice Fuchella To Wed in June | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/about-long-island-for-women-who-build-bodies-brawn-or-beauty-muscle-or-curves.html | ABOUT LONG ISLAND; For Women Who Build Bodies: Brawn or Beauty? Muscle or Curves? | False | By Diane Ketcham | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/art-works-with-shadings-of-pygmalion.html | ART; Works With Shadings of Pygmalion | False | By Vivien Raynor | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/streetscapes-b-altman-s-the-life-and-death-of-a-palace-for-the-chic.html | STREETSCAPES: B. Altman's; The Life and Death(?) Of a Palace for the Chic | False | By Christopher Gray | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/movies/l-screen-sisters-buddies-in-the-30-s-954690.html | SCREEN SISTERS; Buddies in the 30's | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/c-corrections-324990.html | CORRECTIONS | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/news-summary-465090.html | NEWS SUMMARY | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/music-view-bach-looked-ahead-or-was-it-back.html | MUSIC VIEW; BACH LOOKED AHEAD, OR WAS IT BACK? | False | By Donal Henahan | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/life-style-for-non-super-bowl-watchers-no-lines-for-ski-lifts-or-jazz-clubs.html | LIFE STYLE; For Non-Super Bowl Watchers, No Lines for Ski Lifts or Jazz Clubs | False | By Keith Bradsher | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/the-crowded-field-in-balloon-angioplasty-therapy.html | The Crowded Field in Balloon Angioplasty Therapy | False | By Leah Beth Ward | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/budget-outlook-numbers-tomorrow-to-be-followed-by-heavy-politics.html | BUDGET OUTLOOK; Numbers Tomorrow, To Be Followed By Heavy Politics | False | By David E. Rosenbaum | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/bettors-yawning.html | Bettors Yawning | False | By Robert Mcg.thomas Jr. | 1990-02-07 | TX 2-745656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/super-bowl-xxiv-big-game-shapes-up-as-a-big-mismatch.html | SUPER BOWL XXIV; Big Game Shapes Up As a Big Mismatch | False | By Frank Litsky, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/region-drivers-pay-more-for-insurance-new-jersey-decides-that-no-fault-t.html | THE REGION; As Drivers Pay More for Insurance, New Jersey Decides That No-Fault Isn't | False | By Peter Kerr | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/the-crash-of-flight-52-partial-list-of-those-who-died.html | THE CRASH OF FLIGHT 52; Partial List of Those Who Died | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/102-companies-offering-help-in-disasters.html | 102 Companies Offering Help in Disasters | False | By Robert A. Hamilton | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/westchester-guide-941890.html | WESTCHESTER GUIDE | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/how-to-unify-germany-deliberately.html | How to Unify Germany: Deliberately | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/theater-plays-in-progress-at-yale-winterfest.html | THEATER; Plays-in-Progress at Yale Winterfest | False | By Alvin Klein | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/donors-give-to-the-neediest-in-lieu-of-street-handouts.html | Donors Give to the Neediest In Lieu of Street Handouts | False | By Nadine Brozan | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/gardening-crab-apple-fragrant-pretty-and-tough.html | GARDENING; Crab Apple: Fragrant, Pretty and Tough | False | By Carl Totemeier | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/q-and-a-291190.html | Q and A | False | By Carl Sommers | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Anne Whitehouse | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/answering-the-mail-303490.html | Answering The Mail | False | By Bernard Gladstone | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/l-question-of-the-week-is-betting-on-the-super-bowl-excessive-489290.html | Question Of the Week; Is Betting On the Super Bowl Excessive? | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/anne-d-berlin-student-to-marry.html | Anne D. Berlin, Student, to Marry | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/giving-in-to-the-passions.html | GIVING IN TO THE PASSIONS | False | By Stephen Dobyns | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/sports-of-the-times-the-hall-of-famer-who-took-the-bus.html | SPORTS OF THE TIMES; The Hall of Famer Who Took the Bus | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/movies/l-screen-sisters-better-than-brothers-954390.html | SCREEN SISTERS; Better Than Brothers | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/l-fire-safety-292691.html | Fire Safety | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/the-crash-of-flight-52-crew-and-air-controllers-discussed-fuel.html | THE CRASH OF FLIGHT 52; Crew and Air Controllers Discussed Fuel | False | By Robert D. McFadden | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/stage-view-for-troubled-tryouts-few-happy-endings.html | STAGE VIEW; For Troubled Tryouts, Few Happy Endings | False | By Frank Rich | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/hilary-g-maslow-to-wed-in-june.html | Hilary G. Maslow To Wed in June | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/anne-c-lassen-to-wed-in-march.html | Anne C. Lassen To Wed in March | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/postings-2d-biggest-in-jersey-convention-hall.html | POSTINGS: 2d Biggest in Jersey; Convention Hall | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/recordings-koussevitzky-treasures-through-a-sonic-mire.html | RECORDINGS; Koussevitzky Treasures Through a Sonic Mire | False | By Martin Bookspan | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/life-style-coming-to-the-east-coast-an-electronic-salon.html | LIFE STYLE; Coming to the East Coast: An Electronic Salon | False | By Trish Hall | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-nonfiction-634890.html | IN SHORT; NONFICTION | False | By Maria Gallagher | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/in-a-mexican-town-after-an-election-two-rival-mayors-and-four-bodies.html | In a Mexican Town After an Election, Two Rival Mayors and Four Bodies | False | By Larry Rohter, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/movies/l-screen-sisters-women-get-sidetracked-954890.html | SCREEN SISTERS; Women Get Sidetracked | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/political-memo-mayoralty-raises-questions-while-jackson-ups-the-ante.html | Political Memo; Mayoralty Raises Questions, While Jackson Ups the Ante | False | By Michael Oreskes, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/reviews-dance-coppelia-with-stars-of-future.html | Reviews/Dance; 'Coppelia,' With Stars Of Future | False | By Jennifer Dunning | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/jennifer-a-leahy-to-marry-in-april.html | Jennifer A. Leahy To Marry in April | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/a-spattered-life.html | A SPATTERED LIFE | False | By Elizabeth Frank | 1990-02-07 | TX 2-745656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/l-catskills-293891.html | Catskills | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/the-world-a-stream-of-soviet-emigres-disturbs-the-occupied-territories.html | THE WORLD; A Stream of Soviet Emigres Disturbs the Occupied Territories | False | By Joel Brinkley | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/northeast-notebook-augusta-me-state-shields-open-spaces.html | NORTHEAST NOTEBOOK; Augusta, Me.; State Shields Open Spaces | False | By Lyn Riddle | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/connecticut-opinion-el-salvador-hits-home.html | CONNECTICUT OPINION; El Salvador Hits Home | False | By William A. Collins | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/the-world-from-afghanistan-to-azerbaijan-discord-undermines-the-red-army.html | THE WORLD; From Afghanistan to Azerbaijan, Discord Undermines the Red Army | False | By Stephen M. Meyer | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/harley-a-farber-designer-to-wed.html | Harley A. Farber, Designer, to Wed | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/a-cuisine-of-humble-origins.html | A Cuisine of Humble Origins. | False | By Louis Inturrisi | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/the-dangers-of-memory.html | THE DANGERS OF MEMORY | False | By Edith Milton | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/schools-plan-to-sell-land-opposed.html | Schools' Plan to Sell Land Opposed | False | By Sharon Monahan | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/the-rev-julie-m-brooks-marries-charles-a-zelle.html | The Rev. Julie M. Brooks Marries Charles A. Zelle | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/l-helping-prisoners-with-aids-952490.html | Helping Prisoners With AIDS | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/tennessee-republicans-see-an-election-weapon-in-state-s-bingo-scandal.html | Tennessee Republicans See an Election Weapon in State's Bingo Scandal | False | By Ronald Smothers, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/lynn-lorenzo-is-engaged.html | Lynn Lorenzo Is Engaged | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/l-navigators-346890.html | Navigators | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/long-island-opinion-skating-by-the-light-of-the-moon.html | LONG ISLAND OPINION; Skating by the Light of the Moon | False | By Maureen Bjerke | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/miss-waggman-to-wed-in-july.html | Miss Waggman To Wed in July | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/l-east-europe-could-shed-light-on-trotsky-and-some-americans-054490.html | East Europe Could Shed Light on Trotsky and Some Americans | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/a-story-of-love-or-a-tale-of-deceit.html | A Story of Love or a Tale of Deceit? | False | By David Margolick: David Margolick Covers Legal Affairs For the Times. | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/movies/recordings-the-image-of-movie-music-is-changing-once-again.html | RECORDINGS; The Image of Movie Music Is Changing Once Again | False | By Stephen Holden | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/connecticut-guide-932590.html | CONNECTICUT GUIDE | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/mary-balderston-gallery-executive-to-marry-richard-somerby-an-artist.html | Mary Balderston, Gallery Executive, To Marry Richard Somerby, an Artist | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/headliners-numbers-that-lied.html | HEADLINERS; Numbers That Lied | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/archives/style-makers-federica-matta-jewelry-designer.html | STYLE MAKERS; Federica Matta: Jewelry Designer | True | By Anne Bogart | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/l-the-legacy-of-c-s-lewis-731190.html | The Legacy of C. S. Lewis | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/vaness-to-sing-in-cosi.html | Vaness to Sing in 'Cosi' | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/what-do-you-want-form-an-undertaker.html | 'WHAT DO YOU WANT FORM AN UNDERTAKER?' | False | By Jonis Agee | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/l-all-work-and-no-play-makes-jack-a-nerd-multiple-choices-059190.html | All Work and No Play Makes Jack a Nerd; Multiple Choices | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/movies/film-cinema-paradiso-blows-a-kiss-to-the-movies.html | FILM; 'Cinema Paradiso' Blows a Kiss To the Movies | False | By Clyde Haberman | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/all-about-cellular-telephones-a-gadget-that-may-soon-become-the-latest-necessity.html | All About/Cellular Telephones; A Gadget That May Soon Become the Latest Necessity | False | By Calvin Sims | 1990-02-07 | TX 2-745656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/buffalo-s-parks-commissioner-under-investigation.html | Buffalo's Parks Commissioner Under Investigation | False | Special to The New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/data-bank-january-28-1990.html | Data Bank/January 28, 1990 | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/chastity-organization-starting-over-in-purity.html | Chastity Organization: Starting Over in Purity | False | By Dirk Johnson, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/the-subway-killing-s-lesson.html | The Subway Killing's Lesson | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/shopper-s-world-expect-the-bold-and-abstract-in-new-zealand-knitwear.html | SHOPPER'S WORLD; Expect the Bold and Abstract In New Zealand Knitwear | False | By Ruth Robinson | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/movies/home-entertainment-video-critics-choices-putting-spike-lee-in-retrospect.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; Putting Spike Lee in Retrospect | False | By Vincent Canby | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/lisa-r-lipskin-to-wed-in-june.html | Lisa R. Lipskin To Wed in June | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/headliners-a-losing-temper.html | HEADLINERS; A Losing Temper | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/the-crash-of-flight-52-images-on-tv-highlight-calls-to-protect-infants.html | THE CRASH OF FLIGHT 52; Images on TV Highlight Calls to Protect Infants | False | By Keith Bradsher | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/l-addiction-recovery-at-a-hospital-unit-477490.html | Addiction Recovery At a Hospital Unit | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/the-wedding-tastings.html | THE WEDDING: TASTINGS | False | By Linda Wells | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/world-markets-how-long-for-german-funds.html | World Markets; How Long for German Funds? | False | By Jonathan Fuerbringer | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/shoreham-asset-land-and-location.html | Shoreham Asset: Land and Location | False | By Matthew L. Wald | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/wrightstown-journal-mcguire-reservists-tell-of-their-experiences-in-panama.html | Wrightstown Journal; McGuire Reservists Tell of Their Experiences in Panama | False | By Albert J. Parisi | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/rich-and-silly.html | RICH AND SILLY | False | By Tom Leclair | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/auto-insurance-new-plan-offers-tough-choices.html | Auto Insurance: New Plan Offers Tough Choices | False | By Peter Kerr | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/movies/if-the-role-is-at-all-unlikely-call-judi-dench.html | If the Role Is At All Unlikely, Call Judi Dench | False | By Matt Wolf | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/l-food-health-claims-are-best-ignored-054290.html | Food Health Claims Are Best Ignored | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/wall-street-a-closer-look-at-broker-ratings.html | Wall Street; A Closer Look at Broker Ratings | False | By Diana B. Henriques | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/man-killed-in-subway-shooting.html | Man Killed in Subway Shooting | False | By Donatella Lorch | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/life-style-sunday-dinner-excellent-fresh-fish-bistro-fare-and-more.html | LIFE STYLE: Sunday Dinner; Excellent Fresh Fish, Bistro Fare and More | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/l-call-for-gay-ministry-taking-issue-477390.html | 'Call for Gay Ministry': Taking Issue | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/c-corrections-476590.html | Corrections | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/college-basketball-pittsburgh-surprises-arizona-by-100-92.html | COLLEGE BASKETBALL; Pittsburgh Surprises Arizona by 100-92 | False | AP | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/domestic-efforts-bear-top-burden-in-bush-s-budget.html | DOMESTIC EFFORTS BEAR TOP BURDEN IN BUSH'S BUDGET | False | By David E. Rosenbaum, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/bush-wants-billions-of-trees-for-war-against-polluted-air.html | Bush Wants Billions of Trees For War Against Polluted Air | False | By Philip Shabecoff, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/jockey-dies-of-head-injuries.html | Jockey Dies Of Head Injuries | False | AP | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/ann-l-heilman-a-law-student-becomes-a-bride.html | Ann L. Heilman, A Law Student, Becomes a Bride | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/campus-life-dayton-students-open-and-run-a-store-for-student-needs.html | Campus Life: Dayton; Students Open And Run a Store For Student Needs | False | | 1990-02-07 | TX 2-745656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/review-music-designing-instruments-and-the-sounds-therein.html | Review/Music; Designing Instruments And the Sounds Therein | False | By Allan Kozinn | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/david-s-island-is-timely-lunch-topic.html | David's Island Is Timely Lunch Topic | False | By Tessa Melvin | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/theater/theater-a-playwright-crunches-the-numbers.html | THEATER; A Playwright Crunches the Numbers | False | By Jerry Sterner | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/movies/film-a-widow-s-fate-stirs-a-director-to-action.html | FILM; A Widow's Fate Stirs a Director to Action | False | By Myra Forsberg | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/crafts-for-winter-s-blues-handmade-jewelry.html | CRAFTS; For Winter's Blues, Handmade Jewelry | False | By Betty Freudenheim | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/college-basketball-uconn-gains-tie-at-top-in-big-east.html | COLLEGE BASKETBALL; UConn Gains Tie At Top in Big East | False | By Jack Curry, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/outdoors-a-scottish-group-protects-salmon.html | Outdoors; A Scottish Group Protects Salmon | False | By Nelson Bryant | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/c-corrections-476890.html | Corrections | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/shiite-cleric-unhurt-after-attack-in-beirut.html | Shiite Cleric Unhurt After Attack in Beirut | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/article-938290-no-title.html | Article 938290 -- No Title | False | By Roberta Hershenson | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/pro-basketball-pistons-edge-wolves-85-83.html | PRO BASKETBALL; Pistons Edge Wolves, 85-83 | False | AP | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/l-all-work-and-no-play-makes-jack-a-nerd-who-will-teach-them-059390.html | All Work and No Play Makes Jack a Nerd; Who Will Teach Them? | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/in-the-region-new-jersey-sprucing-up-hobokens-grim-riverfront.html | IN THE REGION: New Jersey; Sprucing Up Hoboken's Grim Riverfront | False | By Rachelle Garbarine | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/at-airports-can-time-be-made-to-fly.html | At Airports, Can Time Be Made to Fly? | False | By Paul Hofmann | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/practical-traveler-insuring-against-a-canceled-trip.html | PRACTICAL TRAVELER; Insuring Against A Canceled Trip | False | By Betsy Wade | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/from-parsippany-to-broadway.html | From Parsippany to Broadway | False | By Suzanne Samson | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/upheaval-in-the-east-soviet-union-azerbaijanis-offer-talks-with-kremlin.html | UPHEAVAL IN THE EAST: Soviet Union; Azerbaijanis Offer Talks With Kremlin | False | By Francis X. Clines, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/residential-resales-928290.html | Residential Resales | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/upheaval-east-poland-calling-party-too-weak-go-polish-communists-act-disband.html | UPHEAVAL IN THE EAST: Poland; Calling Party Too Weak to Go On, Polish Communists Act to Disband | False | By Steven Greenhouse, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-nonfiction-doing-good-in-chicago.html | IN SHORT: NONFICTION; DOING GOOD IN CHICAGO | False | By Nancy Schrom Dye | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/the-crash-of-flight-52-final-minutes-music-but-no-warning.html | THE CRASH OF FLIGHT 52; Final Minutes: Music but No Warning | False | By Dennis Hevesi | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/miss-kamerschen-to-wed-in-march.html | Miss Kamerschen To Wed in March | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/letters-word-of-the-year-freedom.html | Letters; WORD OF THE YEAR: FREEDOM | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/hers-dreaming-someone-else-s-dreams.html | Hers; Dreaming Someone Else's Dreams | False | BY Brenda Lane Richardson: Brenda Lane Richardson Is A Writer Who Is Working On A Book About Marriage. | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/veteran-lawmaker-retiring.html | Veteran Lawmaker Retiring | False | AP | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/taking-a-small-step-to-soviet-super-bowl.html | Taking a Small Step To Soviet Super Bowl | False | AP | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/ideas-trends-intellectual-issue-for-1990-s-why-america-s-intellectuals-have.html | IDEAS & TRENDS; The Intellectual Issue For the 1990's Is Why America's Intellectuals Have Faded Away | False | By William H. Honan | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/with-eyes-still-on-the-prize.html | WITH EYES STILL ON THE PRIZE | False | By Henry Mayer | 1990-02-07 | TX 2-745656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/currency-finally-some-muscle-for-the-yen.html | Currency; Finally, Some Muscle for the Yen | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/two-workers-killed-in-fall-from-the-top-of-14-story-building.html | Two Workers Killed In Fall From the Top Of 14-Story Building | False | By James C. McKinley Jr. | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/l-spas-293291.html | Spas | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/l-municipal-tracks-are-indoors-too-490890.html | Municipal Tracks Are Indoors, Too | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/wendy-glazier-to-wed-r-l-brainard.html | Wendy Glazier to Wed R. L. Brainard | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/c-pastimes-stamps-a-correction-438990.html | PASTIMES: Stamps; A Correction | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/alyssa-f-domershick-to-marry-in-fall.html | Alyssa F. Domershick to Marry in Fall | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/art-katonah-show-puts-the-viewer-in-charge.html | ART; Katonah Show Puts the Viewer in Charge | False | By Vivien Raynor | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/television-can-the-old-spirit-of-the-mtm-studio-be-recaptured.html | TELEVISION; Can the Old Spirit Of the MTM Studio Be Recaptured? | False | By Neal Koch | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/travel-advisory-290991.html | TRAVEL ADVISORY | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/from-abe-to-zeus-beards-are-business.html | From Abe to Zeus, Beards Are Business | False | By Roberta Hershenson | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/answering-the-mail-303590.html | Answering The Mail | False | By Bernard Gladstone | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/music-women-composers-find-things-easier-sort-of.html | MUSIC; Women Composers Find Things Easier - Sort Of | False | By Heidi Waleson | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/antiques-belongings-of-the-thunder-dragon.html | ANTIQUES; BELONGINGS OF THE THUNDER DRAGON | False | By Rita Reif | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/virginia-p-g-wiese-student-to-marry-douglas-sesler-investment-executive.html | Virginia P. G. Wiese, Student, to Marry Douglas Sesler, Investment Executive | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/c-correction-478290.html | Correction | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/parasitic-mites-imperil-honeybees.html | Parasitic Mites Imperil Honeybees | False | By Charlotte Libov | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/for-work-force-2-million-who-d-quit-retirement.html | For Work Force, 2 Million Who'd Quit Retirement | False | By Tamar Lewin | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/theater-a-low-key-cocktail-hour-at-the-paper-mill.html | THEATER; A Low-Key 'Cocktail Hour' at the Paper Mill | False | By Alvin Klein | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/market-watch-the-big-quandary-over-interest-rates.html | MARKET WATCH; The Big Quandary Over Interest Rates | False | By Floyd Norris | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/10th-season-for-yale-rep-winterfest.html | 10th Season for Yale Rep Winterfest | False | By Alvin Klein | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/super-bowl-xxiv-elway-gets-a-3d-chance.html | SUPER BOWL XXIV; Elway Gets a 3d Chance | False | By Malcolm Moran | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/m-s-astrachan-to-wed-bethany-jane-carlucci.html | M. S. Astrachan to Wed Bethany Jane Carlucci | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/landry-harris-and-lambert-among-7-in-pro-hall.html | Landry, Harris and Lambert Among 7 in Pro Hall | False | By Malcolm Moran | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/september-bridal-for-linda-dallas.html | September Bridal For Linda Dallas | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/l-the-jews-in-america-648090.html | 'The Jews in America' | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/nancy-babcock-becomes-a-bride.html | Nancy Babcock Becomes a Bride | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/on-language-dark-words-of-disapproval.html | On Language; Dark Words Of Disapproval | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/life-style-sunday-outing-reveling-in-serenity-and-culture-at-the-cloisters.html | LIFE STYLE: Sunday Outing; Reveling in Serenity and Culture at the Cloisters | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/pastimes-camera.html | PASTIMES: Camera | False | By Andy Grundberg | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/l-question-of-the-week-is-betting-on-the-super-bowl-excessive-489090.html | Question Of the Week; Is Betting On the Super Bowl Excessive? | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/review-music-hollander-and-fleisher-in-three-hand-concerto.html | Review/Music; Hollander and Fleisher In Three-Hand Concerto | False | By James R. Oestreich | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/obituaries/alexei-yudenich-ballet-dancer-46.html | Alexei Yudenich, Ballet Dancer, 46 | False | AP | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/so-what-if-college-players-turn-pro.html | So What if College Players Turn Pro? | False | By Donald Kennedy | 1990-02-07 | TX 2-745656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/sports-people-surgery-for-lomax.html | SPORTS PEOPLE; Surgery for Lomax | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/pastimes-chess.html | PASTIMES; Chess | False | By Robert Byrne | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/the-fruits-of-sin.html | THE FRUITS OF SIN | False | By Benjamin Demott | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/inside-464090.html | INSIDE | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/westchester-qa-msgr-john-j-healy-beyond-the-image-of-the-catholic.html | WESTCHESTER Q&A;; MSGR. JOHN J. HEALY; Beyond the Image of the Catholic School | False | By Donna Greene | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/safety-in-lower-numbers.html | Safety in Lower Numbers | False | By Gloria Duffy | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/food-when-the-weather-s-cold-try-braising.html | FOOD; When the Weather's Cold, Try Braising | False | By Florence Fabricant | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/l-the-legacy-of-c-s-lewis-648290.html | The Legacy of C. S. Lewis | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/headliners-revolving-portfolios.html | HEADLINERS; Revolving Portfolios | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/golf-armour-stretches-phoenix-open-lead.html | GOLF; Armour Stretches Phoenix Open Lead | False | AP | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/movies/l-screen-sisters-women-aren-t-team-players-954790.html | SCREEN SISTERS; Women Aren't Team Players | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/the-view-from-teatown-lake-reservation-an-oldfashioned-sleepover.html | THE VIEW FROM: TEATOWN LAKE RESERVATION; An Old-Fashioned Sleep-Over Mixes Fun and Knowledge | False | By Lynne Ames | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/p-h-london-weds-katherine-shapiro.html | P. H. London Weds Katherine Shapiro | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/northeastern-skies-light-up-and-so-do-the-switchboards.html | Northeastern Skies Light Up, And So Do the Switchboards | False | AP | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/l-facing-history-nor-a-lender-be-295491.html | 'FACING HISTORY'; Nor a Lender Be | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/postings-rising-in-mott-haven-112-affordable-two-family-town-houses.html | POSTINGS: Rising in Mott Haven; 112 Affordable Two-Family Town Houses | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/dance-view-dance-booms-come-and-dance-booms-go.html | DANCE VIEW; Dance Booms Come, and Dance Booms Go | False | By Anna Kisselgoff | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/completing-family-with-an-overseas-adoption.html | Completing Family With an Overseas Adoption | False | By Amy Hill Hearth | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/work-begins-on-housing-in-yonkers.html | Work Begins On Housing In Yonkers | False | By James Feron, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/l-spas-347190.html | Spas | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/susan-l-werber-to-marry-in-june.html | Susan L. Werber To Marry in June | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/what-s-doing-in-dallas.html | WHAT'S DOING IN: Dallas | False | By Roberto Suro | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/home-entertainment-video-fast-forward-about-time-to-face-the-music.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; About Time To Face the Music? | False | By Peter Nichols | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/sports-of-the-times-broncos-only-hope-creating-turnovers.html | SPORTS OF THE TIMES; Broncos' Only Hope: Creating Turnovers | False | By Dave Anderson | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-fiction.html | IN SHORT; FICTION | False | By Richard P. Brickner | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/taking-the-crucial-next-step-at-genentech.html | Taking the Crucial Next Step at Genentech | False | By Andrew Pollack | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/super-bowl-xxiv-low-on-marquee-value-but-high-on-tackling.html | SUPER BOWL XXIV; Low on Marquee Value But High on Tackling | False | By Thomas George | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/sometimes-i-needed-to-scream.html | 'SOMETIMES I NEEDED TO SCREAM' | False | By Wendy Wilder Larsen | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/a-dulles-opposes-a-new-name-for-airport.html | A Dulles Opposes a New Name for Airport | False | AP | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/government-by-the-people-lots-of-them.html | Government By the People, Lots of Them | False | By Barbara Loecher | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/when-a-map-becomes-a-board-game.html | When a Map Becomes a Board Game | False | By Nicole Wise | 1990-02-07 | TX 2-745656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/cathleen-callery-to-marry-in-may.html | Cathleen Callery To Marry in May | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/l-personal-fouls-is-defended-490590.html | 'Personal Fouls' Is Defended | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/l-all-work-and-no-play-makes-jack-a-nerd-054390.html | All Work and No Play Makes Jack a Nerd | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/amtrak-plans-meeting-on-troubled-rail-line.html | Amtrak Plans Meeting On Troubled Rail Line | False | By James Rutherford | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/elizabeth-waldron-engaged.html | Elizabeth Waldron Engaged | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/c-corrections-476690.html | Corrections | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/the-region-connecticut-no-5-on-the-charts-tries-a-pre-emptive-strike.html | THE REGION; Connecticut, No. 5 on the Charts, Tries a Pre-emptive Strike | False | By Kirk Johnson | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-fiction-632790.html | IN SHORT; FICTION | False | By Deborah Hofmann | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/cook-s-data-might-shed-light-on-race-to-pole.html | Cook's Data Might Shed Light on Race to Pole | False | By Irvin Molotsky, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/tennis-not-so-simple-title-for-graf.html | TENNIS; Not-So-Simple Title for Graf | False | AP | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/dining-out-for-lunch-in-downtown-danbury.html | DINING OUT; For Lunch in Downtown Danbury | False | By Patricia Brooks | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/theater-review-a-biting-look-at-life-in-a-london-dump.html | THEATER REVIEW; A Biting Look at Life in a London Dump | False | By Leah D. Frank | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/music-a-pipe-organ-stars-in-series-at-st-james.html | MUSIC; A Pipe Organ Stars In Series at St. James | False | By Robert Sherman | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/new-jersey-opinion-in-and-out-of-the-hospital-in-a-day-but-oh-that-anxiety.html | NEW JERSEY OPINION; In and Out of the Hospital in a Day, but Oh, That Anxiety | False | By Katie Thieck | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/helsinki-ii-road-map-for-revolution.html | Helsinki II, Road Map for Revolution | False | By Joseph R. Biden | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/the-investigative-book-reviewer.html | THE INVESTIGATIVE BOOK REVIEWER | False | By Paul Berman | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/new-jersey-q-a-barbara-legutko-using-art-therapy-to-aid-sex.html | New Jersey Q & A: Barbara Legutko; Using Art Therapy to Aid Sex Offenders | False | By Linda Lynwander | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/campus-life-florida-trauma-team-in-its-first-week-moves-into-action.html | Campus Life: Florida; Trauma Team In Its First Week Moves Into Action | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/the-world-other-walls-may-fall-but-in-fortress-cuba-castro-stands-firm.html | THE WORLD; Other Walls May Fall, But in Fortress Cuba Castro Stands Firm | False | By Joseph B. Treaster | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/c-corrections-453290.html | Corrections | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/focus-houston-bottom-fishing-brings-up-bargains.html | FOCUS: Houston; 'Bottom-Fishing' Brings Up Bargains | False | By Lettice Stuart | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/sports-people-jets-have-a-stake.html | SPORTS PEOPLE; Jets Have a Stake | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/pro-hockey-isles-regain-a-share-of-first.html | PRO HOCKEY; Isles Regain A Share Of First | False | By Joe Lapointe, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/commercial-property-new-york-city-assessments-slower-climb-valuations-for-office.html | COMMERCIAL PROPERTY: New York City Assessments; A Slower Climb in Valuations for Office Buildings | False | By David W. Dunlap | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/l-limit-capital-gains-tax-cut-to-new-issues-wiser-countries-056090.html | Limit Capital Gains Tax Cut to New Issues; Wiser Countries | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/a-script-by-an-18-year-old-blends-tragedy-and-humor.html | A Script by an 18-Year-Old Blends Tragedy and Humor | False | By Peter Nichols | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/view-old-state-house-where-looking-down-on-old-building-has-price.html | THE VIEW FROM; THE OLD STATE HOUSE; Where Looking Down on an Old Building Has a Price | False | By Charlotte Libov | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/answering-the-mail-947690.html | Answering The Mail | False | By Bernard Gladstone | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/movies/dark-visions-light-up-the-movies.html | Dark Visions Light Up the Movies | False | By Janet Maslin | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/your-own-account-the-lure-of-the-lump-sum.html | Your Own Account; The Lure of the Lump Sum | False | By Mary Rowland | 1990-02-07 | TX 2-745656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/new-jersey-opinion-at-home-cut-off-from-civilization.html | NEW JERSEY OPINION; At Home, Cut Off From Civilization | False | By Andrea Raisfeld | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/art-passages-a-sense-of-evolution.html | ART; 'Passages,' a Sense of Evolution | False | By Phyllis Braff | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/a-detective-in-spite-of-himself.html | A DETECTIVE IN SPITE OF HIMSELF | False | By Judith Crist | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/in-the-region-new-jersey-recent-sales-969590.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/computer-network-speeds-local-courts.html | Computer Network Speeds Local Courts | False | By Jay Romano | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/l-question-of-the-week-is-betting-on-the-super-bowl-excessive-328490.html | Question of the Week; Is Betting On the Super Bowl Excessive? | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/l-harlem-rehab-930190.html | Harlem Rehab | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/obituaries/frank-x-gargiulo-60-of-civil-service-panel.html | Frank X. Gargiulo, 60, Of Civil Service Panel | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/college-basketball-foul-line-busy-as-pirates-top-villanova.html | COLLEGE BASKETBALL; Foul Line Busy as Pirates Top Villanova | False | Special to The New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/question-of-the-week-next-week-should-nfl-drug-testing-be-revised.html | Question Of the Week; Next Week; Should N.F.L. Drug Testing Be Revised? | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/long-island-opinion-raccoons-are-gone-from-the-attic-but-not-from-my-heart.html | LONG ISLAND OPINION; Raccoons Are Gone From the Attic but Not From My Heart | False | By Deborah Hecht | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/bombs-inquiry-leads-to-action-but-no-suspect.html | Bombs Inquiry Leads to Action But No Suspect | False | By Ronald Smothers, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/pamela-dragonetti-engaged.html | Pamela Dragonetti Engaged | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/l-neural-nets-and-human-experts-648490.html | Neural Nets and Human Experts | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/the-world-on-china-congress-is-almost-assertive.html | THE WORLD; On China, Congress Is Almost Assertive | False | By Elaine Sciolino | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/long-island-opinion-school-costs-are-worsening-quality-of-life.html | LONG ISLAND OPINION; School Costs Are Worsening Quality of Life | False | By Samuel Gulino | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/aimee-harrison-to-wed-austin-read.html | Aimee Harrison to Wed Austin Read | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/connecticut-q-a-frank-mantlik-an-impassioned-bird-watcher-s-tips.html | CONNECTICUT Q&A: FRANK MANTLIK; An Impassioned Bird Watcher's Tips | False | By Andi Rierden | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/works-in-progress-another-small-step-for-man.html | WORKS IN PROGRESS; Another Small Step for Man | False | By Bruce Weber | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/pro-hockey-nicholl-s-life-style-gives-rangers-a-new-dimension.html | PRO HOCKEY; NICHOLL'S LIFE STYLE GIVES RANGERS A NEW DIMENSION | False | By Joe Sexton | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/l-navigators-293391.html | Navigators | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/talking-unsold-units-low-prices-tempting-investors.html | TALKING: Unsold Units; Low Prices Tempting Investors | False | By Andree Brooks | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/architecture-view-speaking-the-language-of-desert-and-mountain.html | ARCHITECTURE VIEW; SPEAKING THE LANGUAGE OF DESERT AND MOUNTAIN | False | By Paul Goldberger | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/quotation-of-the-day-476290.html | Quotation of the Day | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/allison-e-wolin-to-marry-in-may.html | Allison E. Wolin To Marry in May | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/pope-urges-african-land-to-shun-rigid-marxism.html | Pope Urges African Land to Shun Rigid Marxism | False | By Clyde Haberman, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/l-legislators-seek-ban-on-foam-cups-in-county-943890.html | Legislators Seek Ban On Foam Cups in County | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/upheaval-in-the-east-berlin-abject-and-crumbling-berlin-wall-surrenders.html | UPHEAVAL IN THE EAST: Berlin; Abject and Crumbling, Berlin Wall Surrenders | False | By Serge Schmemann, Special to the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/the-wedding-decorations.html | THE WEDDING: DECORATIONS | False | BY Carol Vogel | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/archives/pastimes-gardening-a-flowery-cure-for-winter-blahs.html | PASTIMES; Gardening A Flowery Cure For Winter Blahs | True | By Adra A. Fairman | 1990-02-07 | TX 2-745656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/katherine-mellon-planning-to-wed-patrick-jones-jr.html | Katherine Mellon Planning to Wed Patrick Jones Jr. | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/yearning-for-an-iron-hand.html | YEARNING FOR AN IRON HAND | False | By Bill Keller; Bill Keller Is Chief of the Moscow Bureau of the Times. He Won the 1989 Pulitzer Prize For Foreign Reporting. | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/navajo-leader-faces-fraud-suit-in-arizona-court.html | Navajo Leader Faces Fraud Suit in Arizona Court | False | Special to The New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/forum-coming-to-terms-on-health-care.html | FORUM; Coming to Terms on Health Care | False | By Stuart M. Butler | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/tv-view-in-sitcoms-cupid-is-often-only-a-tease.html | TV VIEW; In Sitcoms, Cupid Is Often Only a Tease | False | By Ellen Pall | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/buffeted-by-soft-sales-boat-builders-warily-await-spring.html | Buffeted by Soft Sales, Boat Builders Warily Await Spring | False | By Tom Sawyer | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/employers-seek-ways-to-end-i-287-congestion.html | Employers Seek Ways to End I-287 Congestion | False | By Penny Singer | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/art-view-the-romance-and-banalization-of-the-taj-mahal.html | ART VIEW; THE ROMANCE AND BANALIZATION OF THE TAJ MAHAL | False | By John Russell | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/the-wedding-formalities.html | THE WEDDING: FORMALITIES | False | By Linda Wells | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/robyn-hall-wed-to-peter-s-stern.html | Robyn Hall Wed To Peter S. Stern | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/l-special-care-for-special-needs-331090.html | Special Care For Special Needs | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/in-the-region-long-island-recent-sales-984490.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/upheaval-in-the-east-specter-is-raised-of-nuclear-theft.html | UPHEAVAL IN THE EAST; SPECTER IS RAISED OF NUCLEAR THEFT | False | By William J. Boyd | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/best-sellers-january-28-1990.html | BEST SELLERS: January 28, 1990 | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-nonfiction-633090.html | IN SHORT; NONFICTION | False | By Suzanne MacNeille | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/forum-justice-in-anti-dumping.html | FORUM; Justice in Anti-Dumping | False | By James Bovard | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/obituaries/louella-luhrman-dies-oldest-veteran-108.html | Louella Luhrman Dies; Oldest Veteran, 108 | False | AP | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/if-youre-thinking-of-living-in-lewisboro.html | If You're Thinking of Living in: Lewisboro | False | By Herbert Hadad | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/nicaragua-approaches-an-election-that-may-rise-or-fall-on-its-fairness.html | Nicaragua Approaches an Election That May Rise or Fall on Its Fairness | False | By Mark A. Uhlig, Special To The New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/miss-limbocker-to-wed-anthony-dick.html | Miss Limbocker to Wed Anthony Dick | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/julia-hotchkiss-teacher-to-wed.html | Julia Hotchkiss, Teacher, to Wed | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/super-bowl-xxiv-lineups-and-matchups-how-the-teams-stack-up.html | SUPER BOWL XXIV; Lineups and Matchups: How the Teams Stack Up | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/dispute-stalls-tenant-legal-aid-plan.html | Dispute Stalls Tenant Legal Aid Plan | False | By William Glaberson | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/music-menuhin-to-conduct-and-play-in-stamford.html | MUSIC; Menuhin to Conduct and Play in Stamford | False | By Robert Sherman | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/l-refac-and-patents-256890.html | Refac and Patents | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/speaking-personally-a-magic-circle-of-adult-students.html | SPEAKING PERSONALLY; A Magic Circle of Adult Students | False | By Elvira M. Franco | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/not-lovers-in-the-ordinary-sense.html | NOT LOVERS IN THE ORDINARY SENSE | False | By Maggie Paley | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/when-the-legislators-meet.html | When the Legislators Meet | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/connecticut-opinion-id-really-rather-take-the-bus.html | CONNECTICUT OPINION; I'd Really Rather Take the Bus | False | By Meg Melillo | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/review-dance-love-robots-and-nuptials-by-reka.html | Review/Dance; Love, Robots and Nuptials, by Reka | False | By Jennifer Dunning | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/results-plus-468690.html | RESULTS PLUS | False | | 1990-02-07 | TX 2-745656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/baseball-notebook-owners-propose-blend-of-the-borrowed-the-old-and-the-new.html | BASEBALL NOTEBOOK; Owners Propose Blend of the Borrowed, the Old and the New | False | By Murray Chass | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/women-harassed-on-tours-in-asia.html | WOMEN HARASSED ON TOURS IN ASIA | False | By Barbara Crossette, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/where-lewis-and-clark-wintered.html | Where Lewis and Clark Wintered | False | By William B. Whitman | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/obituaries/george-carter-carr-federal-judge-60.html | George Carter Carr, Federal Judge, 60 | False | AP | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/looking-ahead.html | Looking Ahead | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/headliners-it-s-a-constituent.html | HEADLINERS; It's a Constituent! | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/art-precisionism-and-surrealism-paul-outerbridges-photos.html | ART; Precisionism and Surrealism, Paul Outerbridge's Photos | False | By William Zimmer | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/the-nation-canadians-buy-a-share-of-the-american-dream.html | THE NATION; Canadians Buy a Share of the American Dream | False | By Andrew H. Malcolm | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/data-update-january-28-1990.html | DATA UPDATE: January 28, 1990 | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/buyers-hang-back-in-muddled-market.html | Buyers Hang Back in Muddled Market | False | By Thomas J. Lueck | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/review-dance-robbins-and-balanchine-program-by-city-ballet.html | Review/Dance; Robbins and Balanchine Program by City Ballet | False | By Jack Anderson | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/sports-people-winfield-mistrial.html | SPORTS PEOPLE; Winfield Mistrial | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/drivers-feel-the-sting-of-new-law-on-drinking.html | Drivers Feel The Sting Of New Law On Drinking | False | By Robert A. Hamilton | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/c-corrections-324690.html | CORRECTIONS | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/archives/style-makers-nicholas-graham-underwear-designer.html | STYLE MAKERS; Nicholas Graham: Underwear Designer | True | By Katherine Bishop | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/l-east-europe-could-shed-light-on-trotsky-and-some-americans-masaryk-a-suicide-060390.html | East Europe Could Shed Light on Trotsky and Some Americans; Masaryk a Suicide | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/new-orleans-race-yawning-down-to-the-wire.html | New Orleans Race Yawning Down to the Wire | False | By Frances Frank Marcus, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/facing-fascism.html | FACING FASCISM | False | By Robert Dallek | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/the-flap-over-tom-wolfe-how-real-is-the-retreat-from-realism.html | THE FLAP OVER TOM WOLFE: HOW REAL IS THE RETREAT FROM REALISM? | False | By Robert Towers | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/water-rules-pit-baymen-against-state.html | Water Rules Pit Baymen Against State | False | By John Rather | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/review-music-mighty-lemon-drops-provide-rock-and-fog.html | Review/Music; Mighty Lemon Drops Provide Rock and Fog | False | By Peter Watrous | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/race-for-governor-of-texas-is-surprising-in-both-parties.html | Race for Governor of Texas Is Surprising in Both Parties | False | By Roberto Suro, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/l-question-of-the-week-is-betting-on-the-super-bowl-excessive-489790.html | Question Of the Week; Is Betting On the Super Bowl Excessive? | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/l-obligation-to-educate-the-handicapped-946190.html | Obligation to Educate The Handicapped | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/fashion-on-the-street-with-down-out-the-cloth-coat-grows-in-the-job.html | FASHION; On the Street; With Down Out, The Cloth Coat Grows in the Job | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/l-question-of-the-week-is-betting-on-the-super-bowl-excessive-489590.html | Question Of the Week; Is Betting On the Super Bowl Excessive? | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/how-to-encourage-new-heresies.html | HOW TO ENCOURAGE NEW HERESIES | False | By Marcia Bartusiak | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/tech-notes-searching-for-hidden-oil-and-gas.html | Tech Notes; Searching for Hidden Oil and Gas | False | By Eric Weiner | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/dining-out-where-inventive-cuisine-is-a-hallmark.html | DINING OUT; Where Inventive Cuisine Is a Hallmark | False | By Anne Semmes | 1990-02-07 | TX 2-745656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/sports-people-pincay-hurt-in-spill.html | SPORTS PEOPLE; Pincay Hurt in Spill | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/super-bowl-xxiv-tagliabue-sweeps-into-action.html | SUPER BOWL XXIV; TAGLIABUE SWEEPS INTO ACTION | False | By Gerald Eskenazi | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/managing-saying-no-to-the-mommy-track.html | Managing; Saying No to the 'Mommy Track' | False | By Claudia H. Deutsch | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/genevas-offbeat-museums.html | Geneva's Offbeat Museums | False | By Katherine Ashenburg | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/marianne-kulla-is-engaged.html | Marianne Kulla Is Engaged | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/q-and-a-929290.html | Q and A | False | By Shawn G. Kennedy | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/theater/review-theater-bonding-with-the-land-in-cather-s-o-pioneers.html | Review/Theater; Bonding With the Land In Cather's 'O Pioneers!' | False | By Mel Gussow | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/evening-hours-scaasis-and-tutus-silver-plumes-and-snowballs.html | EVENING HOURS; Scaasis and Tutus, Silver Plumes And Snowballs | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/long-island-opinion-things-of-value-worker-or-tools.html | LONG ISLAND OPINION; Things of Value: Worker or Tools? | False | By William D. Cohen | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/pro-basketball-davis-a-natural-for-denver.html | PRO BASKETBALL; Davis a Natural for Denver | False | By Sam Goldaper, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/about-cars-justy-is-a-quality-high-tech-econocar.html | About Cars; Justy Is a Quality, High-Tech Econocar | False | By Marshall Schuon | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/stacy-beth-bergmann-marries-robert-j-rosen.html | Stacy Beth Bergmann Marries Robert J. Rosen | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/genoa-s-neighborhoods-and-palaces.html | Genoa's Neighborhoods and Palaces | False | By William Weaver | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/campus-life-columbia-an-old-bar-is-reopening-to-a-new-beat.html | Campus Life: Columbia; An Old Bar Is Reopening To a new Beat | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/when-takeout-is-quail-and-rack-of-lamb.html | When Takeout Is Quail And Rack of Lamb | False | By Patricia Brooks | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/campus-life-clark-institutional-entrees-served-with-a-twist.html | Campus Life: Clark; Institutional Entrees Served With a Twist | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/l-florida-state-has-his-vote-438390.html | Florida State Has His Vote | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/remembering-gambia-envoy-to-be.html | Remembering Gambia Envoy-to-Be | False | By Amy Hill Hearth | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/n-r-prouty-jr-weds-allison-simmons.html | N. R. Prouty Jr. Weds Allison Simmons | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/business-diary.html | BUSINESS DIARY | False | By Allen R. Myerson | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/of-famous-arches-beeg-meks-and-rubles.html | Of Famous Arches, Beeg Meks and Rubles | False | By Bill Keller, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/obituaries/lewis-mumford-a-visionary-social-critic-dies-at-94.html | Lewis Mumford, a Visionary Social Critic, Dies at 94 | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/muslim-separatists-are-said-to-raid-6-philippine-villages.html | Muslim Separatists Are Said To Raid 6 Philippine Villages | False | AP | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/c-corrections-476990.html | Corrections | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/style-makers-jude-nwimo-designer.html | STYLE MAKERS; Jude Nwimo: Designer | False | By Deborah Stead | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/pop-view-mentally-hyperactive-and-proud-of-it.html | POP VIEW; MENTALLY HYPERACTIVE AND PROUD OF IT. | False | By Jon Pareles | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/in-short-fiction-735690.html | IN SHORT; FICTION | False | By Katharine Weber | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/burmese-sell-off-part-of-embassy-in-tokyo.html | Burmese Sell Off Part of Embassy in Tokyo | False | By David E. Sanger, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/long-island-sound-westward-ho-at-35000-feet.html | LONG ISLAND SOUND; Westward Ho, at 35,000 Feet | False | By Barbara Klaus | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/agent-to-plead-guilty-in-hud-fraud-case.html | Agent to Plead Guilty In H.U.D. Fraud Case | False | Special to The New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/super-bowl-xxiv-49ers-the-people-s-choice.html | SUPER BOWL XXIV; 49ers the People's Choice | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/durenberger-repays-11005-to-the-senate.html | Durenberger Repays $11,005 to the Senate | False | AP | 1990-02-07 | TX 2-745656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/upheaval-east-yugoslavia-sign-bad-times-yugoslavia-trade-war-between-two.html | UPHEAVAL IN THE EAST: Yugoslavia; A Sign of Bad Times in Yugoslavia: Trade War Between Two Republics | False | By Marlise Simons, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/fashion-it-s-midwinter-and-drab-time-to-look-ahead.html | FASHION; It's Midwinter. And Drab. Time To Look Ahead. | False | By Anne-Marie Schiro | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/thugs-with-a-global-vision.html | THUGS WITH A GLOBAL VISION | False | By Selwyn Raab | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/to-save-social-security-save.html | To Save Social Security, Save | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/nuns-died-in-contra-ambush-rights-group-says.html | Nuns Died in Contra Ambush, Rights Group Says | False | By Mark A. Uhlig, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/postings-waterfront-reference-policy-tool.html | POSTINGS: Waterfront Reference; Policy Tool | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/to-many-in-panama-the-new-president-is-an-enigma-wrapped-in-a-smile.html | To Many in Panama, the New President Is an Enigma Wrapped in a Smile | False | By David E. Pitt, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/obituaries/edward-c-corrigan-astronaut-s-father-67.html | Edward C. Corrigan, Astronaut's Father, 67 | False | AP | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/budget-outlook-the-process-that-ate-washington.html | BUDGET OUTLOOK; The Process That Ate Washington | False | By Susan F. Rasky | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/susan-k-ullman-to-wed-in-may.html | Susan K. Ullman To Wed in May | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/changes-in-eastern-bloc-heighten-nationalist-yearnings-of-basques.html | Changes in Eastern Bloc Heighten Nationalist Yearnings of Basques | False | By Alan Riding, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/lisa-w-clark-lawyer-to-wed.html | Lisa W. Clark, Lawyer, to Wed | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/in-the-region-long-island-offering-day-care-to-hold-a-valued.html | IN THE REGION: Long Island; Offering Day Care to Hold a Valued Staff | False | By Diana Shaman | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/l-rethinking-the-engineer-shortage-324490.html | Rethinking the Engineer Shortage | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/mutual-funds-puritan-s-troubling-junk-bonds.html | Mutual Funds; Puritan's Troubling Junk Bonds | False | By Carole Gould | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/schools-help-state-learn-about-acid-rain.html | Schools Help State Learn About Acid Rain | False | By Carolyn Battista | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/the-executive-computer-bringing-microsoft-s-windows-to-critical-mass.html | The Executive Computer; Bringing Microsoft's 'Windows' to Critical Mass | False | By Peter H. Lewis | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/sex-violence-and-the-law.html | SEX, VIOLENCE AND THE LAW | False | By Franklin E. Zimring | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/bishop-leads-methodist-churches-in-washington-drug-fight.html | Bishop Leads Methodist Churches in Washington Drug Fight | False | Special to The New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/views-of-sport-america-s-pastime-selling-the-big-game.html | Views of Sport; America's Pastime: Selling the Big Game | False | By Robert Klein | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/music-innovative-project-to-introduce-children-to-jazz.html | MUSIC; Innovative Project to Introduce Children to Jazz | False | By Rena Fruchter | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/home-clinic-techniques-with-brush-and-roller.html | HOME CLINIC; Techniques With Brush and Roller | False | By John Warde | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/caroline-a-keller-to-marry-in-june.html | Caroline A. Keller To Marry in June | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/video-new-projectors-put-the-viewer-in-the-big-picture.html | VIDEO; NEW PROJECTORS PUT THE VIEWER IN THE BIG PICTURE | False | By Hans Fantel | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/in-the-region-connecticut-and-westchester-a-20-million-center-on-the-housatonic.html | IN THE REGION: Connecticut and Westchester; A $20 Million Center on the Housatonic | False | By Eleanor Charles | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/the-region-some-tiles-are-still-missing-from-the-mayor-s-mosaic.html | THE REGION; Some Tiles Are Still Missing From the Mayor's Mosaic | False | By Todd S. Purdum | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/forum-will-perestroika-cost-us-more-at-the-pump.html | FORUM; Will Perestroika Cost Us More at the Pump? | False | By Arnold Nadler | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/perspectives-cooperative-conversions-the-problems-of-sponsors-and-owners.html | PERSPECTIVES: Cooperative Conversions; The Problems of Sponsors and Owners | False | By Alan S. Oser | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/children-s-books-bookshelf-731990.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/hakan-haggard-recital.html | Hakan Haggard Recital | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/fashion-be-a-cossack-be-a-bandmaster.html | FASHION; Be a Cossack! Be a Bandmaster! | False | By Deborah Hofmann | 1990-02-07 | TX 2-745656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/salvador-promises-quayle-full-inquiry-on-jesuits.html | Salvador Promises Quayle Full Inquiry on Jesuits | False | By Robert Pear, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/bard-of-the-british-bourgeoisie.html | BARD OF THE BRITISH BOURGEOISIE | False | By Mel Gussow | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/obituaries/lewis-garnsworthy-anglican-archbishop-67.html | Lewis Garnsworthy, Anglican Archbishop, 67 | False | AP | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/liar-liar-liar.html | 'LIAR! LIAR! LIAR!' | False | By Jill Johnston | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/pastimes-coins.html | PASTIMES: Coins | False | By Jed Stevenson | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/l-another-perspective-on-fuel-cooperatives-487090.html | Another Perspective On Fuel Cooperatives | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/world/as-their-visit-ends-kirkland-pledges-aid-to-soviet-miners.html | As Their Visit Ends, Kirkland Pledges Aid to Soviet Miners | False | AP | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/life-style-sunday-menu-spicy-pork-with-an-oriental-flavor.html | LIFE STYLE: Sunday Menu; Spicy Pork With an Oriental Flavor | False | By Marian Burros | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/the-executive-life-where-golfers-run-from-tee-to-tee.html | The Executive Life; Where Golfers Run From Tee to Tee | False | By Deirdre Fanning | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/melanie-cohen-plans-to-marry.html | Melanie Cohen Plans to Marry | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/paperback-best-sellers-january-28-1990.html | PAPERBACK BEST SELLERS: January 28, 1990 | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/business/l-banker-head-your-customer-325290.html | Banker, Heed Your Customer | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/ideas-trends-the-right-to-bear-arms-a-working-definition.html | IDEAS & TRENDS; The Right to Bear Arms: A Working Definition | False | By Richard Bernstein | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/westchester-opinion-hands-and-hearts-across-the-pacific.html | WESTCHESTER OPINION; Hands and Hearts Across the Pacific | False | By Mary Knuth Otto | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/us/barry-case-leads-to-wider-inquiry.html | BARRY CASE LEADS TO WIDER INQUIRY | False | By David Johnston, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/omit-the-action-of-scarlett-belching.html | 'OMIT THE ACTION OF SCARLETT BELCHING' | False | By Jerome Charyn | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/l-men-and-women-subjects-and-verbs-477290.html | Men and Women, Subjects and Verbs | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/is-it-time-to-trust-hollywood.html | IS IT TIME TO TRUST HOLLYWOOD? | False | By Molly Haskell | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/weekinreview/headliners-accessing-jail.html | HEADLINERS; Accessing Jail? | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/l-village-prose-648590.html | Village Prose | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/a-village-that-treasures-its-privacy-blinks-unhappily-in-the-glare-of-fame.html | A Village That Treasures Its Privacy Blinks Unhappily in the Glare of Fame | False | By Nick Ravo, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/children-s-books-734790.html | CHILDREN'S BOOKS | False | By Malcolm Jones Jr. | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/sound-audio-dealers-bestow-their-laurels.html | SOUND; AUDIO DEALERS BESTOW THEIR LAURELS | False | By Hans Fantel | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/theater-hope-wins-in-beckett-s-happy-days.html | THEATER; Hope Wins in Beckett's 'Happy Days' | False | By Alvin Klein | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/answering-the-mail-303390.html | Answering The Mail | False | By Bernard Gladstone | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/yachting-plan-to-share-ideas-emerges-for-cup.html | YACHTING; PLAN TO SHARE IDEAS EMERGES FOR CUP | False | By Barbara Lloyd | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/books/the-view-from-stage-left.html | THE VIEW FROM STAGE LEFT | False | By John Peter: John Peter, the Chief Drama Critic of the Sunday Times of London, Is the Author of Vladimir'S Carrot: Modern Drama and the Modern Imagination.'' | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/public-private.html | PUBLIC & PRIVATE | False | By Anna Quindlen | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/speeding-work-on-landmarks.html | Speeding Work on Landmarks | False | By Shawn G. Kennedy | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/katherine-evans-wed-in-brooklyn.html | Katherine Evans Wed in Brooklyn | False | | 1990-02-07 | TX 2-745656 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/horse-racing-sunday-silence-horse-of-year.html | HORSE RACING; Sunday Silence Horse of Year | False | By Steven Crist, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/c-correction-293691.html | Correction | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/realestate/postings-four-on-lexington-deslivering-saves-a-brownstone-row.html | POSTINGS: Four on Lexington; Deslivering Saves a Brownstone Row | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/state-ought-to-be-in-pictures-official-says.html | State Ought to Be In Pictures, Official Says | False | By Nancy K. Polk | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/on-my-mind.html | ON MY MIND | False | By A. M. Rosenthal | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/opinion/l-limit-capital-gains-tax-cut-to-new-issues-054190.html | Limit Capital Gains Tax Cut to New Issues | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/nurses-offer-medical-help-at-churches.html | Nurses Offer Medical Help at Churches | False | By Peggy McCarthy | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/jennifer-l-clarke-to-wed-l-m-hitt.html | Jennifer L. Clarke To Wed L. M. Hitt | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/fine-print-governs-your-rights-in-the-air.html | Fine Print Governs Your Rights in the Air | False | By John H. Cushman Jr. | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/sports-people-cowens-outpolled.html | SPORTS PEOPLE; Cowens Outpolled | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/region/dining-out-everything-about-the-place-spells-bistro.html | DINING OUT; Everything About the Place Spells Bistro | False | By Joanne Starkey | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/tracy-margolin-married.html | Tracy Margolin Married | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/crash-flight-52-pilots-say-fuel-gauges-707-s-often-provide-inaccurate-readings.html | THE CRASH OF FLIGHT 52; Pilots Say Fuel Gauges on 707's Often Provide Inaccurate Readings | False | By Eric Weiner | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/george-sadler-jr-weds-leslie-dunne.html | George Sadler Jr. Weds Leslie Dunne | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/sharon-brodwin-wed-to-gerald-laderman.html | Sharon Brodwin Wed To Gerald Laderman | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/style/d-m-ross-to-wed-carol-ann-glazer.html | D. M. Ross to Wed Carol Ann Glazer | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/arts/music-perhaps-it-s-time-for-faust-to-rise-again.html | MUSIC; Perhaps It's Time For 'Faust' To Rise Again | False | By Will Crutch Field | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/c-corrections-477090.html | Corrections | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/magazine/letters-confident-at-11-confused-at-16.html | Letters; CONFIDENT AT 11, CONFUSED AT 16 | False | | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/capacity-doubling-at-drug-treatment-centers.html | Capacity Doubling at Drug Treatment Centers | False | By Phillip Lutz | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/long-island-journal-945290.html | Long Island Journal | False | By Diane Ketcham | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/replying-to-critics-yale-moves-to-recruit-more-minority-professors.html | Replying to Critics, Yale Moves to Recruit More Minority Professors | False | Special to The New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/sports/pro-basketball-jordan-prevails-at-finish-for-bulls.html | PRO BASKETBALL; Jordan Prevails At Finish For Bulls | False | By Clifton Brown, Special To the New York Times | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/nyregion/democratic-pep-talk-carries-warning.html | Democratic Pep Talk Carries Warning | False | By James Feron | 1990-02-07 | TX 2-745656 | | |
| 1990-01-28 | 1990-01-28 | https://www.nytimes.com/1990/01/28/travel/a-world-of-butterflies-in-florida.html | A World Of Butterflies In Florida | False | By Mervyn Rothstein | 1990-02-07 | TX 2-745656 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/opinion/l-don-t-cut-israel-and-others-to-aid-east-europe-699790.html | Don't Cut Israel and Others to Aid East Europe | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/washington-work-japanese-author-brushes-up-his-image-with-journey-us-enemy-s.html | Washington at Work; Japanese Author Brushes Up His Image With Journey to U.S. Enemy's Lair | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/boston-banks-agree-to-fight-racial-disparity-in-mortgages.html | Boston Banks Agree to Fight Racial Disparity in Mortgages | False | By Constance L. Hays, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/obituaries/walter-engel-political-commentator-78.html | Walter Engel, Political Commentator, 78 | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/savings-unit-seeks-2d-chance.html | Savings Unit Seeks 2d Chance | False | By Richard W. Stevenson, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/bench-helps-duke-beat-georgia-tech.html | Bench Helps Duke Beat Georgia Tech | False | AP | 1990-02-05 | TX 2-743424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/subway-panhandlers-see-little-from-legal-victory.html | Subway Panhandlers See Little From Legal Victory | False | By Jason Deparle | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/opinion/the-editorial-notebook-wood-men-and-desert-men.html | The Editorial Notebook; Wood Men and Desert Men | False | By Karl E. Meyer | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/key-resignation-reported-at-apple.html | Key Resignation Reported at Apple | False | By Andrew Pollack, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/china-using-electrodes-to-cure-homosexuals.html | China Using Electrodes To 'Cure' Homosexuals | False | By Nicholas D. Kristof, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/opinion/l-language-purists-might-ask-what-s-the-usage-052890.html | Language Purists Might Ask, What's the Usage? | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/frustration-again-for-elway.html | Frustration Again for Elway | False | By Malcolm Moran, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/manila-arrests-fugitive-general-for-role-in-december-rebellion.html | Manila Arrests Fugitive General For Role in December Rebellion | False | Special To The New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/people-caterpillar-to-promote-president-to-chairman.html | BUSINESS PEOPLE; Caterpillar to Promote President to Chairman | False | By Daniel F. Cuff | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-battle-rages-in-italy-to-control-publisher.html | THE MEDIA BUSINESS; Battle Rages in Italy To Control Publisher | False | By Roger Cohen | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-advertising-bozell-french-move.html | THE MEDIA BUSINESS; Advertising Bozell French Move | False | By Randall Rothenberg | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/treasury-to-sell-bills-today.html | Treasury to Sell Bills Today | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/upheaval-east-rumania-20000-stage-rally-in-rumania-protest-against-new-rulers.html | UPHEAVAL IN THE EAST: RUMANIA; 20,000 Stage a Rally in Rumania To Protest Against the New Rulers | False | By Celestine Bohlen, Special To The New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/upheaval-east-soviet-union-force-last-resort-armed-power-salvages-moscow-s.html | UPHEAVAL IN THE EAST: SOVIET UNION; Force as a Last Resort: Armed Power Salvages Moscow's Facing Authority | False | By Bill Keller, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/on-your-own-chase-races-add-sightseeing-to-skiing.html | ON YOUR OWN; 'Chase' Races Add Sightseeing to Skiing | False | By Barbara Lloyd | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/sports-of-the-times-parasols-and-footballs.html | Sports of The Times; Parasols and Footballs | False | By Ira Berkow | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/chronicle-555390.html | Chronicle | False | By Susan Heller Anderson | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/tool-orders-rose-by-14-in-december.html | Tool Orders Rose by 14% In December | False | By Jonathan P. Hicks | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/midseason-report-it-s-all-up-hill-but-nets-know-the-way.html | Midseason Report; It's All Up Hill, but Nets Know the Way | False | By Clifton Brown | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/sports-world-specials-colleges-a-computer-as-recruiter.html | SPORTS WORLD SPECIALS: COLLEGES; A Computer As Recruiter | False | By Jack Cavanaugh | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/right-word-is-crucial-in-air-control.html | Right Word Is Crucial in Air Control | False | By Eric Weiner | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/c-correction-605090.html | Correction | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/reviews-music-schoenberg-before-and-after-serialism.html | Reviews/Music; Schoenberg, Before And After Serialism | False | By Bernard Holland | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/obituaries/jack-iams-novelist-editor-of-magazine-and-tv-critic-79.html | Jack Iams, Novelist, Editor of Magazine And TV Critic, 79 | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/string-confetti-aerosol-cans-are-recalled-as-fire-hazards.html | String Confetti Aerosol Cans Are Recalled as Fire Hazards | False | AP | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/obituaries/frank-x-gargiulo-60-of-civil-service-panel.html | Frank X. Gargiulo, 60, Of Civil Service Panel | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/avalanche-closes-ski-resort.html | Avalanche Closes Ski Resort | False | AP | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/dividend-meetings-498590.html | Dividend Meetings | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/executive-changes-523290.html | EXECUTIVE CHANGES | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/reviews-music-toronto-symphony-offers-fresh-20th-century-works.html | Reviews/Music; Toronto Symphony Offers Fresh 20th-Century Works | False | By James R. Oestreich | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/review-concert-a-revised-critical-edition-of-rossini-s-gazza-ladra.html | Review/Concert; A Revised Critical Edition Of Rossini's 'Gazza Ladra' | False | By Allan Kozinn | 1990-02-05 | TX 2-743424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/rangers-beginning-to-see-a-dim-light.html | Rangers Beginning to See (a Dim) Light | False | By Joe Sexton, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/cuban-ballet-student-wins-at-the-18th-prix-de-lausanne.html | Cuban Ballet Student Wins at the 18th Prix de Lausanne | False | By Anna Kisselgoff, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/style/elizabeth-marks-weds-paul-taylor.html | Elizabeth Marks Weds Paul Taylor | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/2-in-car-fell-woman-77-and-grab-purse.html | 2 in Car Fell Woman, 77, and Grab Purse | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/sports-of-the-times-are-49ers-the-best-ever-no.html | Sports of The Times; Are 49ers the Best Ever? No | False | By Dave Anderson | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-advertising-saatchi-wins-mylanta.html | THE MEDIA BUSINESS: Advertising Saatchi Wins Mylanta | False | By Randall Rothenberg | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/mt-vernon-pit-tells-how-slaves-lived-in-washington-s-time.html | Mt. Vernon Pit Tells How Slaves Lived in Washington's Time | False | Special to The New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/opinion/l-don-t-cut-israel-and-others-to-aid-east-europe-deserves-a-try-700290.html | Don't Cut Israel and Others to Aid East Europe; Deserves a Try | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/poland-s-communists-vote-to-dissolve-party.html | Poland's Communists Vote to Dissolve Party | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/style/eric-brettschneider-weds-ms-rostaing.html | Eric Brettschneider Weds Ms. Rostaing | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/northeastern-skies-light-up-and-so-do-the-switchboards.html | Northeastern Skies Light Up, And So Do the Switchboards | False | AP | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/opinion/l-change-in-nurse-rules-will-hurt-patients-053190.html | Change in Nurse Rules Will Hurt Patients | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/the-un-today.html | The U.N. Today | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/books/books-of-the-times-the-crack-of-the-bat-the-curve-of-the-ball.html | Books of The Times; The Crack of the Bat, the Curve of the Ball | False | By Christopher Lehmann-Haupt | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/new-market-journal-nurturing-new-seeds-in-a-garden-of-hopes.html | New Market Journal; Nurturing New Seeds In a Garden Of Hopes | False | By Peter Applebome, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/1855-louisiana-law-on-abortion-is-barred.html | 1855 Louisiana Law On Abortion Is Barred | False | AP | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/style/diana-giasullo-wed-to-bryan-adams.html | Diana Giasullo Wed to Bryan Adams | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/upheaval-in-the-east-poland-polish-communists-vote-to-disband.html | UPHEAVAL IN THE EAST: POLAND; Polish Communists Vote to Disband | False | By Steven Greenhouse, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/results-plus-553290.html | Results Plus | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/reviews-music-works-both-familiar-and-rarely-heard.html | Reviews/Music; Works Both Familiar and Rarely Heard | False | By Bernard Holland | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/budget-chief-defends-plans-for-spending-on-the-military.html | Budget Chief Defends Plans For Spending on the Military | False | By David E. Rosenbaum, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/opinion/l-don-t-cut-israel-and-others-to-aid-east-europe-plight-of-philippines-358490.html | Don't Cut Israel and Others to Aid East Europe; Plight of Philippines | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/outdoors-the-trusty-automatic-comes-through.html | Outdoors: The Trusty Automatic Comes Through | False | By Nelson Bryant | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-advertising-needham-in-canada.html | THE MEDIA BUSINESS: Advertising Needham in Canada | False | By Randall Rothenberg | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/sports-world-specials-tennis-just-how-far-is-too-far.html | SPORTS WORLD SPECIALS: TENNIS; Just How Far Is Too Far? | False | By Nina Bick | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/an-investment-in-crossland.html | An Investment in Crossland | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/economic-calendar.html | Economic Calendar | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/metro-matters-why-a-sure-way-to-end-up-in-jail-is-not-so-sure.html | Metro Matters; Why a Sure Way To End Up in Jail Is Not So Sure | False | By Sam Roberts | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/more-sidewalks-of-new-york-are-becoming-streets-of-stars.html | More Sidewalks of New York Are Becoming Streets of Stars | False | By Georgia Dullea | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/question-box.html | Question Box | False | By Ray Corio | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/los-angeles-orchestra-set-for-salzburg.html | Los Angeles Orchestra Set for Salzburg | False | | 1990-02-05 | TX 2-743424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/du-pont-millions-at-issue-in-an-heir-s-sanity-case.html | Du Pont Millions at Issue In an Heir's Sanity Case | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/new-data-cited-as-agent-in-spy-case-asks-retrial.html | New Data Cited as Agent in Spy Case Asks Retrial | False | AP | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/upheaval-east-east-germany-vote-moved-up-east-germans-coalition-widened.html | UPHEAVAL IN THE EAST: EAST GERMANY; VOTE IS MOVED UP BY EAST GERMANS; COALITION WIDENED | False | By Serge Schmemann, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/budget-director-is-praised-as-smart-and-faulted-for-it.html | Budget Director is Praised As Smart and Faulted for It | False | By David E. Rosenbaum, Special to the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/grandfather-is-charged-in-fund-raising-fraud.html | Grandfather Is Charged In Fund-Raising Fraud | False | AP | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-advertising-2-colleagues-back-at-blau.html | THE MEDIA BUSINESS: Advertising 2 Colleagues Back at Blau | False | By Randall Rothenberg | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/tribe-gets-free-use-of-library.html | Tribe Gets Free Use of Library | False | AP | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/on-your-own-battery-operated-ski-boot-warmers.html | ON YOUR OWN; Battery-Operated Ski-Boot Warmers | False | By Barbara Lloyd | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/nicaragua-will-let-congress-observe-voting-carter-says.html | Nicaragua Will Let Congress Observe Voting, Carter Says | False | AP | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/deals.html | DEALS | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/warning-big-oil-larger-bites-profits-expected-because-environmental-standards.html | Warning by Big Oil; Larger Bites From Profits Expected Because of Environmental Standards | False | By John Holusha | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-screeners-help-advertisers-avoid-prime-time-trouble.html | THE MEDIA BUSINESS; Screeners Help Advertisers Avoid Prime-Time Trouble | False | By Bill Carter | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/opinion/in-the-nation-a-man-of-character.html | IN THE NATION; A Man Of Character | False | By Tom Wicker | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/holmgren-awaits-word-from-jets.html | Holmgren Awaits Word From Jets | False | Special to The New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-advertising-continental-and-ayer-part-ways.html | THE MEDIA BUSINESS: Advertising Continental And Ayer Part Ways | False | By Randall Rothenberg | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/books/publisher-denies-delaying-satanic-verses-paperback.html | Publisher Denies Delaying 'Satanic Verses' Paperback | False | By Craig R. Whitney, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/a-jittery-senate-confronts-its-ethics.html | A Jittery Senate Confronts Its Ethics | False | By Robin Toner, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/obituaries/evelyn-ames-portrayer-of-nature-in-poetry-and-prose-is-dead-at-81.html | Evelyn Ames, Portrayer of Nature In Poetry and Prose, Is Dead at 81 | False | By Peter B. Flint | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/challenge-for-panamanians-a-canal-in-transition.html | Challenge for Panamanians: A Canal in Transition | False | By David E. Pitt, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/review-ballet-the-wit-and-whimsy-of-roland-petit-and-troupe.html | Review/Ballet; The Wit and Whimsy of Roland Petit and Troupe | False | By Jack Anderson, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/pilot-guilty-in-cocaine-plot.html | Pilot Guilty in Cocaine Plot | False | AP | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising; Addenda | False | By Randall Rothenberg | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/49er-fans-rise-up-and-cheer.html | 49er Fans Rise Up and Cheer | False | Special to The New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-test-for-new-sports-daily-is-market-big-enough.html | THE MEDIA BUSINESS; Test for New Sports Daily: Is Market Big Enough? | False | By Alex S. Jones | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/opinion/wisconsins-learnfare-a-bust.html | Wisconsin's Learnfare: A Bust | False | By George Gerharz | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/arabs-warning-against-influx-of-soviet-jews.html | Arabs Warning Against Influx of Soviet Jews | False | By Alan Cowell, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/stake-is-cut-in-chock-full.html | Stake Is Cut In Chock Full | False | Special to The New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/bridge-514490.html | Bridge | False | By Alan Truscott | 1990-02-05 | TX 2-743424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/in-stands-a-study-in-bronco-blue.html | In Stands, A Study In Bronco Blue | False | By Ira Berkow, Special To The New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/midseason-report-knicks-achieving-hard-earned-goals.html | Midseason Report; Knicks Achieving Hard-earned Goals | False | By Sam Goldaper | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/obituaries/e-blair-bolles-78-a-retired-journalist-and-colt-executive.html | E. Blair Bolles, 78, A Retired Journalist And Colt Executive | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/reviews-music-salsa-from-willie-colon-and-his-band.html | Reviews/Music; Salsa From Willie Colon and His Band | False | By Peter Watrous | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/obituaries/robert-riddell-65-a-uso-director-for-new-york-city.html | Robert Riddell, 65, A U.S.O. Director For New York City | False | By Glenn Fowler | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/reviews-music-exploring-bricks-and-mortar-of-new-music.html | Reviews/Music; Exploring Bricks and Mortar of New Music | False | By Bernard Holland | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/credit-markets-yields-expected-to-climb-further.html | CREDIT MARKETS; Yields Expected to Climb Further | False | By Kenneth N. Gilpin | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/one-problem-then-another-forces-cancellation-of-flight.html | One Problem Then Another Forces Cancellation of Flight | False | AP | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-advertising-buckley-dececchio.html | THE MEDIA BUSINESS: Advertising; Buckley/DeCerchio | False | By Randall Rothenberg | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/business-digest-650490.html | BUSINESS DIGEST | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/india-tells-of-foiling-uprising-in-kashmir.html | India Tells of Foiling Uprising in Kashmir | False | By Sanjoy Hazarika, Special To The New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/christmas-spirit-is-still-alive-among-givers-to-the-neediest.html | Christmas Spirit Is Still Alive Among Givers to the Neediest | False | By Nadine Brozan | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/tie-keeps-islanders-and-devils-in-first.html | Tie Keeps Islanders And Devils in First | False | By Joe Lapointe, Special To The New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/a-sympathetic-pope-visits-some-of-africa-s-poorest.html | A Sympathetic Pope Visits Some of Africa's Poorest | False | By Clyde Haberman, Special To The New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/from-opera-to-recital-hall.html | From Opera to Recital Hall | False | By Allan Kozinn | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/business-scene-exporters-shrug-at-dollar-s-drop.html | Business Scene; Exporters Shrug At Dollar's Drop | False | By Louis Uchitelle | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/theater/review-theater-struggle-with-conscience-in-an-almost-forgotten-war.html | Review/Theater; Struggle With Conscience In an Almost Forgotten War | False | By Wilborn Hampton | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/international-report-east-german-venture-decree.html | INTERNATIONAL REPORT; East German Venture Decree | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/review-television-a-nightline-style-program-on-new-york.html | Review/Television; A 'Nightline'-Style Program on New York | False | By Walter Goodman | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/johannesburg-journal-glossy-magazine-with-a-difference-it-s-for-blacks.html | Johannesburg Journal; Glossy Magazine with a Difference: It's for Blacks | False | By Christopher S. Wren, Special To The New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/quotation-of-the-day-689790.html | Quotation of the Day | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/chronicle-711090.html | Chronicle | False | By Susan Heller Anderson | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/obituaries/j-w-mirandon-69-a-banker-and-official.html | J. W. Mirandon, 69, A Banker and Official | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/upheaval-in-the-east-ethnic-albanian-protesters-battle-with-yugoslav-police.html | UPHEAVAL IN THE EAST; Ethnic Albanian Protesters Battle With Yugoslav Police | False | AP | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/opinion/acid-rain-plenty-bad-enough.html | Acid Rain: Plenty Bad Enough | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/cuomo-urged-to-increase-court-budget.html | Cuomo Urged To Increase Court Budget | False | By William Glaberson | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/noriega-is-transferred-to-cell-in-us-prison.html | Noriega Is Transferred To Cell in U.S. Prison | False | AP | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/life-in-girls-gang-colors-and-bloody-noses.html | Life in Girls' Gang: Colors and Bloody Noses | False | By Seth Mydans, Special To The New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/affordable-housing-issue-ruffles-idyllic-westchester.html | Affordable Housing Issue Ruffles Idyllic Westchester | False | By Lisa W. Foderaro | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/more-malpractice-than-lawsuits-new-york-medical-study-suggests.html | More Malpractice Than Lawsuits, New York Medical Study Suggests | False | By Kevin Sack, Special To The New York Times | 1990-02-05 | TX 2-743424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/finance-briefs-536790.html | FINANCE BRIEFS | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/reviews-music-harpist-s-version-of-mozart-s-piano-sonata.html | Reviews/Music; Harpist's Version of Mozart's Piano Sonata | False | By Allan Kozinn | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/big-east-hoyas-and-redmen-take-a-thrashing.html | BIG EAST; Hoyas and Redmen Take a Thrashing | False | By William C. Rhoden, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/obituaries/bernard-j-ferguson-lawyer-88.html | Bernard J. Ferguson, Lawyer, 88 | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/opinion/a-place-for-hard-foster-care-cases.html | A Place for Hard Foster Care Cases | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/the-big-easy-fat-city-for-montana-and-49ers-broncos-fall-55-10-and-so-do.html | The Big Easy: Fat City for Montana and 49ers; Broncos Fall, 55-10, And So Do Records | False | By Thomas George, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/officials-cite-gap-in-communications-in-avianca-crash.html | OFFICIALS CITE GAP IN COMMUNICATIONS IN AVIANCA CRASH | False | By John H. Cushman Jr., Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/lloyd-richards-is-leaving-yale-drama-school-and-rep.html | Lloyd Richards Is Leaving Yale Drama School and Rep | False | By Mervyn Rothstein | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/some-scientists-doubt-the-value-of-genetic-fingerprint-evidence.html | Some Scientists Doubt the Value Of 'Genetic Fingerprint' Evidence | False | By Gina Kolata | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/sports-world-specials-harness-racing-at-21-he-s-off-and-winning.html | SPORTS WORLD SPECIALS: HARNESS RACING; At 21, He's Off And Winning | False | By Robert Mcg. Thomas Jr. | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/the-media-business-ad-scene-films-and-commercials-are-a-growing-double-feature.html | THE MEDIA BUSINESS: Ad Scene; Films and Commercials Are A Growing Double Feature | False | By Kim Foltz | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/reviews-music-preludes-for-strings-nod-at-jazz-and-hymns.html | Reviews/Music; Preludes for Strings Nod at Jazz and Hymns | False | By James R. Oestreich | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/business-people-ametek-picks-a-chief-after-a-realignment.html | BUSINESS PEOPLE; Ametek Picks a Chief After a Realignment | False | By Daniel F. Cuff | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/montana-s-passing-leads-49ers-in-super-bowl-rout.html | Montana's Passing Leads 49ers In Super Bowl Rout | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/episcopal-priest-leaves-as-head-of-gay-mission.html | Episcopal Priest Leaves As Head of Gay Mission | False | By Alfonso A. Narvaez, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/opinion/l-azerbaijani-blockade-imperils-armenians-052990.html | Azerbaijani Blockade Imperils Armenians | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/us/statehouse-candidate-assailed-for-remarks.html | Statehouse Candidate Assailed for Remarks | False | AP | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/don-t-cut-israel-and-others-to-aid-east-europe-big-soviet-bailout-700390.html | Don't Cut Israel and Others to Aid East Europe; Big Soviet Bailout | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/upheaval-in-the-east-moscow-scenes-from-a-moscow-tragi-farce.html | UPHEAVAL IN THE EAST: MOSCOW; Scenes From a Moscow 'Tragi-Farce' | False | By Francis X. Clines, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/inside-647990.html | INSIDE | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/news-summary-673890.html | NEWS SUMMARY | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/on-your-own-enough-equipment-to-fill-golf-course.html | ON YOUR OWN; Enough Equipment To Fill Golf Course | False | By Jaime Diaz | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/movies/critic-s-notebook-after-pizza-and-polite-squabbling-a-film-wins.html | Critic's Notebook; After Pizza and Polite Squabbling, a Film Wins | False | By Caryn James, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/police-officer-fatally-shoots-youth-in-back.html | Police Officer Fatally Shoots Youth in Back | False | By Donatella Lorch | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/international-report-slow-pace-for-reform-in-east-bloc.html | INTERNATIONAL REPORT; Slow Pace For Reform In East Bloc | False | By Steven Greenhouse, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/obituaries/elizabeth-meyers-administrator-83.html | Elizabeth Meyers, Administrator, 83 | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/all-in-a-day-s-work-for-49ers-quarterback.html | All in a Day's Work for 49ers' Quarterback | False | By Frank Litsky, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/nyregion/municipal-cars-are-cut-sharply-in-dinkins-plan.html | Municipal Cars Are Cut Sharply In Dinkins Plan | False | By Nick Ravo | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/sony-s-newest-portable-is-an-electronic-book.html | Sony's Newest Portable Is an Electronic Book | False | By David E. Sanger, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/market-place-some-promise-in-gaming-stocks.html | Market Place; Some Promise In Gaming Stocks | False | By Phillip H. Wiggins | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/opinion/essay-reading-gorby-s-mind.html | ESSAY; Reading Gorby's Mind | False | By William Safire | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/accord-is-reached-on-u-groove-irons.html | Accord Is Reached On U-Groove Irons | False | By Jaime Diaz | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/israel-and-east-germany-to-talk-about-ties.html | Israel and East Germany to Talk About Ties | False | | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/quayle-gets-warm-welcome-in-panama.html | Quayle Gets Warm Welcome in Panama | False | By Robert Pear, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/upheaval-in-the-east-west-germany-saar-vote-sets-stage-for-challenge-to-kohl.html | UPHEAVAL IN THE EAST: WEST GERMANY; Saar Vote Sets Stage For Challenge to Kohl | False | By Serge Schmemann, Special to the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/opinion/is-syrianisraeli-detente-possible.html | Is Syrian-Israeli Detente Possible? | False | By Itamar Rabinovich | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/lendl-wins-title-as-edberg-pulls-out.html | Lendl Wins Title as Edberg Pulls Out | False | By Nina Bick, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/despite-year-of-scandal-money-politics-seems-as-strong-as-ever-in-japan.html | Despite Year of Scandal, 'Money Politics' Seems as Strong as Ever in Japan | False | By Steven R. Weisman, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/broncos-feel-effect-of-elway-s-off-day.html | Broncos Feel Effect of Elway's Off Day | False | By William N. Wallace | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/world/upheaval-in-the-east-caucasus-partisans-press-truce.html | UPHEAVAL IN THE EAST; Caucasus Partisans Press Truce | False | AP | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/arts/a-return-to-favor-for-a-catalan-s-art.html | A Return to Favor For a Catalan's Art | False | By Edward Schumacher, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/sports/horse-racing-dawn-quixote-takes-the-palm-beach.html | HORSE RACING; Dawn Quixote Takes the Palm Beach | False | By Steven Crist, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-29 | 1990-01-29 | https://www.nytimes.com/1990/01/29/business/international-report-fast-changing-east-germany-economy-stuck-neutral.html | INTERNATIONAL REPORT; In Fast-Changing East Germany, The Economy Is Stuck in Neutral | False | By Ferdinand Protzman, Special To the New York Times | 1990-02-05 | TX 2-743424 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/boeing-net-drops-55.7-strike-cited.html | Boeing Net Drops 55.7% Strike Cited | False | By Lawrence M. Fisher, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/opinion/l-baby-s-first-year-costs-won-t-approach-5774-756190.html | Baby's First-Year Costs Won't Approach $5,774 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/credit-markets-rjr-bonds-off-sharply-for-2d-day.html | CREDIT MARKETS; RJR Bonds Off Sharply For 2d Day | False | By Kenneth N. Gilpin | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/boston-journal-tribute-to-a-slain-daughter-helps-soothe-a-shaken-city.html | Boston Journal; Tribute to a Slain Daughter Helps Soothe a Shaken City | False | By Fox Butterfield, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/inside-793890.html | INSIDE | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/brenton-banks-inc-reports-earnings-for-year-to-dec-31.html | Brenton Banks Inc. reports earnings for Year to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/constellation-bancorp-reports-earnings-for-qtr-to-dec-31.html | Constellation Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/union-carbide-canada-reports-earnings-for-qtr-to-dec-31.html | Union Carbide Canada reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/seeq-technology-inc-reports-earnings-for-qtr-to-dec-31.html | Seeq Technology Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/arts/corcoran-gallery-names-acting-head.html | Corcoran Gallery Names Acting Head | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/arbor-capital-reports-earnings-for-year-to-oct-31.html | Arbor Capital reports earnings for Year to Oct 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/dreyfus-strategic-governfments-income-inc-reports-earnings-for-as-of-nov-30.html | Dreyfus Strategic GovernFments Income Inc. reports earnings for As of Nov 30 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/the-1991-budget-a-guide-to-budget-trouble-spots.html | The 1991 Budget; A Guide to Budget Trouble Spots | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/immunogen-inc-reports-earnings-for-qtr-to-dec-31.html | Immunogen Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/philips-industries-reports-earnings-for-qtr-to-dec-31.html | Philips Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/obituaries/henrietta-klein-medical-center-founder-85.html | Henrietta Klein, Medical Center Founder, 85 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/science/underground-pollution-imperils-egypt-s-relics.html | Underground Pollution Imperils Egypt's Relics | False | By Alan Cowell | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/mandela-faceless-man-with-a-fax-negotiates-his-and-his-nation-s-future.html | Mandela, 'Faceless Man With a Fax,' Negotiates His and His Nation's Future | False | By John F. Burns, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/opinion/the-governor-and-the-bishop.html | The Governor and the Bishop | False | By Daniel C. Maguire | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/federal-screw-works-reports-earnings-for-qtr-to-dec-31.html | Federal Screw Works reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/both-joy-and-sadness-inspire-gifts-to-neediest-cases-fund.html | Both Joy and Sadness Inspire Gifts to Neediest Cases Fund | False | By Nadine Brozan | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/bio-medicus-reports-earnings-for-qtr-to-dec-31.html | Bio-Medicus reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/science/science-watch-where-cooperation-stops-for-bees.html | SCIENCE WATCH; Where Cooperation Stops for Bees | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/obituaries/john-l-mccrea-98-retired-vice-admiral.html | John L. McCrea, 98, Retired Vice Admiral | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/settlement-on-resorts.html | Settlement On Resorts | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/for-49ers-comparison-with-steeler-dynasty-of-70-s-is-inevitable.html | For 49ers, Comparison With Steeler Dynasty of 70's Is Inevitable | False | By Thomas George, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/du-pont-canada-reports-earnings-for-qtr-to-dec-31.html | Du Pont Canada reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/dinkins-makes-choices-for-3-more-high-posts.html | Dinkins Makes Choices For 3 More High Posts | False | By Todd S. Purdum | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/freedom-for-beggars-new-law-for-a-new-age.html | Freedom for Beggars: New Law for a New Age | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/mai-basic-four-inc-reports-earnings-for-qtr-to-dec-31.html | MAI Basic Four Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/chart-house-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Chart House Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/old-spaghetti-warehouse-reports-earnings-for-qtr-to-dec-30.html | Old Spaghetti Warehouse reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/in-shanghai-the-mystery-of-the-midnight-fire.html | In Shanghai, the Mystery of the Midnight Fire | False | By Sheryl WuDunn, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/business-and-health-cutting-the-cost-of-medicaid-drugs.html | Business and Health; Cutting the Cost Of Medicaid Drugs | False | By Milt Freudenheim | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/kansas-power-light-co-reports-earnings-for-qtr-to-dec-31.html | Kansas Power & Light Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/trial-opens-for-ex-tanker-captain-in-the-nation-s-worst-oil-spill.html | Trial Opens for Ex-Tanker Captain in the Nation's Worst Oil Spill | False | By Timothy Egan, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/black-decker-corp-reports-earnings-for-qtr-to-dec-31.html | Black & Decker Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/national-mercantile-bancorp-reports-earnings-for-qtr-to-dec-31.html | National Mercantile Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/philadelphia-electric-co-reports-earnings-for-qtr-to-dec-31.html | Philadelphia Electric Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/market-place-a-corporate-pullback-that-s-rattling-stocks.html | Market Place; A Corporate Pullback That's Rattling Stocks | False | By Floyd Norris | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/valcom-inc-reports-earnings-for-qtr-to-dec-30.html | Valcom Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/science/q-a-946390.html | Q&A | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/national-quick-lube-reports-earnings-for-year-to-aug-31.html | National Quick Lube reports earnings for Year to Aug 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/hot-hand-by-syracuse-slaps-down-st-john-s.html | Hot Hand by Syracuse Slaps Down St. John's | False | By William C. Rhoden | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/books/books-of-the-times-job-like-ordeals-and-episodes-of-grace.html | Books of The Times; Job-Like Ordeals and Episodes of Grace | False | By Michiko Kakutani | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/lazard-freres-partner.html | Lazard Freres Partner | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/bhopal-victims-still-wait-for-carbide-money.html | Bhopal Victims Still Wait for Carbide Money | False | By Sanjoy Hazarika, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/suffield-financial-reports-earnings-for-qtr-to-dec-31 | Suffield Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/tsi-inc-reports-earnings-for-qtr-to-dec-31.html | TSI Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/opinion/l-mayor-not-panel-chose-police-commissioner-728290.html | Mayor, Not Panel, Chose Police Commissioner | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/magma-power-co-reports-earnings-for-qtr-to-dec-31.html | Magma Power Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/handoff-relaying-data-between-air-controllers.html | 'Handoff': Relaying Data Between Air Controllers | False | By Eric Weiner | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/royal-lepage-reports-earnings-for-year-to-dec-31.html | Royal Lepage reports earnings for Year to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/metro-datelines-lincoln-tunnel-work-to-limit-a-tube-s-use.html | METRO DATELINES; Lincoln Tunnel Work To Limit a Tube's Use | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/c-corrections-940290.html | Corrections | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/stokely-inc-reports-earnings-for-qtr-to-dec-31.html | Stokely Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/fulton-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Fulton Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/arts/connie-kay-s-drums-purr-and-tap-not-thunder.html | Connie Kay's Drums Purr and Tap, Not Thunder | False | By Peter Watrous | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/concurrent-computer-earnings-for-qtr-to-dec-31.html | Concurrent Computer reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/first-fedl-savings-ga-reports-earnings-for-qtr-to-dec-31.html | First Fedl Savings (Ga.) reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/the-1991-budget-forecasts-the-rosy-path-to-cutting-the-deficit.html | The 1991 Budget: Forecasts; The Rosy Path to Cutting the Deficit | False | By David E. Rosenbaum, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/style/patterns-950790.html | Patterns | False | By Woody Hochswender | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/christian-quits-cabinet-as-beirut-battles-flare.html | Christian Quits Cabinet As Beirut Battles Flare | False | Special to The New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/paccar-inc-reports-earnings-for-qtr-to-dec-31.html | Paccar Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/science/personal-computers-making-more-room-in-your-data-attic.html | PERSONAL COMPUTERS; Making More Room In Your Data Attic | False | By Peter H. Lewis | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/bausch-lomb-inc-reports-earnings-for-qtr-to-dec-30.html | Bausch & Lomb Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/commercebancorp-reports-earnings-for-year-to-dec-31.html | CommerceBancorp reports earnings for Year to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/c-corrections-940090.html | Corrections | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/bank-of-new-england-sells-credit-card-unit.html | Bank of New England Sells Credit Card Unit | False | By Michael Quint | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/cedar-fair-lp-reports-earnings-for-year-to-dec-31.html | Cedar Fair L.P. reports earnings for Year to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/allegheny-ludlum-corp-reports-earnings-for-qtr-to-dec-31.html | Allegheny Ludlum Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/chemical-fabrics-reports-earnings-for-qtr-to-dec-31.html | Chemical Fabrics reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/plastique-moderne-reports-earnings-for-year-to-aug-31.html | Plastique Moderne reports earnings for Year to Aug 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-in-the-east-poland-successor-party-picks-new-leaders.html | Upheaval in the East: Poland; Successor Party Picks New Leaders | False | By Steven Greenhouse, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/manitowoc-co-reports-earnings-for-qtr-to-dec-31.html | Manitowoc Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/cfcf-inc-reports-earnings-for-qtr-to-nov-30.html | CFCF Inc. reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-in-the-east-rumanian-rulers-call-out-throngs-and-stage-a-rally.html | Upheaval in the East; RUMANIAN RULERS CALL OUT THRONGS AND STAGE A RALLY | False | By Celestine Bohlen, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/barrister-information-sys-ftems-reports-earnings-for-qtr-to-dec-29.html | Barrister Information SysFtems reports earnings for Qtr to Dec 29 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/community-psychiatric-cenfters-reports-earnings-for-qtr-to-nov-30.html | Community Psychiatric CenFters reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/profits-scoreboard-819390.html | PROFITS SCOREBOARD | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/la-gear-inc-reports-earnings-for-qtr-to-nov-30.html | L.A. Gear Inc. reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Milt Freudenheim | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/driver-charged-with-murder.html | Driver Charged With Murder | False | AP | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/count-polish-taxi-drivers-among-the-many-victims-of-the-economic-plan.html | Count Polish Taxi Drivers Among the Many Victims of the Economic Plan | False | By Steven Greenhouse, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/florida-fedl-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Florida Fedl Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/lodgistix-inc-reports-earnings-for-qtr-to-dec-31.html | Lodgistix Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/archive-corp-reports-earnings-for-qtr-to-dec-29.html | Archive Corp. reports earnings for Qtr to Dec 29 | True | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/opinion/panama-key-to-ortegas-campaign.html | Panama, Key to Ortega's Campaign | False | By Elizabeth Dore | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/audiovox-corp-reports-earnings-for-qtr-to-nov-30.html | Audiovox Corp. reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/first-home-savings-bank-reports-earnings-for-qtr-to-dec-31.html | First Home Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/goalie-for-yale-women-faces-constant-barrage.html | Goalie for Yale Women Faces Constant Barrage | False | By William N. Wallace | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/movies/for-casting-countless-auditions-and-one-couch-never-used.html | For Casting, Countless Auditions And One Couch, Never Used | False | By Glenn Collins | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/business-people-trustee-for-federated-has-hands-full-again.html | BUSINESS PEOPLE; Trustee for Federated Has Hands Full Again | False | By Richard Hylton | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/fountain-powerboat-indusf1tries-inc-reports-earnings-for-qtr-to-oct-31.html | Fountain Powerboat Indusf1tries Inc. reports earnings for Qtr to Oct 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/cpac-inc-reports-earnings-for-qtr-to-dec-30.html | CPAC Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/sports-people-tennis-berger-is-selected.html | SPORTS PEOPLE: TENNIS; Berger Is Selected | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/chrysler-says-most-rebates-will-continue.html | Chrysler Says Most Rebates Will Continue | False | By Paul C. Judge, Special to the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-east-honecker-disgrace-poor-health-arrested-he-leaves-berlin-hospital.html | Upheaval in the East; Honecker, in Disgrace and in Poor Health, Is Arrested as He Leaves a Berlin Hospital | False | By Serge Schmemann, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/boeing-co-reports-earnings-for-qtr-to-dec-31.html | Boeing Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/diversco-inc-reports-earnings-for-qtr-to-dec-31.html | Diversco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/soyapango-journal-why-the-sand-diggers-don-t-protest-anymore.html | Soyapango Journal; Why the Sand Diggers Don't Protest Anymore | False | By Lindsey Gruson, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-dec-31.html | Consolidated Freightways Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/science/fda-limits-red-dye-no-3.html | F.D.A. Limits Red Dye No. 3 | False | AP | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/canada-packers-reports-earnings-for-qtr-to-dec-23.html | Canada Packers reports earnings for Qtr to Dec 23 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/company-news-centaur-holds-16.53-of-national-intergroup.html | COMPANY NEWS; Centaur Holds 16.53% Of National Intergroup | False | By Gregory A. Robb, Special To The New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/sports-of-the-times-mr-d-s-super-mall-the-49ers.html | SPORTS OF THE TIMES; Mr. D's Super Mall: The 49ers | False | By Dave Anderson | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/opinion/the-moment-missed-mr-bush-on-defense-too-much-too-late.html | The Moment, Missed; Mr. Bush on Defense: Too Much, Too Late | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/c-corrections-940490.html | Corrections | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/valero-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Valero Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/arts/reviews-music-5-part-series-on-the-songs-of-cole-porter-opens-at-y.html | Reviews/Music; 5-Part Series on the Songs Of Cole Porter Opens at Y | False | By Stephen Holden | 1990-02-05 | TX 2-743425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/kappa-networks-reports-earnings-for-year-to-sept-30.html | Kappa Networks reports earnings for Year to Sept 30 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/body-of-a-boy-found-in-bags-on-bronx-path.html | Body of a Boy Found in Bags On Bronx Path | False | By Donatella Lorch | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/first-liberty-financial-corp-reports-earnings-for-qtr-to-dec-31.html | First Liberty Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/science/doctors-cite-gains-in-treating-panic-attacks.html | Doctors Cite Gains In Treating Panic Attacks | False | By Daniel Goleman | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/long-island-city-fincl-reports-earnings-for-qtr-to-dec-31.html | Long Island City Fincl reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/opinion/l-asia-s-latest-economic-miracle-is-vietnam-dawn-for-cambodia-956690.html | Asia's Latest Economic Miracle Is Vietnam; Dawn for Cambodia? | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/arts/reviews-music-a-return-to-swampy-blues.html | Reviews/Music; A Return to Swampy Blues | False | By Jon Pareles | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/theater/review-opera-nicolai-massenet-and-argento-in-washington-triple-header.html | Review/Opera; Nicolai, Massenet and Argento In Washington Triple-Header | False | By James R. Oestreich, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/armstrong-world-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Armstrong World Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/first-community-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Community Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/careers-management-school-shifts-with-times.html | Careers; Management School Shifts With Times | False | By Elizabeth M. Fowler | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/arrest-of-strawberry-is-reported-by-police.html | Arrest of Strawberry Is Reported by Police | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/bairnco-corp-reports-earnings-for-qtr-to-dec-31.html | Bairnco Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/first-federal-savings-bank-of-montana-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings Bank of Montana reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/kaman-corp-reports-earnings-for-qtr-to-dec-31.html | Kaman Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/tarpley-and-mavericks-sink-nets-108-88.html | Tarpley and Mavericks Sink Nets, 108-88 | False | AP | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/opinion/l-asia-s-latest-economic-miracle-is-vietnam-boat-people-and-us-956690.html | Asia's Latest Economic Miracle Is Vietnam; Boat People and U.S. | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/obituaries/frank-r-heinze-church-executive-68.html | Frank R. Heinze, Church Executive, 68 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/bridge-905590.html | Bridge | False | By Alan Truscott | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/briefs-772990.html | BRIEFS | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/datron-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Datron Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/nicor-inc-reports-earnings-for-qtr-to-dec-31.html | Nicor Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/our-towns-promised-land-of-milk-honey-and-high-price.html | Our Towns; Promised Land Of Milk, Honey And High Price | False | By Wayne King | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-in-the-east-us-policy-us-keeps-distance-from-new-rulers-in-east.html | Upheaval in the East: U.S. Policy; U.S. Keeps Distance From New Rulers in East | False | By Thomas L. Friedman, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/business-people-bond-rating-official-quits-job-at-moody-s.html | BUSINESS PEOPLE; Bond Rating Official Quits Job at Moody's | False | By Michael Quint | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/thortec-international-reports-earnings-for-qtr-to-oct-31.html | Thortec International reports earnings for Qtr to Oct 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/style/chronicle-961590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/science/lab-says-electromagnetism-could-launch-satellites.html | Lab Says Electromagnetism Could Launch Satellites | False | By Malcolm W. Browne | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/unocal-corp-reports-earnings-for-qtr-to-dec-31.html | Unocal Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/grilli-property-reports-earnings-for-qtr-to-nov-30.html | Grilli Property reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/growth-stock-outlook-trust-reports-earnings-for-as-of-dec-31.html | Growth Stock Outlook Trust reports earnings for As of Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/alaska-air-reports-earnings-for-qtr-to-dec-31.html | Alaska Air reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/argentina-s-unlikely-disciplinarian.html | Argentina's Unlikely Disciplinarian | False | By Peter Passell | 1990-02-05 | TX 2-743425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/dow-slips-5.85-to-2553.38-in-light-trading.html | Dow Slips 5.85, to 2,553.38, in Light Trading | False | By Phillip H. Wiggins | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/apple-promotes-european-unit-chief-in-big-realignment.html | Apple Promotes European Unit Chief in Big Realignment | False | By Andrew Pollack, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/style/in-couture-three-elegant-standouts.html | In Couture, Three Elegant Standouts | False | By Bernadine Morris | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/diversified-industries-reports-earnings-for-qtr-to-oct-31.html | Diversified Industries reports earnings for Qtr to Oct 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/c-corrections-824290.html | Corrections | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/arx-inc-reports-earnings-for-qtr-to-dec-31.html | Arx Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/bill-would-curb-disclosure-of-phone-caller-s-number.html | Bill Would Curb Disclosure Of Phone Caller's Number | False | By Calvin Sims | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/bfs-bankorp-inc-reports-earnings-for-qtr-to-dec-31.html | BFS Bankorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/credo-petroleum-corp-reports-earnings-for-year-to-oct-31.html | Credo Petroleum Corp. reports earnings for Year to Oct 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/obituaries/david-campbell-95-publishing-executive.html | David Campbell, 95, Publishing Executive | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/rig-count-drops-again.html | Rig Count Drops Again | False | AP | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/coast-guard-says-zoo-s-plan-could-disrupt-war-on-drugs.html | Coast Guard Says Zoo's Plan Could Disrupt War on Drugs | False | AP | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/delmarva-power-light-co-reports-earnings-for-qtr-to-dec-31.html | Delmarva Power & Light Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/move-by-un-chief-on-cuba-irks-us.html | MOVE BY U.N. CHIEF ON CUBA IRKS U.S. | False | By Paul Lewis, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/ifr-systems-reports-earnings-for-qtr-to-dec-31.html | IFR Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/party-tosses-cuomo-s-hat.html | Party Tosses Cuomo's Hat | False | By Elizabeth Kolbert, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/banctexas-group-reports-earnings-for-qtr-to-dec-31.html | BancTexas Group reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/beckman-instruments-reports-earnings-for-qtr-to-dec-31.html | Beckman Instruments reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/electronic-arts-reports-earnings-for-qtr-to-dec-31.html | Electronic Arts reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/jets-set-up-an-interview-with-holmgren.html | Jets Set Up an Interview With Holmgren | False | By Gerald Eskenazi | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/superior-teletec-reports-earnings-for-qtr-to-dec-24.html | Superior Teletec reports earnings for Qtr to Dec 24 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/c-corrections-940190.html | Corrections | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/business-digest-924290.html | BUSINESS DIGEST | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/opinion/the-moment-missed-his-integrity-fund-arbitrary-unfair.html | The Moment Missed; His 'Integrity Fund': Arbitrary, Unfair | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/the-1991-budget-armed-forces-cheney-would-cut-divisions-in-army-but-maintain-b-2.html | The 1991 Budget: Armed Forces; CHENEY WOULD CUT DIVISIONS IN ARMY BUT MAINTAIN B-2 | False | By Michael R. Gordon, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/expert-testifies-unknown-source-could-have-given-dr-prego-aids.html | Expert Testifies Unknown Source Could Have Given Dr. Prego AIDS | False | By Arnold H. Lubasch | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/acme-electric-corp-reports-earnings-for-13wks-to-dec-29.html | Acme Electric Corp. reports earnings for 13wks to Dec 29 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/arts/review-dance-taking-survival-seriously.html | Review/Dance; Taking Survival Seriously | False | By Jack Anderson | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/hammond-co-reports-earnings-for-qtr-to-dec-31.html | Hammond Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/jones-intercable-inv-reports-earnings-for-qtr-to-nov-30.html | Jones Intercable Inv reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/science/from-minnow-to-sturgeon-north-american-fish-are-in-peril.html | From Minnow to Sturgeon, North American Fish Are in Peril | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/lsi-logic-corp-of-canada-inc-reports-earnings-for-qtr-to-dec-31.html | LSI Logic Corp. of Canada Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/first-new-york-business-bank-reports-earnings-for-qtr-to-dec-31.html | First New York Business Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/metro-richelieu-reports-earnings-for-qtr-to-dec-23.html | Metro-Richelieu reports earnings for Qtr to Dec 23 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/deluxe-corp-reports-earnings-for-qtr-to-dec-31.html | Deluxe Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/metro-datelines-ex-judge-sentenced-to-a-9-month-term.html | METRO DATELINES; Ex-Judge Sentenced To a 9-Month Term | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/site-picked-for-space-museum-annex.html | Site Picked for Space Museum Annex | False | By Barbara Gamarekian, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/theater/review-theater-shifting-relationships-in-pintauro-s-targets.html | Review/Theater; Shifting Relationships In Pintauro's 'Targets' | False | By Mel Gussow | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/investor-joins-blackstone.html | Investor Joins Blackstone | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/red-eagle-resources-reports-earnings-for-year-to-sept-30.html | Red Eagle Resources reports earnings for Year to Sept 30 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/altos-computer-systems-reports-earnings-for-qtr-to-dec-23.html | Altos Computer Systems reports earnings for Qtr to Dec 23 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/britain-seeks-us-visa-aid-in-hong-kong.html | Britain Seeks U.S. Visa Aid in Hong Kong | False | AP | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/unocal-reports-a-4th-quarter-loss.html | Unocal Reports a 4th-Quarter Loss | False | By Thomas C. Hayes, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/adtec-reports-earnings-for-qtr-to-nov-30.html | Adtec reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/victims-of-crash-of-avianca-flight-52-from-colombia.html | Victims of Crash of Avianca Flight 52 From Colombia | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/keithley-instruments-reports-earnings-for-qtr-to-dec-31.html | Keithley Instruments reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/quotation-of-the-day-939990.html | Quotation of the Day | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/us-drug-agents-seize-land.html | U.S. Drug Agents Seize Land | False | AP | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/statewide-bancp-p-reports-earnings-for-trtr-to-dec-31.html | Statewide Bancp p reports earnings for trtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/terex-corp-reports-earnings-for-qtr-to-dec-31.html | Terex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/brunswick-mining-smelting-corp-reports-earnings-for-year-to-dec-31.html | Brunswick Mining & Smelting Corp. reports earnings for Year to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/america-first-fincl-fund-reports-earnings-for-12mo-dec-31.html | America First Fincl Fund reports earnings for 12mo Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/carpenter-technology-reports-earnings-for-qtr-to-dec-31.html | Carpenter Technology reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/first-financial-holdings-reports-earnings-for-qtr-to-dec-31.html | First Financial Holdings reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/grieving-relatives-gird-for-federal-hearing-on-a-new-rule-for-job-safety.html | Grieving Relatives Gird for Federal Hearing on a New Rule for Job Safety | False | By William Robbins, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/witness-says-gotti-ordered-a-shooting.html | Witness Says Gotti Ordered A Shooting | False | By Selwyn Raab | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/the-1991-budget-reaction-democrats-shun-budget-theories-bush-embraces.html | The 1991 Budget: Reaction; Democrats Shun Budget Theories Bush Embraces | False | By Andrew Rosenthal, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/mid-state-fedl-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Mid-State Fedl Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/marsh-mclennan-cos-reports-earnings-for-qtr-to-dec-31.html | Marsh & McLennan Cos reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/the-talk-of-albany-it-s-new-it-s-feted-but-most-say-it-s-ugly.html | THE TALK OF ALBANY; It's New, It's Feted, but Most Say It's Ugly | False | By Elizabeth Kolbert, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/international-game-techfnology-reports-earnings-for-qtr-to-dec-31.html | International Game TechFnology reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/1991-budget-tax-breaks-bush-offers-savings-plan-asks-for-smaller-cut-gains-tax.html | The 1991 Budget: Tax Breaks; Bush Offers Savings Plan and Asks for Smaller Cut in Gains Tax | False | By Susan F. Rasky, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/phoenix-technologies-ltd-reports-earnings-for-qtr-to-dec-31.html | Phoenix Technologies Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/opinion/l-asia-s-latest-economic-miracle-is-vietnam-728490.html | Asia's Latest Economic Miracle Is Vietnam | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/pope-asks-affluent-lands-not-to-scorn-africa.html | Pope Asks Affluent Lands Not to Scorn Africa | False | By Clyde Haberman, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/opinion/topics-of-the-times-trees-of-life.html | Topics of The Times; Trees of Life | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/style/chronicle-962290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/opinion/topics-of-the-times-super-for-some.html | Topics of The Times; Super for Some | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/link-is-debated-between-delays-and-air-crashes.html | Link Is Debated Between Delays And Air Crashes | False | By Philip S. Gutis | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/metro-datelines-pact-to-allow-study-of-major-interchange.html | METRO DATELINES; Pact to Allow Study Of Major Interchange | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/science/for-infants-new-optimism-on-heart-transplants.html | For Infants, New Optimism on Heart Transplants | False | By Sandra Blakeslee | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/grenada-sunburst-system-corp-reports-earnings-for-qtr-to-dec-31.html | Grenada Sunburst System Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/cannon-express-reports-earnings-for-qtr-to-dec-31.html | Cannon Express reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/schultz-homes-reports-earnings-for-qtr-to-dec-30.html | Schultz Homes reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/eagle-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Eagle Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/carter-applauds-nicaraguans-on-election-monitoring-plan.html | Carter Applauds Nicaraguans On Election-Monitoring Plan | False | By Mark A. Uhlig, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/buffton-corp-reports-earnings-for-qtr-to-dec-31.html | Buffton Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/epic-data-inc-reports-earnings-for-qtr-to-dec-31.html | Epic Data Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/tv-ratings-not-so-super.html | TV Ratings Not So Super | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/booby-trapped-rifle-is-sent-to-a-prosecutor.html | Booby-Trapped Rifle Is Sent to a Prosecutor | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/opinion/l-alcohol-oddness-of-men-955790.html | Alcohol Oddness of Men | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/obituaries/clarence-c-sharpe-dead-at-53-played-jazz-on-saxophone.html | Clarence (C) Sharpe Dead at 53; Played Jazz on Saxophone | False | By Jon Pareles | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/arts/abc-to-add-program-to-follow-nightline.html | ABC to Add Program To Follow 'Nightline' | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/bliss-laughlin-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Bliss & Laughlin Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/sports-people-pro-football-four-shun-pro-bowl.html | SPORTS PEOPLE PRO FOOTBALL; Four Shun Pro Bowl | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/arts/review-television-how-noriega-and-the-us-kept-on-using-each-other.html | Review/Television; How Noriega and the U.S. Kept on Using Each Other | False | By Walter Goodman | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/exco-technologies-reports-earnings-for-qtr-to-dec-31.html | Exco Technologies reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/executive-changes-769290.html | EXECUTIVE CHANGES | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-in-the-east-rumania-to-an-old-party-chief-the-menace-is-familiar.html | Upheaval in the East: Rumania; To an Old Party Chief, The Menace Is Familiar | False | By Celestine Bohlen, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/jamaican-criticizes-panama-invasion.html | Jamaican Criticizes Panama Invasion | False | By Robert Pear, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/lincoln-bancorp-reports-earnings-for-qtr-to-dec-31.html | Lincoln Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/first-albany-cos-reports-earnings-for-qtr-to-dec-31.html | First Albany Cos. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/firstmiss-gold-reports-earnings-for-qtr-to-dec-31.html | Firstmiss Gold reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/empire-district-electric-co-reports-earnings-for-qtr-to-dec-31.html | Empire District Electric Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/news-summary-923690.html | NEWS SUMMARY | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-in-the-east-east-germany-the-new-politics.html | Upheaval in the East: East Germany; The New Politics | False | By Serge Schmemann, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Milt Freudenheim | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/united-new-mexico-fincl-reports-earnings-for-qtr-to-dec-31.html | United New Mexico Fincl reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/the-1991-budget-the-book-the-us-budget-made-easy-more-or-less.html | The 1991 Budget: The Book; The U.S. Budget Made Easy, More or Less | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/obituaries/bernard-j-ferguson-lawyer-88.html | Bernard J. Ferguson, Lawyer, 88 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/intel-device-has-defect.html | Intel Device Has Defect | False | Special to The New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/international-cmos-techfnology-reports-earnings-for-qtr-to-dec29.html | International Cmos TechFnology reports earnings for Qtr to Dec 29 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/results-plus-935190.html | RESULTS PLUS | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-in-the-east-2-die-in-ethnic-protests-in-a-yugoslav-province.html | Upheaval in the East; 2 Die in Ethnic Protests In a Yugoslav Province | False | AP | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/sports-people-pro-basketball-knicks-lose-walker-for-7-to-10-days.html | SPORTS PEOPLE: PRO BASKETBALL; Knicks Lose Walker For 7 to 10 Days | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/burritt-interfincl-bancorp-reports-earnings-for-qtr-to-dec-31.html | Burritt Interfincl Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/suing-for-2d-chance-to-start-over.html | Suing for 2d Chance To Start Over | False | By Jack Curry, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/opinion/l-the-biggest-oil-spills-take-place-at-home-728190.html | The Biggest Oil Spills Take Place at Home | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/obituaries/myron-matlaw-professor-65.html | Myron Matlaw, Professor, 65 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/okanagan-skeena-group-reports-earnings-for-qtr-to-nov-30.html | Okanagan Skeena Group reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/roadway-services-inc-reports-earnings-for-qtr-to-dec-31.html | Roadway Services Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/iowa-rallies-to-beat-illinois.html | Iowa Rallies to Beat Illinois | False | AP | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/obituaries/barbara-m-weldon-superintendent-68.html | Barbara M. Weldon, Superintendent, 68 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/25-named-trustees-of-museum-of-the-indian.html | 25 Named Trustees of Museum of the Indian | False | By Barbara Gamarekian, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/on-ho-chi-minh-trail-new-villages-and-old-bombs.html | On Ho Chi Minh Trail, New Villages and Old Bombs | False | By Henry Kamm, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/officials-chided-in-virginia-on-labor-day-racial-strife.html | Officials Chided in Virginia On Labor Day Racial Strife | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/imnet-inc-reports-earnings-for-year-to-oct-31.html | Imnet Inc. reports earnings for Year to Oct 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/ethnic-turks-and-greeks-reportedly-clash.html | Ethnic Turks and Greeks Reportedly Clash | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/haverfield-corp-reports-earnings-for-qtr-to-dec-31.html | Haverfield Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/kulicke-soffa-ind-reports-earnings-for-qtr-to-dec-31.html | Kulicke & Soffa Ind reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/obituaries/leo-jiranek-designer-of-furniture-89-dies.html | Leo Jiranek, Designer Of Furniture, 89, Dies | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/painful-political-lesson-for-aids-crusader.html | Painful Political Lesson for AIDS Crusader | False | By Deirdre Carmody | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/northwest-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | Northwest Natural Gas Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/standex-international-corp-reports-earnings-for-qtr-to-dec-31.html | Standex International Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/northeast-savings-reports-earnings-for-qtr-to-dec-31.html | Northeast Savings reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/digital-microwave-reports-earnings-for-qtr-to-dec-31.html | Digital Microwave reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/the-media-business-advertising-cbs-donates-anti-drug-commercials.html | THE MEDIA BUSINESS: ADVERTISING; CBS Donates Anti-Drug Commercials | False | By Milt Freudenheim | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/entertainment-publishing-corpa-reports-earnings-for-qtr-to-dec-31.html | Entertainment Publishing (Corp.A) reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/cristiani-to-see-bush-in-us.html | Cristiani to See Bush in U.S. | False | AP | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/florida-progress-corp-reports-earnings-for-qtr-to-dec-31.html | Florida Progress Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/charter-fedl-savings-reports-earnings-for-qtr-to-dec-31.html | Charter Fedl Savings reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/briefs-918490.html | BRIEFS | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/founded-by-idealists-group-thrives-on-need.html | Founded by Idealists, Group Thrives on Need | False | By Kathleen Teltsch | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/premier-bancorp-la-o-reports-earnings-for-qtr-to-dec-31.html | Premier Bancorp (La.) (O) reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/fabricland-inc-reports-earnings-for-qtr-to-dec-31.html | Fabricland Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/american-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | American Pacific Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/opinion/topics-of-the-times-sauce-for-the-goose-in-thailand.html | Topics of The Times; Sauce for the Goose in Thailand | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/science/business-programs-reaching-big-time.html | Business Programs Reaching Big Time | False | By L. R. Shannon | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/overseas-tool-sales-are-pushed.html | Overseas Tool Sales Are Pushed | False | By Jonathan P. Hicks | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/first-republic-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Republic Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/key-rates-940990.html | KEY RATES | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/nature-group-acquires-big-new-mexico-tract.html | Nature Group Acquires Big New Mexico Tract | False | AP | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/albany-international-reports-earnings-for-qtr-to-dec-31.html | Albany International reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/obituaries/philip-nichols-jr-82-federal-appeals-judge.html | Philip Nichols Jr., 82, Federal Appeals Judge | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/capital-southwest-reports-earnings-for-as-of-dec-31.html | Capital Southwest reports earnings for As of Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/pentagon-lists-us-bases-that-are-candidates-for-possible-closure-or-cuts.html | Pentagon Lists U.S. Bases That Are Candidates for Possible Closure or Cuts | False | AP | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/chess-729690.html | Chess | False | By Robert Byrne | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/science/researchers-find-a-protein-that-may-block-arthritis.html | Researchers Find a Protein That May Block Arthritis | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/japan-in-pact-on-mexican-oil.html | Japan In Pact On Mexican Oil | False | AP | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/science/us-aides-see-shaky-legal-basis-for-ban-on-fetal-tissue-research.html | U.S. Aides See Shaky Legal Basis For Ban on Fetal Tissue Research | False | By Philip J. Hilts, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/obituaries/casey-tibbs-60-dies-won-9-rodeo-titles.html | Casey Tibbs, 60, Dies; Won 9 Rodeo Titles | False | AP | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-in-the-east-bulgaria-zhivkov-is-placed-in-bulgarian-jail.html | Upheaval in the East: Bulgaria; ZHIVKOV IS PLACED IN BULGARIAN JAIL | False | AP | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/style/by-design-the-pastels-of-summer.html | By Design; The Pastels of Summer | False | By Carrie Donovan | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/nova-corp-of-alberta-reports-earnings-for-qtr-to-dec-31.html | Nova Corp. of Alberta reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/radiation-systems-reports-earnings-for-qtr-to-dec-31.html | Radiation Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-in-the-east-hungarians-protest-prices.html | Upheaval in the East; Hungarians Protest Prices | False | AP | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/pinnacle-bancorp-reports-earnings-for-qtr-to-dec-31.html | Pinnacle Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/federated-effort-stalled-by-variety-of-creditors.html | Federated Effort Stalled By Variety of Creditors | False | By Isadore Barmash | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/controllers-in-jet-crash-defended.html | Controllers In Jet Crash Defended | False | By John H. Cushman Jr., Special to the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/charter-fedl-savings-bank-nj-reports-earnings-for-qtr-to-dec-31.html | Charter Fedl Savings Bank (N.J.) reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/elco-industries-reports-earnings-for-qtr-to-dec-31.html | Elco Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/c-corrections-940390.html | Corrections | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/airlease-ltd-reports-earnings-for-qtr-to-dec-31.html | Airlease Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/andersen-group-reports-earnings-for-qtr-to-nov-26.html | Andersen Group reports earnings for Qtr to Nov 26 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/unsealed-files-unveil-a-part-of-mississippi-s-racist-past.html | Unsealed Files Unveil a Part Of Mississippi's Racist Past | False | AP | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/chili-s-inc-reports-earnings-for-qtr-to-dec-31.html | Chili's Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/ameribanc-inc-reports-earnings-for-qtr-to-dec-31.html | Ameribanc Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/notebook-list-of-added-starters-may-make-final-cut.html | NOTEBOOK; List of Added Starters May Make Final Cut | False | By Sam Goldaper | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/science/science-watch-what-the-pigs-say.html | SCIENCE WATCH; What the Pigs Say | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/reports-say-more-offer-to-testify-against-barry.html | Reports Say More Offer To Testify Against Barry | False | By David Johnston, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/inverness-petroleum-reports-earnings-for-qtr-to-dec-31.html | Inverness Petroleum reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/opinion/foreign-affairs-ethiopia-peers-west.html | FOREIGN AFFAIRS; Ethiopia Peers West | False | By Flora Lewis | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/mitek-systems-reports-earnings-for-qtr-to-dec-31.html | Mitek Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/data-transmission-network-reports-earnings-for-qtr-to-dec-31.html | Data Transmission Network reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/nyregion/spending-in-passaic-sparks-hud-new-jersey-inquiry.html | Spending in Passaic Sparks H.U.D. New Jersey Inquiry | False | By Robert Hanley, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/medicine-shoppe-international-reports-earnings-for-qtr-to-dec-31.html | Medicine Shoppe InternaTional reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/ohio-casualty-corp-reports-earnings-for-qtr-to-dec-31.html | Ohio Casualty Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/style/making-the-bride-into-the-bouquet.html | Making the Bride Into the Bouquet | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/on-horse-racing-sunday-silence-does-the-expected.html | ON HORSE RACING; Sunday Silence Does the Expected | False | By Steven Crist | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/del-e-webb-corp-reports-earnings-for-qtr-to-dec-31.html | Del E. Webb Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/upheaval-in-the-east-soviet-union-kremlin-bypassed-in-mediation-offer.html | Upheaval in the East: Soviet Union; KREMLIN BYPASSED IN MEDIATION OFFER | False | By Francis X. Clines, Special to the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/science/aids-drug-is-approved-after-clamor.html | AIDS Drug Is Approved After Clamor | False | By Gina Kolata | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/peoples-westchester-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Peoples Westchester Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/sports-people-baseball-pagliarulo-signs.html | SPORTS PEOPLE: BASEBALL; Pagliarulo Signs | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/noriega-defense-s-pow-strategy-called-faulty.html | Noriega Defense's P.O.W. Strategy Called Faulty | False | By Neil A. Lewis, Special to the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/applied-solar-energy-reports-earnings-for-qtr-to-oct-28.html | Applied Solar Energy reports earnings for Qtr to Oct 28 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/laser-device-could-be-key-to-faster-computer.html | Laser Device Could Be Key to Faster Computer | False | By John Markoff | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/howard-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Howard Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/hickam-dow-b-inc-o-reports-earnings-for-qtr-to-dec-31.html | Hickam (Dow B.) Inc.(O) reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/knowledgeware-inc-reports-earnings-for-qtr-to-dec-31.html | Knowledgeware Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/us/the-1991-budget-proposals-how-bush-s-plan-would-affect-domestic-efforts.html | The 1991 Budget: Proposals; How Bush's Plan Would Affect Domestic Efforts | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/alpha-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Alpha Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/usbancorp-reports-earnings-for-qtr-to-dec-31.html | USBancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/southwall-technologies-reports-earnings-for-qtr-to-dec-31.html | Southwall Technologies reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/nehemiah-finds-motivation-as-a-mere-mortal.html | Nehemiah Finds Motivation as a 'Mere Mortal' | False | By Michael Janofsky | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/israeli-rabbi-calls-for-talks-with-plo-and-roils-the-likud-a-bit.html | Israeli Rabbi Calls for Talks With P.L.O., and Roils the Likud a Bit | False | By Joel Brinkley, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/world/trial-of-accused-mastermind-in-bombings-begins-in-paris.html | Trial of Accused Mastermind In Bombings Begins in Paris | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/sports/broncos-questions-have-no-answers.html | Broncos' Questions Have No Answers | False | By Malcolm Moran, Special To the New York Times | 1990-02-05 | TX 2-743425 | | |
| 1990-01-30 | 1990-01-30 | https://www.nytimes.com/1990/01/30/business/altex-industries-reports-earnings-for-year-to-sept-30.html | Altex Industries reports earnings for Year to Sept 30 | False | | 1990-02-05 | TX 2-743425 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/churn-ltd-reports-earnings-for-qtr-to-nov-30.html | Churn Ltd. reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/centerior-energy-reports-earnings-for-qtr-to-dec-31.html | Centerior Energy reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/kaufel-ltd-reports-earnings-for-qtr-to-nov-30.html | Kaufel Ltd. reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/company-earnings-control-data-reports-losses.html | COMPANY EARNINGS; Control Data Reports Losses | False | Special to The New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/metropolitan-diary-289390.html | Metropolitan Diary | False | By Ron Alexander | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/education-talented-seventh-graders-face-an-sat-challenge.html | EDUCATION; Talented Seventh Graders Face an S.A.T. Challenge | False | AP | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/company-news-thinking-machines-seen-in-japan-deal.html | COMPANY NEWS; Thinking Machines Seen in Japan Deal | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/marion-net-off-lambert-up.html | Marion Net Off; Lambert Up | False | By Milt Freudenheim | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/american-filtrona-corp-reports-earnings-for-qtr-to-dec-31.html | American Filtrona Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/real-estate-an-addition-to-newark-s-downtown.html | Real Estate; An Addition To Newark's Downtown | False | By Shawn G. Kennedy | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/sports-people-golf-stephenson-is-mending.html | SPORTS PEOPLE: GOLF; Stephenson Is Mending | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/inside-221390.html | INSIDE | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/washington-gas-light-reports-earnings-for-qtr-to-dec-31.html | Washington Gas Light reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/cooks-map-this-month-ed-behr-east-peacham-vermont-writer-baker-muses-breads.html | COOKS ON THE MAP - THIS MONTH: ED BEHR, EAST PEACHAM, VERMONT; Writer and Baker Muses on Breads, Ovens and Flours | False | By Nancy Harmon Jenkins | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/westport-bancorp-reports-earnings-for-qtr-to-dec-31.html | Westport Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/business-technology-a-new-decoder-to-foil-satellite-tv-pirates.html | BUSINESS TECHNOLOGY; A New Decoder to Foil Satellite-TV Pirates | False | By Calvin Sims, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/opinion/observer-once-again-now.html | OBSERVER; Once Again Now | False | By Russell Baker | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/usx-profits-jump-54.4.html | USX Profits Jump 54.4% | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/arts/review-concert-20th-century-american-and-nothing-but.html | Review/Concert; 20th-Century American, and Nothing But | False | By Bernard Holland | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/in-a-wisconsin-port-liver-is-hailed-as-the-prized-catch.html | In a Wisconsin Port, Liver Is Hailed as the Prized Catch | False | By Marialisa Calta | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/c-corrections-115290.html | Corrections | False | | 1990-02-05 | TX 2-743426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/independence-bancorp-reports-earnings-for-qtr-to-dec-31.html | Independence Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/first-financial-caribbean-reports-earnings-for-qtr-to-dec-31.html | First Financial Caribbean reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/maury-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Maury Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/pope-urges-chad-to-pursue-peace.html | POPE URGES CHAD TO PURSUE PEACE | False | By Clyde Haberman, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/central-hudson-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Central Hudson Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/management-assist-inc-liquiating-trust-reports-earnings-for-as-of-dec-31.html | Management Assist. Inc Liquiating Trust reports earnings for As of Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/a-chef-s-approach-to-stylish-cooking-for-dinner-guests.html | A Chef's Approach To Stylish Cooking For Dinner Guests | False | By Marian Burros | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/fidelity-federal-savings-va-reports-earnings-for-qtr-to-dec-31.html | Fidelity Federal Savings (Va.) reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/sports-people-pro-basketball-memorabilia-is-stolen.html | SPORTS PEOPLE: PRO BASKETBALL; Memorabilia Is Stolen | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/commonwealth-energy-system-reports-earnings-for-qtr-to-dec-31.html | Commonwealth Energy System reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/community-banks-inc-reports-earnings-for-year-to-dec-31.html | Community Banks Inc. reports earnings for Year to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/deals.html | Deals | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/fund-agency-acquired.html | Fund Agency Acquired | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/home-unity-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Home Unity Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/gnw-financial-reports-earnings-for-qtr-to-dec-31.html | GNW Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/usx-corp-reports-earnings-for-qtr-to-dec-31.html | USX Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/angola-rebel-chief-halts-tour.html | Angola Rebel Chief Halts Tour | False | Special to The New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/company-news-campbell-soup.html | COMPANY NEWS; Campbell Soup | False | AP | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/style/chronicle-286890.html | Chronicle | False | By Susan Heller Anderson | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/60-minute-gourmet-291790.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/the-1991-budget-social-security-of-budgets-and-truth.html | THE 1991 BUDGET: SOCIAL SECURITY; Of Budgets And Truth | False | By David E. Rosenbaum, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/general-employment-enterfprises-reports-earnings-for-qtr-to-dec-31.html | General Employment EnterFprises reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/nalco-chemical-co-reports-earnings-for-qtr-to-dec-31.html | Nalco Chemical Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/upheaval-in-the-east-bucharest-is-newly-free-but-it-is-still-bucharest.html | UPHEAVAL IN THE EAST; Bucharest Is Newly Free, But It Is Still Bucharest | False | By David Binder, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/quayle-trip-resentment-dramatized.html | Quayle Trip: Resentment Dramatized | False | By Robert Pear, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/obituaries/hope-sweetser-dean-foundation-head-72.html | Hope Sweetser Dean, Foundation Head, 72 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/union-carbide-canada-reports-earnings-for-qtr-to-dec-31.html | Union Carbide Canada reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/conquest-airlines-reports-earnings-for-qtr-to-nov-30.html | Conquest Airlines reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/company-news-roy-rogers-chain-is-sold-to-hardee-s.html | COMPANY NEWS; Roy Rogers Chain Is Sold to Hardee's | False | AP | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/business-people-new-chief-executive-named-by-combustion.html | BUSINESS PEOPLE; New Chief Executive Named By Combustion | False | By Daniel F. Cuff | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/c-corrections-283890.html | Corrections | False | | 1990-02-05 | TX 2-743426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/arts/review-television-confessions-about-women-by-an-earnest-18-year-old.html | Review/Television; Confessions About Women By an Earnest 18-Year-Old | False | By John J. O'Connor | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/rape-case-in-mexico-fuels-outrage-at-the-police.html | Rape Case in Mexico Fuels Outrage at the Police | False | By Larry Rohter, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/borden-inc-reports-earnings-for-qtr-to-dec-31.html | Borden Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/comair-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | Comair Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/schultz-homes-reports-earnings-for-qtr-to-dec-30.html | Schultz Homes reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/business-people-walter-f-loeb-retires-to-publish-newsletter.html | BUSINESS PEOPLE; Walter F. Loeb Retires To Publish Newsletter | False | By Isadore Barmash | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/arts/the-royal-shakespeare-ready-to-move-on.html | The Royal Shakespeare: Ready to Move On | False | By Suzanne Cassidy, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/capitol-bancorp-mass-reports-earnings-for-qtr-to-dec-31.html | Capitol Bancorp (Mass.) reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/obituaries/emanuel-lazzaro-executive-90.html | Emanuel Lazzaro, Executive, 90 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/the-1991-budget-armed-forces-cheney-s-wary-first-step.html | THE 1991 BUDGET: ARMED FORCES; Cheney's Wary First Step | False | By Michael R. Gordon, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/dravo-corp-reports-earnings-for-qtr-to-dec-31.html | Dravo Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/royal-lepage-reports-earnings-for-year-to-dec-31.html | Royal Lepage reports earnings for Year to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/springs-industries-reports-earnings-for-qtr-to-dec-30.html | Springs Industries reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/cenvest-inc-reports-earnings-for-qtr-to-dec-31.html | Cenvest Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/but-is-the-child-learning-schools-trying-new-tests.html | But Is the Child Learning? Schools Trying New Tests | False | By Edward B. Fiske | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/dinkins-reported-set-to-ask-a-half-billion-in-new-taxes.html | Dinkins Reported Set to Ask A Half Billion in New Taxes | False | By Todd S. Purdum | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/market-place-mutual-fund-investors-acting-nervous-again.html | Market Place; Mutual Fund Investors Acting Nervous Again | False | By Floyd Norris | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/foster-lb-co-o-reports-earnings-for-qtr-to-dec-31.html | Foster (L.B.) Co. (O) reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/storage-technology-reports-earnings-for-qtr-to-dec-29.html | Storage Technology reports earnings for Qtr to Dec 29 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/galaxy-cheese-co-reports-earnings-for-qtr-to-dec-31.html | Galaxy Cheese Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/tsi-inc-reports-earnings-for-qtr-to-dec-31.html | TSI Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/for-colombians-in-queens-time-of-pain-and-questions.html | For Colombians in Queens, Time of Pain and Questions | False | By Tim Golden | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/upheaval-in-the-east-rumania-new-rumanian-government-keeps-some-old-ways.html | UPHEAVAL IN THE EAST: RUMANIA; New Rumanian Government Keeps Some Old Ways | False | By Celestine Bohlen, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/southwall-technologies-reports-earnings-for-qtr-to-dec-31.html | Southwall Technologies reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/profits-scoreboard-141290.html | Profits Scoreboard | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/america-west-airlines-reports-earnings-for-qtr-to-dec-31.html | America West Airlines reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/old-spaghetti-warehouse-reports-earnings-for-qtr-to-dec-30.html | Old Spaghetti Warehouse reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/cd-s-and-bank-funds-flat.html | C.D.'s and Bank Funds Flat | False | By Robert Hurtado | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/holiday-rv-superstores-inc-reports-earnings-for-year-to-oct-31.html | Holiday RV Superstores Inc. reports earnings for Year to Oct 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/millipore-corp-reports-earnings-for-qtr-to-dec-31.html | Millipore Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/crash-victim-passes-condoms-with-cocaine.html | Crash Victim Passes Condoms With Cocaine | False | AP | 1990-02-05 | TX 2-743426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/19-feared-lost-in-channel.html | 19 Feared Lost in Channel | False | AP | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/fortune-financial-group-reports-earnings-for-qtr-to-dec-30.html | Fortune Financial Group reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/the-1991-budget-conflict-move-to-stop-base-closings-begins-battle-over-spending.html | THE 1991 BUDGET: CONFLICT; Move to Stop Base Closings Begins Battle Over Spending | False | By Andrew Rosenthal, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/thomaston-mills-reports-earnings-for-qtr-to-dec-30.html | Thomaston Mills reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/a-panel-hears-tales-of-fears-and-wilding.html | A Panel Hears Tales of Fears and 'Wilding' | False | By Leonard Buder | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/pioneer-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Pioneer Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/emerson-radio-corp-reports-earnings-for-qtr-to-dec-31.html | Emerson Radio Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/title-rings-strike-the-wrong-note.html | Title Rings Strike The Wrong Note | False | AP | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/the-media-business-advertising-tracy-locke-account.html | THE MEDIA BUSINESS: Advertising Tracy-Locke Account | False | By Lawrence M. Fisher | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/stocks-sag-again-dow-drops-10.14-points.html | Stocks Sag Again; Dow Drops 10.14 Points | False | By Phillip H. Wiggins | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/cumberland-federal-bancorp-reports-earnings-for-qtr-to-dec-31.html | Cumberland Federal Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/suns-defeat-nets-120-85.html | Suns Defeat Nets, 120-85 | False | AP | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/bank-of-east-tennessee-reports-earnings-for-qtr-to-dec-31.html | Bank of East Tennessee reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/the-media-business-advertising-gm-s-response-to-roger-me.html | THE MEDIA BUSINESS: Advertising G.M.'s Response To 'Roger & Me' | False | By Lawrence M. Fisher | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/fda-panel-seeks-expanded-use-of-aids-drug.html | F.D.A. Panel Seeks Expanded Use of AIDS Drug | False | By Gina Kolata, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/shearson-chief-symbol-of-80-s-boom-is-out.html | Shearson Chief, Symbol of 80's Boom, Is Out | False | By Kurt Eichenwald | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/key-events-in-shearson-s-history.html | Key Events in Shearson's History | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/radiation-systems-reports-earnings-for-qtr-to-dec-31.html | Radiation Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/the-un-today.html | The U.N. Today | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/central-illinois-public-service-co-reports-earnings-for-qtr-to-dec-31.html | Central Illinois Public Service Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/newell-co-reports-earnings-for-qtr-to-dec-31.html | Newell Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/eating-well-brand-name-lean-beef-is-it-really-better.html | EATING WELL; Brand-Name Lean Beef: Is It Really Better? | False | By Marian Burros | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/reagan-is-ordered-to-provide-diaries-in-poindexter-case.html | REAGAN IS ORDERED TO PROVIDE DIARIES IN POINDEXTER CASE | False | By David Johnston, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/books/books-of-the-times-a-white-house-speechwriter-s-words-and-deeds.html | Books of The Times; A White House Speechwriter's Words and Deeds | False | By Herbert Mitgang | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/pioneer-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Pioneer Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/pioneer-financial-reports-earnings-for-qtr-to-dec-31.html | Pioneer Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/emcon-associates-reports-earnings-for-qtr-to-dec-31.html | Emcon Associates reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/sports-of-the-times-the-ghost-who-batted-for-boston.html | SPORTS OF THE TIMES; The Ghost Who Batted For Boston | False | By Ira Berkow | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/colombia-flight-got-no-priority-officials-report.html | Colombia Flight Got No Priority, Officials Report | False | By John H. Cushman Jr., Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/mid-maine-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Mid Maine Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/opinion/l-new-york-should-collect-fines-from-landlords-012090.html | New York Should Collect Fines From Landlords | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/hoyas-trounce-seton-hall-by-70-48.html | Hoyas Trounce Seton Hall By 70-48 | False | AP | 1990-02-05 | TX 2-743426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/aids-center-will-open-in-manhattan.html | AIDS Center Will Open In Manhattan | False | By Bruce Lambert | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/quotations-of-the-day-283590.html | Quotations of the Day | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/movies/review-film-a-wizard-who-s-hexed-by-hollywood.html | Review/Film; A Wizard Who's Hexed by Hollywood | False | By Janet Maslin | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/cgc-inc-reports-earnings-for-qtr-to-dec31.html | CGC Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/economic-scene-does-japan-play-fair.html | Economic Scene; Does Japan Play Fair? | False | By Peter Passell | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/arts/the-pop-life-042090.html | THE POP LIFE | False | By Stephen Holden | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/battle-mountain-gold-reports-earnings-for-qtr-to-dec-31.html | Battle Mountain Gold reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/obituaries/coral-potter-49-dies-an-actor-and-manager.html | Coral Potter, 49, Dies; An Actor and Manager | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/points-west-seascape-with-revelers-and-mendicants.html | POINTS WEST; Seascape With Revelers and Mendicants | False | By Anne Taylor Fleming | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/innovex-inc-reports-earnings-for-qtr-to-dec-31.html | Innovex Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/block-drug-co-reports-earnings-for-qtr-to-dec-31.html | Block Drug Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/kashmir-dispute-is-souring-india-pakistan-ties.html | Kashmir Dispute Is Souring India-Pakistan Ties | False | By Sanjoy Hazarika, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/macmillan-bloedel-reports-earnings-for-qtr-to-dec-31.html | Macmillan Bloedel reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/bridge-059690.html | Bridge | False | By Alan Truscott | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/first-federal-savings-ga-reports-earnings-for-qtr-to-dec-31.html | First Federal Savings (Ga.) reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/arts/review-music-more-from-schoenberg-and-colleagues.html | Review/Music; More From Schoenberg and Colleagues | False | By Donal Henahan | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/seeq-technology-inc-reports-earnings-for-qtr-to-dec-31.html | Seeq Technology Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/christians-fight-muslims-and-each-other-in-beirut.html | Christians Fight Muslims and Each Other in Beirut | False | By Ihsan A. Hijazi, Special to The New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/judge-delays-noriega-hearing.html | Judge Delays Noriega Hearing | False | AP | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/briefs-057490.html | BRIEFS | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/ford-loses-patent-suit-on-wipers.html | Ford Loses Patent Suit On Wipers | False | By Edmund L. Andrews | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/capitol-bancorp-ltd-reports-earnings-for-year-to-dec-31.html | Capitol Bancorp Ltd. reports earnings for Year to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/unionfed-financial-corp-reports-earnings-for-qtr-to-dec-31.html | UnionFed Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/the-media-business-advertising-wells-rich-keeps-account.html | THE MEDIA BUSINESS: Advertising; Wells, Rich Keeps Account | False | By Lawrence M. Fisher | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/the-1991-budget-reporter-s-notebook-cold-numbers-provide-the-stuff-of-hot-debate.html | THE 1991 BUDGET: REPORTER'S NOTEBOOK; Cold Numbers Provide The Stuff of Hot Debate | False | By Robin Toner, Special to The New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/thortec-international-reports-earnings-for-qtr-to-oct-31.html | Thortec International reports earnings for Qtr to Oct 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/de-gustibus-in-bordeaux-wine-s-still-king-but-food-is-gaining-attention.html | DE GUSTIBUS; In Bordeaux, Wine's Still King But Food Is Gaining Attention | False | By Florence Fabricant | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/opinion/a-chance-to-expand-democracy.html | A Chance to Expand Democracy | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/some-gop-leaders-balk-at-registration-bill.html | Some G.O.P. Leaders Balk at Registration Bill | False | By Michael Oreskes, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/children-s-opera-on-crack-scenes-from-real-life.html | Children's Opera on Crack: Scenes From Real Life | False | By Felicia R. Lee | 1990-02-05 | TX 2-743426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/for-bitter-newspaper-rivals-an-uneasy-alliance.html | For Bitter Newspaper Rivals, an Uneasy Alliance | False | By Isabel Wilkerson, Special To the New York | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/the-media-business-advertising-intel-target-customers-customers.html | THE MEDIA BUSINESS: Advertising Intel Target: Customers' Customers | False | By Lawrence M. Fisher, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/recession-chances-have-diminished-greenspan-insists.html | RECESSION CHANCES HAVE DIMINISHED, GREENSPAN INSISTS | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/environmental-tectonics-reports-earnings-for-qtr-to-nov-30.html | Environmental Tectonics reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/nicaragua-set-to-free-foes-under-general-pardon.html | Nicaragua Set to Free Foes Under General Pardon | False | By Mark A. Uhlig, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/burr-brown-corp-reports-earnings-for-qtr-to-dec-31.html | Burr-Brown Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/japanese-parties-agree-to-a-debate.html | JAPANESE PARTIES AGREE TO A DEBATE | False | By James Sterngold, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/opinion/one-yugoslavia-or-six.html | One Yugoslavia or Six? | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/opinion/l-to-azerbaijanis-conflict-isn-t-religious-011590.html | To Azerbaijanis, Conflict Isn't Religious | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/fund-american-cos-reports-earnings-for-qtr-to-dec-31.html | Fund American Cos. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/listless-islanders-are-beaten-by-blues.html | Listless Islanders Are Beaten by Blues | False | By Alex Yannis, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/us-and-laos-are-getting-friendlier.html | U.S. and Laos Are Getting Friendlier | False | By Henry Kamm, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/fiserv-inc-reports-earnings-for-qtr-to-dec-31.html | Fiserv Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/philadelphia-journal-grand-marriage-maybe-but-not-of-convenience.html | Philadelphia Journal; Grand Marriage, Maybe, But Not of Convenience | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/premark-international-reports-earnings-for-qtr-to-dec-31.html | Premark International reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/regional-federal-bancorp-reports-earnings-for-qtr-to-dec-31.html | Regional Federal Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/ipalco-enterprises-reports-earnings-for-qtr-to-dec-31.html | Ipalco Enterprises reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/terex-corp-reports-earnings-for-qtr-to-dec-31.html | Terex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/theater/aim-of-new-project-is-to-foster-musicals.html | Aim of New Project Is to Foster Musicals | False | By Mervyn Rothstein | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/notebook-soviet-fighter-learns-to-be-a-pro.html | Notebook; Soviet Fighter Learns to Be a Pro | False | By Phil Berger | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/briefs-231090.html | BRIEFS | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/red-eagle-resources-reports-earnings-for-year-to-sept-30.html | Red Eagle Resources reports earnings for Year to Sept 30 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/mosinee-paper-reports-earnings-for-qtr-to-dec-31.html | Mosinee Paper reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/us-surgical-reports-earnings-for-qtr-to-dec-31.html | U.S. Surgical reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/savings-fugitive-indicted-us-offers-200000-reward.html | Savings Fugitive Indicted; U.S. Offers $200,000 Reward | False | By Nathaniel C. Nash, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/numerica-financial-for-qtr-to-dec-31.html | Numerica Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/stanley-works-reports-earnings-for-qtr-to-dec-30.html | Stanley Works reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/southwest-national-reports-earnings-for-qtr-to-dec-31.html | Southwest National reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/sports-people-track-and-field-coghlan-says-he-ll-run-in-the-wanamaker-mile.html | SPORTS PEOPLE: TRACK AND FIELD; Coghlan Says He'll Run In the Wanamaker Mile | False | | 1990-02-05 | TX 2-743426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/tokyo-opposes-cuts-in-us-forces-in-asia.html | Tokyo Opposes Cuts in U.S. Forces in Asia | False | Special to The New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/state-of-the-union-message.html | State of the Union Message | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/cetus-corp-reports-earnings-for-qtr-to-dec-31.html | Cetus Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/upheaval-east-soviet-union-wary-gorbachev-sees-momentum-toward-germans.html | UPHEAVAL IN THE EAST: SOVIET UNION; Wary Gorbachev Sees Momentum Toward Germans' Reunification | False | By Francis X. Clines, Special To The New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/opinion/l-newark-cathedral-worth-visit-from-manhattan-012190.html | Newark Cathedral Worth Visit From Manhattan | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/company-news-stride-rite-rejects-32-a-share-bid.html | COMPANY NEWS Stride Rite Rejects $32-a-Share Bid | False | AP | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/cuomo-now-forecasts-a-bigger-budget-gap.html | Cuomo Now Forecasts a Bigger Budget Gap | False | y ELIZABETH KOLBERT, Special To The New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/gifts-to-the-neediest-are-often-prompted-by-a-second-motive.html | Gifts to the Neediest Are Often Prompted By a Second Motive | False | By Nadine Brozan | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/scott-paper-co-reports-earnings-for-qtr-to-dec-30.html | Scott Paper Co. reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/opinion/casualties-of-the-drug-war.html | Casualties of the Drug War | False | By Jim Hankins | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/opinion/if-congress-cant-cut-this.html | If Congress Can't Cut This . . . | False | By Ronald Fraser | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/devils-hit-skids-against-kings.html | Devils Hit Skids Against Kings | False | By Joe Sexton, Special To The New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/banta-corp-reports-earnings-for-qtr-to-dec-30.html | Banta Corp. reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/senate-votes-economic-sanctions-against-china.html | Senate Votes Economic Sanctions Against China | False | By Steven A. Holmes, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/obituaries/donald-j-newman-criminologist-and-ex-suny-dean-dies-at-65.html | Donald J. Newman, Criminologist And Ex-SUNY Dean, Dies at 65 | False | By Glenn Fowler | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/firstfederal-financial-reports-earnings-for-qtr-to-dec-31.html | FirstFederal Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/key-rates-284890.html | KEY RATES | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/upheaval-east-czechoslovakia-parliament-shift-prague-communists-become-minority.html | UPHEAVAL IN THE EAST: CZECHOSLOVAKIA; In Parliament Shift, Prague Communists Become a Minority | False | AP | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/court-security-reviewed-after-rifle-delivery.html | Court Security Reviewed After Rifle Delivery | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/union-texas-petroleum-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | Union Texas Petroleum Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/plastique-moderne-reports-earnings-for-year-to-aug-31.html | Plastique Moderne reports earnings for Year to Aug 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/rival-seeking-to-freeze-amgen-profits-on-drug.html | Rival Seeking to Freeze Amgen Profits on Drug | False | By Edmund L. Andrews, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/fletcher-leisure-reports-earnings-for-year-to-oct-31.html | Fletcher Leisure reports earnings for Year to Oct 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/regional-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Regional Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/obituaries/ewing-everett-lawyer-92.html | Ewing Everett, Lawyer, 92 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/sunrise-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Sunrise Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/upheaval-east-albania-westerners-discount-reports-unrest-north-albania.html | UPHEAVAL IN THE EAST: ALBANIA; Westerners Discount Reports Of Unrest in North Albania | False | By David Binder, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/mitterrand-is-said-to-agree-to-free-hunger-striker.html | Mitterrand Is Said to Agree to Free Hunger Striker | False | By Youssef M. Ibrahim, Special to the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/for-some-harlem-youngsters-new-ranger-is-familiar-face.html | For Some Harlem Youngsters, New Ranger Is Familiar Face | False | | 1990-02-05 | TX 2-743426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/interstate-power-co-reports-earnings-for-qtr-to-dec-31.html | Interstate Power Co reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/obituaries/emmanuel-gordon-dentist-93.html | Emmanuel Gordon, Dentist, 93 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/upheaval-in-the-east-long-swiss-exile-for-a-wartime-king-of-rumania.html | UPHEAVAL IN THE EAST; Long Swiss Exile for a Wartime King of Rumania | False | By Burton Bollag, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/stokely-inc-reports-earnings-for-qtr-to-dec-31.html | Stokely Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/food-notes-291490.html | FOOD NOTES | False | By Florence Fabricant | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/lemond-in-trump-race.html | LeMond in Trump Race | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/miniature-golf-the-new-city-game.html | Miniature Golf, the New City Game | False | By William E. Schmidt | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/american-brands-shifts-directors.html | American Brands Shifts Directors | False | By Matthew L. Wald | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/arch-petroleum-inc-reports-earnings-for-year-to-oct-31.html | Arch Petroleum Inc. reports earnings for Year to Oct 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/comfed-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Comfed Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/bronx-couple-charged-with-robbing-schoolgirls.html | Bronx Couple Charged With Robbing Schoolgirls | False | By John T. McQuiston | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/warner-lambert-co-reports-earnings-for-qtr-to-dec-31.html | Warner-Lambert Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/fort-dearborn-income-securities-reports-earnings-for-qtr-to-dec-31.html | Fort Dearborn Income SecuriFties reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/clark-equipment-co-reports-earnings-for-qtr-to-dec-31.html | Clark Equipment Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/iraqi-army-is-accused-of-attacking-civilians.html | Iraqi Army Is Accused of Attacking Civilians | False | AP | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/gentex-corp-reports-earnings-for-qtr-to-dec-31.html | Gentex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/firstfed-america-inc-reports-earnings-for-qtr-to-dec-31.html | FirstFed America Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/opinion/l-mystery-of-the-bottom-opened-cigarette-pack-011890.html | Mystery of the Bottom-Opened Cigarette Pack | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/standex-international-corp-reports-earnings-for-qtr-to-dec-31.html | Standex International Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/the-1991-budget-bush-s-address-on-tv-tonight.html | THE 1991 BUDGET; Bush's Address On TV Tonight | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/the-1991-budget-europe-momentum-grows-for-military-spending-cuts-in-west-europe.html | THE 1991 BUDGET: EUROPE; Momentum Grows for Military Spending Cuts in West Europe | False | By Craig R. Whitney, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/tolland-bank-reports-earnings-for-qtr-to-dec-31.html | Tolland Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/c-the-1991-budget-a-correction-military-bases-being-weighed-for-cutbacks-115490.html | THE 1991 BUDGET; A Correction: Military Bases Being Weighed for Cutbacks | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/mother-guilty-in-death-of-her-baby-daughter.html | Mother Guilty in Death Of Her Baby Daughter | False | AP | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/mellon-bank-selling-unit.html | Mellon Bank Selling Unit | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising Pro Bono | False | By Lawrence M. Fisher | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/c-corrections-283690.html | Corrections | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/lavalintech-inc-reports-earnings-for-qtr-to-nov-30.html | Lavalintech Inc. reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/arrow-bank-corp-reports-earnings-for-year-to-dec-31.html | Arrow Bank Corp. reports earnings for Year to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/punta-del-este-journal-in-argentina-s-playground-it-s-pleasure-as-usual.html | Punta del Este Journal; In Argentina's Playground, It's Pleasure as Usual | False | By Shirley Christian, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/marion-merrell-dow-inc-reports-earnings-for-qtr-to-dec-31.html | Marion Merrell Dow Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/coherent-inc-reports-earnings-for-qtr-to-dec-30.html | Coherent Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-05 | TX 2-743426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/universal-corp-reports-earnings-for-qtr-to-dec-31.html | Universal Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/business-digest-241490.html | BUSINESS DIGEST | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/carmike-cinemas-inc-reports-earnings-for-qtr-to-dec-31.html | Carmike Cinemas Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/about-new-york-of-circus-bears-super-bowls-and-glasnost.html | About New York; Of Circus Bears, Super Bowls And Glasnost | False | By Douglas Martin | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/bonn-s-central-bank-head-hopeful-on-links-with-east.html | Bonn's Central Bank Head Hopeful on Links With East | False | By Jonathan Fuerbringer | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/books/book-notes-059490.html | Book Notes | False | By Edwin McDowell | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/news-summary-246290.html | NEWS SUMMARY | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/committee-criticizes-eastern-air.html | Committee Criticizes Eastern Air | False | By Agis Salpukas | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/standard-register-co-reports-earnings-for-qtr-to-dec-31.html | Standard Register Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/allied-security-inc-reports-earnings-for-qtr-to-dec-31.html | Allied Security Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/woman-93-saved-from-fire.html | Woman, 93, Saved From Fire | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/global-environmental-reports-earnings-for-qtr-to-oct-31.html | Global Environmental reports earnings for Qtr to Oct 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/opinion/l-what-really-happens-to-social-security-taxes-no-change-to-deficit-011990.html | What Really Happens to Social Security Taxes?; No Change to Deficit | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/arguments-heard-in-conspiracy-case.html | ARGUMENTS HEARD IN CONSPIRACY CASE | False | AP | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/sealed-air-corp-reports-earnings-for-qtr-to-dec-31.html | Sealed Air Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/first-national-corp-san-diego-a-reports-earnings-for-qtr-to-dec-31.html | First National Corp. (San Diego) (A) reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/automobile-protection-reports-earnings-for-qtr-to-nov-30.html | Automobile Protection reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/valero-natural-gas-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Valero Natural Gas Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/yale-honoring-keeper-flame-for-25-years-cozza-has-stoked-glowing-football.html | Yale Honoring Keeper of Flame; For 25 Years, Cozza Has Stoked a Glowing Football Tradition | False | By Robert Mcg. Thomas Jr. | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/credit-markets-bond-prices-up-after-hectic-day.html | CREDIT MARKETS; Bond Prices Up After Hectic Day | False | By Kenneth N. Gilpin | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/opinion/riders-rights-beggars-rights.html | Riders' Rights, Beggars' Rights | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/employers-casualty-co-reports-earnings-for-qtr-to-dec-31.html | Employers Casualty Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/broadway-find-reports-earnings-for-qtr-to-dec-31.html | Broadway Find reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/smith-s-food-drug-reports-earnings-for-qtr-to-dec-31.html | Smith's Food & Drug reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/grovebank-for-savings-reports-earnings-for-qtr-to-dec-31.html | GroveBank for Savings reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/education/education-classroom-discipline-and-lessons-in-social-values.html | EDUCATION; Classroom Discipline and Lessons in Social Values | False | Special to The New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/obituaries/harold-a-webster-electrical-contractor-86.html | Harold A. Webster, Electrical Contractor, 86 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/horizon-industries-reports-earnings-for-qtr-to-dec-31.html | Horizon Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/canbra-foods-ltd-reports-earnings-for-year-to-sept-30.html | Canbra Foods Ltd. reports earnings for Year to Sept 30 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/gbc-bancorp-reports-earnings-for-qtr-to-dec-31.html | GBC Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/hbo-co-reports-earnings-for-qtr-to-dec-31.html | HBO & Co reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/masses-of-liberian-refugees-flee-rebellion-and-reprisal-killings.html | Masses of Liberian Refugees Flee Rebellion and Reprisal Killings | False | By Kenneth B. Noble, Special to the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/pipe-bomb-explodes-in-houston-church.html | Pipe Bomb Explodes in Houston Church | False | By Roberto Suro, Special To The New York Times | 1990-02-05 | TX 2-743426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/sports-people-baseball-arbitration-avoided.html | SPORTS PEOPLE: BASEBALL; Arbitration Avoided | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/lease-finance-orders-jets.html | Lease Finance Orders Jets | False | Special to The New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/first-financial-management-reports-earnings-for-qtr-to-dec-31.html | First Financial Management reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/impact-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Impact Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/bce-mobile-communications-reports-earnings-for-qtr-to-dec-31.html | BCE Mobile Communications reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/genisco-technology-corp-reports-earnings-for-qtr-to-sept-30.html | Genisco Technology Corp. reports earnings for Qtr to Sept 30 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/rockefeller-center-properties-inc-reports-earnings-for-qtr-to-dec-31.html | Rockefeller Center Properties Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/gotti-prosecutors-play-tape-said-to-show-attack-order.html | Gotti Prosecutors Play Tape Said to Show Attack Order | False | By Selwyn Raab | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/c-corrections-111990.html | Corrections | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/obituaries/hal-draper-75-socialist-writer-who-recounted-berkeley-protest.html | Hal Draper, 75, Socialist Writer Who Recounted Berkeley Protest | False | By Peter Flint | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/sponsors-pleased-with-super-bowl.html | Sponsors Pleased With Super Bowl | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/mentor-graphics-reports-earnings-for-qtr-to-dec-31.html | Mentor Graphics reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/school-bus-with-38-children-skids-off-road.html | School Bus With 38 Children Skids Off Road | False | AP | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/arbour-s-return-to-the-helm-bails-out-islander-sinking-ship.html | Arbour's Return to the Helm Bails Out Islander Sinking Ship | False | By Robin Finn | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/control-data-reports-earnings-for-qtr-to-dec-31.html | Control Data reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/broad-inc-reports-earnings-for-qtr-to-dec-31.html | Broad Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/opinion/l-what-really-happens-to-social-security-taxes-how-to-finance-cut-296390.html | What Really Happens to Social Security Taxes?; How to Finance Cut? | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/metropolitan-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Metropolitan Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/lifecore-biomedical-reports-earnings-for-qtr-to-dec-31.html | Lifecore Biomedical reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/style/chronicle-303790.html | Chronicle | False | By Susan Heller Anderson | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/kansas-city-life-insurance-reports-earnings-for-qtr-to-dec-31.html | Kansas City Life Insurance reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/assix-international-inc-reports-earnings-for-qtr-to-dec-31.html | Assix International Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/chicago-receives-gift-from-bulls.html | Chicago Receives Gift From Bulls | False | AP | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/small-quakes-jolt-california.html | Small Quakes Jolt California | False | AP | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/executive-changes-234690.html | EXECUTIVE CHANGES | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/drug-laced-air-called-risk-to-babies.html | Drug-Laced Air Called Risk to Babies | False | By Michael Decourcy Hinds, Special To The New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/obituaries/irma-brandeis-professor-84.html | Irma Brandeis, Professor, 84 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/plea-accord-is-accepted-by-figure-in-barry-inquiry.html | Plea Accord Is Accepted by Figure in Barry Inquiry | False | By Michael Wines, Special To The New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/company-earnings-coca-cola-net-sets-record-rising-to-1.7-billion-in-1989.html | COMPANY EARNINGS; Coca-Cola Net Sets Record, Rising to $1.7 Billion in 1989 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/opinion/ban-the-boom.html | Ban the Boom | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/sports-people-horse-racing-antley-hopes-to-return.html | SPORTS PEOPLE: HORSE RACING; Antley Hopes to Return | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/big-three-s-auto-production-is-likely-to-rise-in-quarter.html | Big Three's Auto Production Is Likely to Rise in Quarter | False | By Paul C. Judge, Special To The New York Times | 1990-02-05 | TX 2-743426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/obituaries/hugo-cohn-engineer-and-consultant-102.html | Hugo Cohn, Engineer And Consultant, 102 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/style/chronicle-303590.html | Chronicle | False | By Susan Heller Anderson | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/foothill-group-reports-earnings-for-year-to-dec-31.html | Foothill Group reports earnings for Year to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/arts/city-opera-pact-ratified.html | City Opera Pact Ratified | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/jail-urged-in-school-drug-case.html | Jail Urged in School Drug Case | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/merchants-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | Merchants Bancshares Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/garden/wine-talk-288590.html | WINE TALK | False | By Frank J. Prial | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/arts/madrid-and-catalonia-divide-dali-paintings.html | Madrid and Catalonia Divide Dali Paintings | False | Special to The New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/pacific-enterprises-reports-earnings-for-qtr-to-dec-31.html | Pacific Enterprises reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/upheaval-east-trial-told-general-s-suicide-after-he-defied-ceausescu-s-order.html | UPHEAVAL IN THE EAST; Trial Is Told of General's Suicide After He Defied Ceausescu's Order | False | AP | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/a-felony-charge-is-ruled-out-in-strawberry-domestic-dispute.html | A Felony Charge Is Ruled Out In Strawberry Domestic Dispute | False | AP | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | Great Lakes Chemical Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/theater/review-theater-new-interpretation-of-shakespeare-s-winter-s-tale.html | Review/Theater; New Interpretation Of Shakespeare's 'Winter's Tale' | False | By Frank Rich, Special To The New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/the-handicapped-parking-enforcers.html | The Handicapped-Parking Enforcers | False | By Sarah Lyall, Special To The New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/imperial-holly-corp-reports-earnings-for-qtr-to-dec-31.html | Imperial Holly Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/upheaval-in-the-east-diplomacy-baker-s-moscow-talks-delayed-a-second-time.html | UPHEAVAL IN THE EAST: DIPLOMACY; Baker's Moscow Talks Delayed a Second Time | False | By Thomas L. Friedman, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/panel-to-study-move-by-campeau.html | Panel to Study Move by Campeau | False | Special to The New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/us/two-are-shot-after-a-clash-they-couldn-t-hear.html | Two Are Shot After a Clash They Couldn't Hear | False | By Robert Reinhold, Special to the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/obituaries/nancy-gruver-leader-in-bridge-is-dead-at-58.html | Nancy Gruver, Leader In Bridge, Is Dead at 58 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/connecticut-alarmed-as-an-old-and-trusted-bank-falters.html | Connecticut Alarmed as an Old and Trusted Bank Falters | False | By Kirk Johnson | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/first-of-michigan-capital-corp-reports-earnings-for-qtr-to-dec-29.html | First of Michigan Capital Corp. reports earnings for Qtr to Dec 29 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/opinion/l-what-really-happens-to-social-security-taxes-295890.html | What Really Happens to Social Security Taxes? | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/results-plus-245090.html | Results Plus | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/state-education-chief-resigns-in-new-jersey.html | State Education Chief Resigns in New Jersey | False | AP | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/nyregion/new-york-assembly-chiefs-offer-62-million-hospital-rescue-plan.html | New York Assembly Chiefs Offer $62 Million Hospital Rescue Plan | False | By Kevin Sack, Special to The New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/sports/knicks-hope-to-make-boston-garden-just-another-stop-on-the-road.html | Knicks Hope to Make Boston Garden Just Another Stop on the Road | False | By Sam Goldaper | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/coca-cola-co-reports-earnings-for-qtr-to-dec-31.html | Coca-Cola Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/john-hanson-savings-bank-reports-earnings-for-qtr-to-dec-31.html | John Hanson Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/mci-communications-corp-reports-earnings-for-qtr-to-dec-31.html | MCI Communications Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/duke-power-bonds-to-yield-9.715.html | Duke Power Bonds To Yield 9.715% | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/astral-bellevue-pathe-inc-reports-earnings-for-qtr-to-nov-30.html | Astral Bellevue Pathe Inc. reports earnings for Qtr to Nov 30 | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/obituaries/masaru-ogawa-japanese-journalist-74.html | Masaru Ogawa, Japanese Journalist, 74 | False | Special to The New York Times | 1990-02-05 | TX 2-743426 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/business/business-technology-expanding-pc-use-with-radio-waves.html | BUSINESS TECHNOLOGY; Expanding PC Use With Radio Waves | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/jerusalem-says-it-has-no-policy-to-settle-soviet-jews-in-west-bank.html | Jerusalem Says It Has No Policy To Settle Soviet Jews in West Bank | False | By Sabra Chartrand, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/world/upheaval-east-united-nations-eastern-european-countries-seek-help-un-human.html | UPHEAVAL IN THE EAST: UNITED NATIONS; Eastern European Countries Seek Help From U.N. Human Rights School | False | By Paul Lewis, Special To the New York Times | 1990-02-05 | TX 2-743426 | | |
| 1990-01-31 | 1990-01-31 | https://www.nytimes.com/1990/01/31/obituaries/vera-hahn-67-dies-interior-design-editor.html | Vera Hahn, 67, Dies; Interior-Design Editor | False | | 1990-02-05 | TX 2-743426 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/sports-people-pro-basketball-hornets-release-harter-as-coach.html | SPORTS PEOPLE: PRO BASKETBALL; Hornets Release Harter as Coach | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/juvenile-champions-assigned-topweight.html | Juvenile Champions Assigned Topweight | False | By Steven Crist, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/e-corrections-578790.html | Corrections | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/arts/harlem-troupe-s-dancers-being-laid-off-over-deficit.html | Harlem Troupe's Dancers Being Laid Off Over Deficit | False | By Jennifer Dunning | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/movies/review-film-legacies-of-hiroshima-faced-with-resignation.html | Review/Film; Legacies of Hiroshima, Faced With Resignation | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/opinion/l-hungary-can-take-no-pride-in-nazi-past-358590.html | Hungary Can Take No Pride in Nazi Past | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/obituaries/milton-gordon-82-an-early-producer-of-television-shows.html | Milton Gordon, 82, An Early Producer Of Television Shows | False | By Glenn Fowler | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/police-officer-is-attacked-and-stabbed-in-brooklyn.html | Police Officer Is Attacked and Stabbed in Brooklyn | False | By James Barron | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/opinion/immigration-policy-sends-blacks-back-to-south-358390.html | Immigration Policy Sends Blacks Back to South | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1987/10/25/realestate/national-notebook-renton-wash-public-housing-with-style.html | NATIONAL NOTEBOOK: RENTON, WASH.; Public Housing With Style | False | By Timothy P. Egan | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/us-racketeering-suit-to-focus-on-dock-union.html | U.S. Racketeering Suit To Focus on Dock Union | False | By William Glaberson | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/ex-navajo-leader-is-facing-3-criminal-trials.html | Ex-Navajo Leader Is Facing 3 Criminal Trials | False | Special to The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/o-connor-the-real-issue.html | O'Connor: 'The Real Issue' | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/alco-standard-corp-reports-earnings-for-qtr-to-dec-31.html | Alco Standard Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/atlanta-trial-focusing-on-color-bias-charge.html | Atlanta Trial Focusing on Color-Bias Charge | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/multimedia-inc-reports-earnings-for-qtr-to-dec-31.html | Multimedia Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/arts/reviews-television-27-wagons-full-of-cotton-tennessee-williams-drama.html | Reviews/Television; '27 Wagons Full of Cotton,' Tennessee Williams Drama | False | By John J. O'Connor | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/business-people-cosmetics-executive-to-run-cartier-in-us.html | BUSINESS PEOPLE; Cosmetics Executive To Run Cartier in U.S. | False | By Isadore Barmash | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/tax-changes-are-opposed.html | Tax Changes Are Opposed | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/opinion/the-un-has-earned-its-dues.html | The U.N. Has Earned Its Dues | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/currents-rescuing-architects-furniture.html | Currents; Rescuing Architects' Furniture | False | By Carol Vogel | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/dallas-jury-convicts-woman-for-counterfeit-coupon-plot.html | Dallas Jury Convicts Woman For Counterfeit Coupon Plot | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/state-of-the-union-words-of-a-soldier-who-died-in-panama.html | STATE OF THE UNION; Words of a Soldier Who Died in Panama | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/sports-people-college-football-12-named-to-hall.html | SPORTS PEOPLE: COLLEGE FOOTBALL; 12 Named to Hall | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/2-producers-unusual-deal-at-paramount.html | 2 Producers' Unusual Deal At Paramount | False | By Richard W. Stevenson, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/consumer-rates-money-fund-yields-stable.html | CONSUMER RATES; Money-Fund Yields Stable | False | By Robert Hurtado | 1990-02-07 | TX 2-745648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/free-agency-test-awaits-steinberg.html | Free-Agency Test Awaits Steinberg | False | By Gerald Eskenazi | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/metro-matters-from-rohatyn-unlikely-praise-for-new-mayor.html | Metro Matters; From Rohatyn, Unlikely Praise For New Mayor | False | By Sam Roberts | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/currents-a-glass-exchange.html | Currents; A Glass Exchange | False | By Carol Vogel | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/snap-on-tools-corp-reports-earnings-for-qtr-to-dec-30.html | Snap-On Tools Corp. reports earnings for Qtr to Dec 30 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/allegheny-international-inc-reports-earnings-for-qtr-to-dec-31.html | Allegheny International Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/westerners-quit-sudan-town-after-rebel-threats.html | Westerners Quit Sudan Town After Rebel Threats | False | By Jane Perlez, Special to the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/dinkins-to-delay-most-police-hiring-till-91-aides-say.html | Dinkins to Delay Most Police Hiring Till '91, Aides Say | False | By Todd S. Purdum | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/company-news-northrop-sale-of-properties.html | COMPANY NEWS; Northrop Sale Of Properties | False | Special to The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-in-the-east-last-of-the-old-guard-quits-as-czech-premier.html | Upheaval in the East; Last of the Old Guard Quits as Czech Premier | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/honduran-freighter-is-seized-after-load-of-cocaine-is-found.html | Honduran Freighter Is Seized After Load Of Cocaine Is Found | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/a-strategist-at-american-express.html | A Strategist at American Express | False | Special to The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-in-the-east-soviet-union-gorbachev-denies-plan-to-quit-post.html | Upheaval in the East: Soviet Union; GORBACHEV DENIES PLAN TO QUIT POST | False | By Francis X. Clines, Special To The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/credit-markets-treasury-prices-move-up-again.html | CREDIT MARKETS; Treasury Prices Move Up Again | False | By Kenneth N. Gilpin | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/key-rates-581490.html | KEY RATES | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/in-oakland-spaces-tailored-to-life-and-art.html | In Oakland, Spaces Tailored to Life and Art | False | By Julie Lew | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/obituaries/julia-davis-stuart-civic-leader-79.html | Julia Davis Stuart, Civic Leader, 79 | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/panhandlers-inspire-gifts-for-neediest.html | Panhandlers Inspire Gifts For Neediest | False | By Nadine Brozan | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/bethlehem-steel-reports-earnings-for-qtr-to-dec-31.html | Bethlehem Steel reports earnings for Qtr to Dec 31 | False | | | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/noranda-forest-reports-earnings-for-qtr-to-dec-31.html | Noranda Forest reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/a-guard-is-charged-with-aiding-suspect-shot-in-train-station.html | A Guard Is Charged With Aiding Suspect Shot in Train Station | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/currents-decorating-the-outdoors-as-if-it-were-indoors.html | Currents; Decorating the Outdoors As If It Were Indoors | False | By Carol Vogel | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/greenspans-twist-fed-chief-surprises-some-colleagues-by-citing.html | Greenspan's Twist; Fed Chief Surprises Some Colleagues By Citing Lower Odds of a Recession | False | By Louis Uchitelle | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/kerr-mcgee-reports-earnings-for-qtr-to-dec-31.html | Kerr-McGee reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/salvadoran-chief-asks-un-help-to-restart-talks-with-guerrillas.html | Salvadoran Chief Asks U.N. Help To Restart Talks With Guerrillas | False | By Paul Lewis, Special To The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/opinion/l-international-flavor-in-old-ketchup-game-392290.html | International Flavor in Old Ketchup Game | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/movies/roger-and-me-documentary-satire-or-both.html | 'Roger and Me': Documentary? Satire? Or Both? | False | By Richard Bernstein | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/environmental-groups-told-they-are-racists-in-hiring.html | Environmental Groups Told They Are Racists in Hiring | False | By Philip Shabecoff | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/sports-people-college-football-florida-star-to-go-pro.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Florida Star to Go Pro | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/acted-to-protect-his-son-3-says-man-in-subway-killing.html | Acted to Protect His Son, 3, Says Man in Subway Killing | False | By James C. McKinley Jr. | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/obituaries/gerald-n-lanier-52-entomologist-is-dead.html | Gerald N. Lanier, 52, Entomologist, Is Dead | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1983/11/21/us/senators-and-friends-and-birthday-wishes.html | Senators and Friends And Birthday Wishes | False | Special to The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/opinion/l-now-new-york-mass-transit-practices-height-discrimination-358790.html | Now New York Mass Transit Practices Height Discrimination | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/sports-people-pro-football-millard-to-play-in-bowl.html | SPORTS PEOPLE: PRO FOOTBALL; Millard to Play in Bowl | False | | 1990-02-07 | TX 2-745648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/arts/a-portraitist-s-romp-through-art-history.html | A Portraitist's Romp Through Art History | False | By Glenn Collins | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/school-graft-one-man-s-abuse-of-power.html | School Graft: One Man's Abuse of Power | False | By Joseph Berger | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/stocks-end-5-day-slide-dow-up-47.30.html | Stocks End 5-Day Slide; Dow Up 47.30 | False | By Phillip H. Wiggins | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/sripangapatna-journal-sultan-died-a-hero-now-hindus-sully-his-name.html | Sripangapatna Journal; Sultan Died a Hero. Now Hindus Sully His Name. | False | By Barbara Crossette, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/obituaries/f-w-winterbotham-british-code-expert-92.html | F. W. Winterbotham, British Code Expert, 92 | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/opinion/l-hungary-can-take-no-pride-in-nazi-past-servetus-was-spanish-594390.html | Hungary Can Take No Pride in Nazi Past; Servetus Was Spanish | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/cuba-accuses-us-of-firing-on-freighter.html | Cuba Accuses U.S. of Firing on Freighter | False | By Thomas L. Friedman, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/trees-that-droop-ever-so-sculpturally.html | Trees That Droop, Ever So Sculpturally | False | By Linda Yang | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/obituaries/chesley-peterson-fighter-pilot-69.html | Chesley Peterson, Fighter Pilot, 69 | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/commodore-international-reports-earnings-for-qtr-to-dec-31.html | Commodore International reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/charges-seen-for-developer.html | Charges Seen For Developer | False | Special To The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/prices-paid-to-farmers-increase-2.7.html | Prices Paid To Farmers Increase 2.7% | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/state-of-the-union-taking-the-opportunity-to-play-hide-and-seek.html | STATE OF THE UNION; Taking the Opportunity To Play Hide-and-Seek | False | By Maureen Dowd, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/events-modern-ceramics-and-ancient-featherwork.html | Events: Modern Ceramics And Ancient Featherwork | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/obituaries/mirza-abdul-beg-55-a-professor-of-physics.html | Mirza Abdul Beg, 55, A Professor of Physics | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/chronicle-626990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/washington-post-stock.html | Washington Post Stock | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/top-new-jersey-court-broaders-meaning-of-family-to-students.html | Top New Jersey Court Broadens Meaning of 'Family' to Students | False | By Joseph F. Sullivan | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/shearson-s-new-era-under-a-button-down-chief.html | Shearson's New Era Under a Button-Down Chief | False | By Kurt Eichenwald | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/maxus-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Maxus Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/ex-guam-governor-kills-himself-on-eve-of-jailing-for-corruption.html | Ex-Guam Governor Kills Himself On Eve of Jailing for Corruption | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/currents-the-chinese-way-to-a-healthy-home.html | Currents; The Chinese Way to a Healthy Home | False | By Carol Vogel | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/chronicle-585490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/reebok-international-reports-earnings-for-qtr-to-dec-31.html | Reebok International reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/an-apparent-test-for-cancer-relapse.html | An Apparent Test for Cancer Relapse | False | By Gina Kolata | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/school-reform-business-moves-in.html | School Reform: Business Moves In | False | By Steven A. Holmes, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/company-news-eastern-airlines-to-get-50-million.html | COMPANY NEWS; Eastern Airlines To Get $50 Million | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/liggett-group-reports-earnings-for-qtr-to-dec-31.html | Liggett Group reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/where-design-meets-ecology.html | Where Design Meets Ecology | False | By Elaine Louie | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/soviet-computer-people-attend-us-convention.html | Soviet Computer People Attend U.S. Convention | False | By John Markoff, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/opinion/rico-racket-in-the-senate.html | RICO Racket in the Senate | False | | 1990-02-07 | TX 2-745648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/opinion/mr-bush-s-piggy-bank.html | Mr. Bush's Piggy Bank | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/southeast-banking-offers-securities.html | Southeast Banking Offers Securities | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/purdue-stuns-michigan-on-wolverines-court.html | Purdue Stuns Michigan On Wolverines' Court | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/arts/reviews-television-how-alzheimer-s-affects-a-patient-s-family-too.html | Reviews/Television; How Alzheimer's Affects A Patient's Family, Too | False | By Walter Goodman | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/state-of-the-union-bush-s-plans-for-troop-cuts-are-praised-on-capitol-hill.html | STATE OF THE UNION; Bush's Plans for Troop Cuts Are Praised on Capitol Hill | False | By Susan F. Rasky, Special To The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/abortion-foes-gain-in-wisconsin-assembly-vote.html | Abortion Foes Gain in Wisconsin Assembly Vote | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/take-some-junk-let-it-rust-then-bring-it-home.html | Take Some Junk, Let It Rust, Then Bring It Home | False | By Suzanne Slesin | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/panhandle-eastern-corp-reports-earnings-for-qtr-to-dec-31.html | Panhandle Eastern Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/inco-ltd-reports-earnings-for-qtr-to-dec-31.html | Inco Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/arts/seven-deadly-sins-postponed-in-brooklyn.html | 'Seven Deadly Sins' Postponed in Brooklyn | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/health-taming-unruly-boys-old-techniques-and-new-approaches.html | HEALTH; Taming Unruly Boys: Old Techniques and New Approaches | False | By Daniel Goleman | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/asarco-inc-reports-earnings-for-qtr-to-dec-31.html | Asarco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/opinion/l-philippines-don-t-need-special-powers-chief-358690.html | Philippines Don't Need Special Powers Chief | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/reagan-depicted-by-poindexter-as-guiding-contra-aid-efforts.html | Reagan Depicted by Poindexter as Guiding Contra Aid Efforts | False | By David Johnston, Special To The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/settlement-in-abbott-case.html | Settlement in Abbott Case | False | Special to The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1984/02/24/us/rise-in-poverty-from-79-to-82-is-found-in-us.html | Rise in Poverty From '79 to '82 Is Found in U.S. | False | By Robert Pear, Special To The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-in-the-east-troop-proposal-an-effort-to-catch-up-with-changes-in-europe.html | Upheaval in the East; Troop Proposal an Effort to Catch Up With Changes in Europe | False | By Michael R. Gordon, Special To The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/february-pullout-set-for-force-in-panama.html | February Pullout Set For Force in Panama | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/business-digest-548690.html | BUSINESS DIGEST | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/arts/record-industry-bargaining-with-the-musicians-union.html | Record Industry Bargaining With the Musicians' Union | False | By Allan Kozinn | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/a-lacquer-finish-with-regular-enamel.html | A Lacquer Finish With Regular Enamel | False | By Michael Varese | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/talks-seminars-tours-gardens-to-bookbinding.html | Talks, Seminars, Tours: Gardens to Bookbinding | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/opinion/in-the-nation-lyrics-and-the-law.html | IN THE NATION; Lyrics and the Law | False | By Tom Wicker | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/inside-528590.html | INSIDE | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/the-media-business-advertising-chiat-day-calls-it-quits-with-reebok.html | THE MEDIA BUSINESS: ADVERTISING; Chiat/Day Calls It Quits With Reebok | False | By Randall Rothenberg | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/obituaries/samuel-c-phillips-who-directed-apollo-lunar-landing-dies-at-68.html | Samuel C. Phillips, Who Directed Apollo Lunar Landing, Dies at 68 | False | By Alfonso A. Narvaez | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/baker-may-meet-on-israel-palestinian-talks.html | Baker May Meet on Israel-Palestinian Talks | False | By Thomas L. Friedman, Special To The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/xerox-corp-reports-earnings-for-qtr-to-dec-31.html | Xerox Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/bridge-387290.html | Bridge | False | By Alan Truscott | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/obituaries/arnaud-d-usseau-73-playwright-screenplay-writer-and-instructor.html | Arnaud d'Usseau, 73, Playwright, Screenplay Writer and Instructor | False | By C. Gerald Fraser | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/finance-briefs-421190.html | FINANCE BRIEFS | False | | 1990-02-07 | TX 2-745648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/south-africa-appoints-judicial-inquiry-in-death-of-black-close-to-mandelas.html | South Africa Appoints Judicial Inquiry in Death of Black Close to Mandelas | False | By John F. Burns, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/college-panel-at-work.html | College Panel at Work | False | Special to The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/a-computer-model-suggests-gravity-shaped-the-universe.html | A Computer Model Suggests Gravity Shaped the Universe | False | By John Noble Wilford | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-east-us-policy-bush-calls-soviets-join-deep-troop-cuts-for-europe.html | Upheaval in the East: U.S. Policy; BUSH CALLS ON SOVIETS TO JOIN IN DEEP TROOP CUTS FOR EUROPE AS GERMANS SEE PATH TO UNITY | False | By R. W. Apple Jr., Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/a-deserter-returning-is-arrested.html | A Deserter, Returning, Is Arrested | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/general-dynamics-reports-earnings-for-qtr-to-dec-31.html | General Dynamics reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1984/02/24/sports/colleges-fearing-tv-revenue-loss.html | Colleges Fearing TV Revenue Loss | False | By Gordon S. White Jr. | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/cuomo-vetoes-cable-tv-bill.html | Cuomo Vetoes Cable TV Bill | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/company-news-northwest-airlines.html | COMPANY NEWS; Northwest Airlines | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/seoul-officials-see-accord-on-us-troop-cut.html | Seoul Officials See Accord on U.S. Troop Cut | False | By David E. Singer, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/montana-power-co-reports-earnings-for-qtr-to-dec-31.html | Montana Power Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/georgia-gulf-to-get-nl-bid.html | Georgia Gulf To Get NL Bid | False | Special to The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-in-the-east-rumania-showcase-for-bucharest-s-dissenters.html | Upheaval in the East: Rumania; Showcase for Bucharest's Dissenters | False | By Celestine Bohlen, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/southwest-airlines-co-reports-earnings-for-qtr-to-dec-31.html | Southwest Airlines Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/company-news-midway-rebuffs-ampco-pittsburgh.html | COMPANY NEWS; Midway Rebuffs Ampco-Pittsburgh | False | Special to The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/seagate-technology-reports-earnings-for-qtr-to-dec-31.html | Seagate Technology reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/state-of-the-union-excerpts-from-foley-address-on-the-reaction-of-democrats.html | STATE OF THE UNION; Excerpts From Foley Address on the Reaction of Democrats | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/us-seizes-arizona-s-biggest-savings-institution.html | U.S. Seizes Arizona's Biggest Savings Institution | False | By Richard W. Stevenson, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/business-people-wells-fargo-official-is-new-first-bank-chief.html | BUSINESS PEOPLE; Wells Fargo Official Is New First Bank Chief | False | By Eben Shapiro | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/neighborhood-effort-planned-to-aid-census.html | Neighborhood Effort Planned to Aid Census | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/opinion/editorial-notebook-larger-glory-glory-soldiers-children-fulfill-expectations.html | The Editorial Notebook; The Larger Glory of 'Glory'; Soldiers, and Children, Fulfill Expectations | False | By Don Wycliff | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/executive-changes-376790.html | EXECUTIVE CHANGES | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/knicks-cold-streak-in-boston-continues.html | Knicks' Cold Streak In Boston Continues | False | By Sam Goldaper, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/the-media-business-advertising-ohio-mattress-to-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING; Ohio Mattress To Leo Burnett | False | By Randall Rothenberg | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/a-bronx-school-superintendent-is-indicted.html | A Bronx School Superintendent Is Indicted | False | By Dennis Hevesi | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/policy-shift-on-bailouts-is-explored.html | Policy Shift On Bailouts Is Explored | False | By Nathaniel C. Nash, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/heart-group-begins-food-labeling-amid-outcry.html | Heart Group Begins Food Labeling Amid Outcry | False | By Marian Burros | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/market-place-can-rjr-rabisco-keep-its-promise.html | Market Place; Can RJR Nabisco Keep Its Promise? | False | By Floyd Norris | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/obituaries/thomas-blakeman-80-metropolitan-planner.html | Thomas Blakeman, 80, Metropolitan Planner | False | | 1990-02-07 | TX 2-745648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/ambase-corp-reports-earnings-for-qtr-to-dec-31.html | Ambase Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/company-briefs-544890.html | COMPANY BRIEFS | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/ogden-corp-reports-earnings-for-year-to-dec-31.html | Ogden Corp. reports earnings for Year to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/c-corrections-456190.html | Corrections | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/cloth-diapers-brought-to-your-door.html | Cloth Diapers, Brought to Your Door | False | By Daryln Brewer | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/news-summary-578390.html | News Summary | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/currents-from-the-garage-to-the-living-room.html | Currents; From the Garage to the Living Room | False | By Carol Vogel | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/search-unit-is-sold-by-peat.html | Search Unit Is Sold by Peat | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/c-corrections-578590.html | Corrections | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/opinion/why-gorbachev-might-quit.html | Why Gorbachev Might Quit | False | By Elizabeth Teague | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-east-germans-west-germans-assert-gorbachev-has-cleared-way.html | Upheaval in the East: The Germans; West Germans Assert Gorbachev Has Cleared Way to Reunification | False | By Serge Schmemann, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/sports-of-the-times-strawberry-and-dent-s-successors.html | SPORTS OF THE TIMES; Strawberry And Dent's Successors | False | By Dave Anderson | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/generic-drugs-recalled-after-questions-on-data.html | Generic Drugs Recalled After Questions on Data | False | By Warren E. Leary, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/stakeout-for-news-gluttons.html | Stakeout for News Gluttons | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/the-media-business-advertising-davidoff-partners-and-white-good-join.html | THE MEDIA BUSINESS: ADVERTISING; Davidoff & Partners And White & Good Join | False | By Randall Rothenberg | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/imf-is-urged-to-sell-gold-as-hedge-against-bad-loans.html | I.M.F. Is Urged to Sell Gold as Hedge Against Bad Loans | False | By Clyde H. Farnsworth, Special To The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/weis-markets-reports-earnings-for-qtr-to-dec-30.html | Weis Markets reports earnings for Qtr to Dec 30 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/sports-people-baseball-yankee-rumor-denied.html | SPORTS PEOPLE: BASEBALL; Yankee Rumor Denied | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/profits-fall-at-2-steel-companies.html | Profits Fall At 2 Steel Companies | False | By Jonathan P. Hicks | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/opinion/l-now-new-york-mass-transit-practices-height-discrimination-resist-fare-zones-594090.html | Now New York Mass Transit Practices Height Discrimination; Resist Fare Zones | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/obituaries/grosvenor-dana-executive-88.html | Grosvenor Dana, Executive, 88 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/company-news-group-drops-bid-for-stride-rite.html | COMPANY NEWS; Group Drops Bid For Stride Rite | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/dow-chemical-co-reports-earnings-for-qtr-to-dec-31.html | Dow Chemical Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/philip-morris-s-profit-jumps-on-sale-of-rothmans-stake.html | Philip Morris's Profit Jumps On Sale of Rothmans Stake | False | By Anthony Ramirez | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-east-bulgaria-bulgaria-opposition-rebuffs-communists-sharing-power.html | Upheaval in the East: Bulgaria; Bulgaria Opposition Rebuffs Communists On Sharing Power | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/seagate-profit-is-up-sharply.html | Seagate Profit Is Up Sharply | False | Special To The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/amco-inc-reports-earnings-for-qtr-to-dec-31.html | Amco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/talking-deals-battle-shapes-up-on-centaur-move.html | Talking Deals; Battle Shapes Up On Centaur Move | False | By Jonathan P. Hicks | 1990-02-07 | TX 2-745648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/dow-profits-off-in-quarter.html | Dow Profits Off in Quarter | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-east-yugoslavia-3-more-ethnic-albanians-reported-slain-southern.html | Upheaval in the East: Yugoslavia; 3 More Ethnic Albanians Reported Slain in Southern Province | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/stop-destroying-files-poland-says-to-police.html | Stop Destroying Files, Poland Says to Police | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/opinion/first-aid-for-a-us-agency.html | First Aid for a U.S. Agency | False | By Lowell Weicker Jr. | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/mta-appealing-us-judge-s-ruling-on-subway-begging.html | M.T.A. Appealing U.S. Judge's Ruling On Subway Begging | False | By George James | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/bulls-lose-protest-of-3-pointer-by-tucker-but-rule-is-tightened.html | Bulls Lose Protest of 3-Pointer By Tucker but Rule Is Tightened | False | By Sam Goldaper, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/ew-scripps-co-reports-earnings-for-qtr-to-dec-31.html | E.W. Scripps Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/bass-group-makes-an-offer-for-st-petersburg-times.html | Bass Group Makes an Offer For St. Petersburg Times | False | By Alex S. Jones | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/philip-morris-cos-reports-earnings-for-qtr-to-dec-31.html | Philip Morris Cos. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/obituaries/irving-a-isaacs-lawyer-86.html | Irving A. Isaacs, Lawyer, 86 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-in-the-east-poland-party-s-sticky-past.html | Upheaval in the East: Poland; Party's Sticky Past | False | By Steven Greenhouse, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/results-plus-610990.html | RESULTS PLUS | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/dinkins-appoints-a-judge-to-new-deputy-mayor-job.html | Dinkins Appoints a Judge to New Deputy Mayor Job | False | By Don Terry | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/local-school-districts-will-resist-fernandez-on-vetoing-job-offers.html | Local School Districts Will Resist Fernandez on Vetoing Job Offers | False | By Dennis Hevesi | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/mapco-inc-reports-earnings-for-qtr-to-dec-31.html | Mapco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/baseball-collusion-is-still-a-topic.html | Baseball Collusion Is Still A Topic | False | By Murray Chass | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/troops-to-leave-panama-in-february.html | Troops to Leave Panama in February | False | By Robert Pear, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/obituaries/kurt-appelbaum-pianist-84.html | Kurt Appelbaum, Pianist, 84 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/bush-is-cautious-on-domestic-goals.html | BUSH IS CAUTIOUS ON DOMESTIC GOALS | False | By Andrew Rosenthal, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/arts/malbin-collection-of-modern-art-to-be-sold.html | Malbin Collection of Modern Art to Be Sold | False | By Rita Reif | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/books/loves-redeeming-value-in-a-random-universe.html | Love's Redeeming Value in a Random Universe | False | By Christopher Lehmann-Haupt | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/puzzle-at-running-back-for-giants.html | Puzzle at Running Back for Giants | False | By Frank Litsky | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/st-paul-journal-he-says-populist-but-foes-say-pasha.html | St. Paul Journal; He Says Populist but Foes Say Pasha | False | By Isabel Wilkerson, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/cardinal-defends-a-jailed-bishop-who-warned-cuomo-on-abortion.html | Cardinal Defends a Jailed Bishop Who Warned Cuomo on Abortion | False | By Sam Howe Verhovek | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/india-says-pakistan-is-stirring-up-kashmir-unrest.html | India Says Pakistan Is Stirring Up Kashmir Unrest | False | By Sanjoy Hazarika, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/q-a-586990.html | Q&A | False | By Bernard Gladstone | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/outdoors-booths-and-classes-fill-the-calendar.html | OUTDOORS; Booths and Classes Fill the Calendar | False | By Nelson Bryant | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/wm-wrigley-jr-co-reports-earnings-for-qtr-to-dec-31.html | Wm. Wrigley Jr. Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/soccer-federations-goals-are-just-that.html | Soccer Federation's Goals Are Just That | False | By Paul Gardner | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/no-big-oil-walkout-but-maybe-small-ones.html | No Big Oil Walkout, but Maybe Small Ones | False | | 1990-02-07 | TX 2-745648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/federated-considers-taking-bloomingdale-s-off-the-block.html | Federated Considers Taking Bloomingdale's Off the Block | False | By Isadore Barmash | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/namibian-assembly-sets-a-date-for-independence.html | Namibian Assembly Sets a Date for Independence | False | By Christopher S. Wren, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/anti-abortion-group-to-close-headquarters.html | Anti-Abortion Group To Close Headquarters | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/deals.html | DEALS | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/opinion/on-my-mind-bush-won-who-lost.html | ON MY MIND; Bush Won. Who Lost? | False | By A. M. Rosenthal | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/arts/civil-rights-slayings-of-64-the-subject-of-a-tv-movie.html | Civil Rights Slayings of '64 The Subject of a TV Movie | False | By Stephen Farber, Special to the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/blues-rookie-goalie-overshadows-nicholls-s-garden-debut.html | Blues' Rookie Goalie Overshadows Nicholls's Garden Debut | False | By Alex Yannis | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/state-of-the-union-transcript-of-bush-s-state-of-the-union-message-to-the-nation.html | STATE OF THE UNION; Transcript of Bush's State of the Union Message to the Nation | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/us-spells-out-shifts-in-foreign-aid.html | U.S. Spells Out Shifts in Foreign Aid | False | By Robert Pear, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/suffragist-s-birthplace-is-bought.html | Suffragist's Birthplace Is Bought | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/xerox-has-a-212-million-profit-in-period.html | Xerox Has a $212 Million Profit in Period | False | By John Holusha | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/movies/where-money-talks-new-columbia-heads-are-fairly-shouting.html | Where Money Talks, New Columbia Heads Are Fairly Shouting | False | By Aljean Harmetz, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/2-ex-mexican-aides-charged-in-slaying-of-us-drug-agent.html | 2 Ex-Mexican Aides Charged in Slaying Of U.S. Drug Agent | False | By Richard L. Berke, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/learning-to-hang-more-than-a-diploma.html | Learning To Hang More Than A Diploma | False | By James Barron, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/leading-indicators-climb-0.8.html | Leading Indicators Climb 0.8% | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/upheaval-east-moscow-mcdonald-s-opens-milkshakes-human-kindness-reuters.html | Upheaval in the East; Moscow McDonald's Opens: Milkshakes and Human Kindness (Reuters) | False | By Francis X. Clines, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/obituaries/alexander-schiff-90-was-ringside-doctor.html | Alexander Schiff, 90; Was Ringside Doctor | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/fighting-rages-between-lebanese-christian-forces.html | Fighting Rages Between Lebanese Christian Forces | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/sports/jets-talk-to-49er-aide.html | Jets Talk to 49er Aide | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/world/anti-ira-drive-of-1970-s-stirs-furor-in-britain.html | Anti-I.R.A. Drive of 1970's Stirs Furor in Britain | False | By Steven Prokesch, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/defense-seems-to-admit-gotti-role-as-mob-boss.html | Defense Seems to Admit Gotti Role as Mob Boss | False | By Selwyn Raab | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/arts/english-ballet-dismisses-its-director.html | English Ballet Dismisses Its Director | False | Special to The New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/threat-of-455-layoffs-in-westchester.html | Threat of 455 Layoffs in Westchester | False | By Lisa W. Foderaro, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/us/man-faces-new-trial-in-molest-case.html | Man Faces New Trial in Molest Case | False | By Robert Reinhold, Special To the New York Times | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/nyregion/officer-fatally-shoots-unarmed-teen-ager.html | Officer Fatally Shoots Unarmed Teen-Ager | False | By James Barron | 1990-02-07 | TX 2-745648 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/books/books-of-the-times-love-s-redeeming-value-in-a-random-universe.html | Books of The Times; Love's Redeeming Value in a Random Universe | False | By Christopher Lehmann-Haupt | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/arvin-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Arvin Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-745648 | | |
| 1990-02-01 | 1990-02-01 | https://www.nytimes.com/1990/02/01/business/company-news-bank-in-northeast-sells-leasing-unit.html | COMPANY NEWS; Bank in Northeast Sells Leasing Unit | False | AP | 1990-02-07 | TX 2-745648 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/sun-distributors-lp-reports-earnings-for-qtr-to-dec-31.html | Sun Distributors L.P. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/world/upheaval-in-the-east-western-europe-europe-welcomes-troops-proposal.html | UPHEAVAL IN THE EAST: WESTERN EUROPE; Europe Welcomes Troops Proposal | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/world/upheaval-in-the-east-east-berlin-chief-presents-his-plan-to-unite-germany.html | UPHEAVAL IN THE EAST; EAST BERLIN CHIEF PRESENTS HIS PLAN TO UNITE GERMANY | False | By Henry Kamm, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/where-to-see-pollocks.html | Where to See Pollocks | False | By Roberta Smith | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/inside-842690.html | INSIDE | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/chrysler-closing-set-in-st-louis.html | Chrysler Closing Set In St. Louis | False | By Doron P. Levin, Special to the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/sports-people-college-football-ncaa-clears-ware.html | SPORTS PEOPLE: COLLEGE FOOTBALL; N.C.A.A. Clears Ware | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/tekon-corp-reports-earnings-for-qtr-to-dec-31.html | Tekon Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/railroadmen-s-federal-s-l-reports-earnings-for-qtr-to-dec-31.html | Railroadmen's Federal S&L reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/theater/review-theater-accidental-actress-an-encore-for-grenfell.html | Review/Theater; Accidental Actress: An Encore For Grenfell | False | By Mel Gussow, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Richard W. Stevenson | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/deals.html | DEALS | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/atlantic-energy-inc-reports-earnings-for-qtr-to-dec-31.html | Atlantic Energy Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/pancanadian-petroleum-reports-earnings-for-year-to-dec-31.html | PanCanadian Petroleum reports earnings for Year to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/credit-markets-treasury-prices-narrowly-mixed.html | CREDIT MARKETS; Treasury Prices Narrowly Mixed | False | By Kenneth N. Gilpin | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/sounds-around-town-953190.html | Sounds Around Town | False | By Jon Pareles | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/us/new-test-detects-a-genetic-defect.html | NEW TEST DETECTS A GENETIC DEFECT | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/company-news-41-pathe-theaters-are-sold-in-europe.html | COMPANY NEWS; 41 Pathe Theaters Are Sold in Europe | False | Special to the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/review-dance-the-jose-greco-company-opens-a-3-week-engagement.html | Review/Dance; The Jose Greco Company Opens a 3-Week Engagement | False | By Jack Anderson | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/dining-out-guide-at-the-counter.html | Dining Out Guide: At the Counter | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/review-music-rockabilly-dangerously.html | Review/Music; Rockabilly, Dangerously | False | By Jon Pareles | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/world/bush-seeks-a-rise-in-aid-to-salvador.html | BUSH SEEKS A RISE IN AID TO SALVADOR | False | By Maureen Dowd, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/mcgraw-hill-inc-reports-earnings-for-qtr-to-dec-31.html | McGraw-Hill Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/mexico-s-president-urges-latin-investments-by-west.html | Mexico's President Urges Latin Investments by West | False | By Alan Riding, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/purchasers-index-posts-9th-decrease-in-a-row.html | Purchasers Index Posts 9th Decrease in a Row | False | By Jonathan P. Hicks | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/world/parliament-questions-spain-aide-on-scandal.html | Parliament Questions Spain Aide on Scandal | False | Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/sports-people-baseball-5-years-for-gioiosa.html | SPORTS PEOPLE: BASEBALL; 5 Years for Gioiosa | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/the-media-business-advertising-yes-one-job-can-bring-prosperity.html | THE MEDIA BUSINESS: Advertising; Yes, One Job Can Bring Prosperity | False | By Richard W. Stevenson | 1990-02-07 | TX 2-870223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/obituaries/allen-barke-ex-ford-executive-86.html | Allen Barke, Ex-Ford Executive, 86 | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/nyregion/new-jersey-court-calls-breathalyzer-test-valid.html | New Jersey Court Calls Breathalyzer Test Valid | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/weirton-steel-corp-reports-earnings-for-qtr-to-dec31.html | Weirton Steel Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/world/upheaval-in-the-east-soviet-union-azerbaijan-talks-starting-in-latvia.html | UPHEAVAL IN THE EAST; SOVIET UNION; AZERBAIJAN TALKS STARTING IN LATVIA | False | By Bill Keller, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/nyregion/gritty-eulogies-and-anger-for-youth-killed-by-police.html | Gritty Eulogies and Anger For Youth Killed by Police | False | By Michel Marriott | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/world/if-de-klerk-frees-mandela-bush-will-see-both.html | If de Klerk Frees Mandela, Bush Will See Both | False | By Andrew Rosenthal, Special to the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/opinion/1-every-leveraged-buyout-shakes-the-economy-924790.html | Every Leveraged Buyout Shakes the Economy | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/obituaries/helen-jerome-eddy-actress-92.html | Helen Jerome Eddy, Actress, 92 | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/world/guerrilla-jailbreak-tests-chile-s-president-elect.html | Guerrilla Jailbreak Tests Chile's President-Elect | False | By Shirley Christian, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/maytag-corp-reports-earnings-for-qtr-to-dec-31.html | Maytag Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/nyregion/dinkins-proposes-painful-budget-of-27.8-billion.html | DINKINS PROPOSES 'PAINFUL' BUDGET OF $27.8 BILLION | False | By Don Terry | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/economic-scene-four-pathways-japan-might-take.html | Economic Scene; Four Pathways Japan Might Take | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/us/law-bar-harvard-beats-yale-1436-1070-touchdowns-no-pages-big-league-law-reviews.html | LAW: AT THE BAR; Harvard Beats Yale, 1,436-1,070! Touchdowns? No, Pages in the Big-League Law Reviews. | False | By David Margolick | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/us/washington-talk-fighting-words-in-a-genteel-world.html | Washington Talk; Fighting Words in a Genteel World | False | By Thomas L. Friedman, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/obituaries/ann-straube-titanic-survivor-92.html | Ann Straube, Titanic Survivor, 92 | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/marriott-corp-reports-earnings-for-qtr-to-dec-29.html | Marriott Corp. reports earnings for Qtr to Dec 29 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/caesars-sees-a-profit-drop-for-quarter.html | Caesars Sees A Profit Drop For Quarter | False | By Michael Lev, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/magma-copper-co-reports-earnings-for-qtr-to-dec-31.html | Magma Copper Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/us/fetal-tissue-seems-to-aid-parkinson-patient.html | Fetal Tissue Seems to Aid Parkinson Patient | False | By Gina Kolata | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/good-gains-for-stores-last-month.html | Good Gains For Stores Last Month | False | By Isadore Barmash | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/world/panama-crime-wave-shakes-faith-in-police.html | Panama Crime Wave Shakes Faith in Police | False | By Michael R. Gordon With David E. Pitt, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/nyregion/connecticut-agency-budgets-cut.html | Connecticut Agency Budgets Cut | False | By Kirk Johnson, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/company-news-smithkline-price-on-drug-to-be-cut.html | COMPANY NEWS; SmithKline Price On Drug to Be Cut | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/company-news-hilton-stock-off-on-inaction.html | COMPANY NEWS; Hilton Stock Off on Inaction | False | Special to The New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/ruling-sought-on-baskets.html | Ruling Sought on 'Baskets' | False | Special to The New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/world/upheaval-in-the-east-anxiety-over-anti-semitism-spurs-soviet-warning-on-hate.html | UPHEAVAL IN THE EAST; Anxiety Over Anti-Semitism Spurs Soviet Warning on Hate | False | By Francis X. Clines, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/marriott-s-net-off-sharply-costs-of-revamping-cited.html | Marriott's Net Off Sharply; Costs of Revamping Cited | False | By Robert J. Cole | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/nyregion/stand-on-police-killings-could-shape-lee-brown-s-future.html | Stand on Police Killings Could Shape Lee Brown's Future | False | By Josh Barbanel | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/nyregion/tough-call-for-police-on-when-to-fire.html | 'Tough Call' for Police on When to Fire | False | By James C. McKinley Jr. | 1990-02-07 | TX 2-870223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/engelhard-corp-reports-earnings-for-qtr-to-dec-31.html | Engelhard Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/the-media-business-advertising-ameritech-consolidates.html | THE MEDIA BUSINESS: Advertising; Ameritech Consolidates | False | By Richard W. Stevenson | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/us/schools-plan-big-goals-little-money.html | Schools Plan: Big Goals, Little Money | False | By Susan Chira | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/information-resources-reports-earnings-for-qtr-to-dec-31.html | Information Resources reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/sports-people-tennis-court-s-new-couple-connors-and-evert.html | SPORTS PEOPLE: TENNIS; Court's New Couple: Connors and Evert | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/experimental-as-always-ps-122-completes-a-decade.html | Experimental as Always, P.S. 122 Completes a Decade | False | By Jennifer Dunning | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/perkins-family-restaurants-lp-reports-earnings-for-qtr-to-dec-31.html | Perkins Family Restaurants L.P. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/lilly-eli-co-n-reports-earnings-for-qtr-to-dec-31.html | Lilly (Eli) & Co. (N) reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/obituaries/daniel-j-conroy-73-an-investment-banker.html | Daniel J. Conroy, 73, An Investment Banker | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/e-systems-inc-reports-earnings-for-qtr-to-dec-31.html | E-Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/world/upheaval-east-bulgaria-bulgarian-government-quits-party-strife-over-change.html | UPHEAVAL IN THE EAST: BULGARIA; Bulgarian Government Quits In Party Strife Over Change | False | By Marlise Simons, Special to The New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/company-news-massachusetts-drexel-accord.html | COMPANY NEWS; Massachusetts Drexel Accord | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/style/chronicle-938290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/top-us-drug-agent-in-new-york-resigns.html | Top U.S. Drug Agent in New York Resigns | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/roaring-back-with-microphone-in-hand.html | Roaring Back With Microphone in Hand | False | By Jaime Diaz, Special to The New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/world/upheaval-in-the-east-european-community-remolding-polish-ties.html | UPHEAVAL IN THE EAST; European Community Remolding Polish Ties | False | Special to The New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/north-carolina-routed-by-georgia-tech-102-75.html | North Carolina Routed By Georgia Tech, 102-75 | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/ls-starrett-reports-earnings-for-qtr-to-dec-31.html | L.S. Starrett reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/world/french-love-for-animals-too-fervent.html | French Love For Animals: Too Fervent? | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/company-news-apple-discusses-cheaper-machines.html | COMPANY NEWS; Apple Discusses Cheaper Machines | False | Special to The New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/auctions.html | Auctions | False | By Rita Reif | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/style/chronicle-913190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/the-media-business-advertising-new-effort-for-barbasol.html | THE MEDIA BUSINESS: Advertising; New Effort for Barbasol | False | By Richard W. Stevenson | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/movies/review-film-liberal-old-vs-conservative-young-in-flashback.html | Review/Film; Liberal Old vs. Conservative Young in 'Flashback' | False | By Vincent Canby | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/review-music-muti-conducts-busoni-pieces-inspired-by-turandot-tale.html | Review/Music; Muti Conducts Busoni Pieces Inspired by 'Turandot' Tale | False | By John Rockwell | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/children-of-flight-52-the-wounds-within.html | Children of Flight 52: The Wounds Within | False | By Sarah Lyall | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/opinion/l-judges-can-t-agree-about-illegal-evidence-654090.html | Judges Can't Agree About Illegal Evidence | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/hannaford-bros-co-reports-earnings-for-qtr-to-dec-30.html | Hannaford Bros. Co. reports earnings for Qtr to Dec 30 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/world/india-relaxes-kashmir-curbs-and-says-situation-is-better.html | India Relaxes Kashmir Curbs And Says Situation Is Better | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/c-corrections-750190.html | Corrections | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/us/congressman-in-sex-case-bitterly-attacks-critics.html | Congressman in Sex Case Bitterly Attacks Critics | False | By Susan F. Rasky, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/obituaries/jack-gantz-dies-at-76-ran-a-brush-company.html | Jack Gantz Dies at 76; Ran a Brush Company | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/world/de-klerk-weighs-changes-in-apartheid.html | De Klerk Weighs Changes in Apartheid | False | By Christopher S. Wren, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/familiar-budget-much-spending-plan-dinkins-reminiscent-koch-approach.html | A Familiar Budget; Much of Spending Plan From Dinkins Is Reminiscent of the Koch Approach | False | By Todd S. Purdum | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/us/revamping-racketeering-law.html | Revamping Racketeering Law | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/us/power-is-fleeting-baker-reflects.html | POWER IS FLEETING, BAKER REFLECTS | False | By Thomas L. Friedman, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/obituaries/eugene-j-anspach-jr-executive-74.html | Eugene J. Anspach Jr., Executive, 74 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/us/hakim-on-probation-in-iran-contra-deal-but-shares-proceeds.html | Hakim on Probation In Iran-Contra Deal But Shares Proceeds | False | By Michael Wines, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/us/alaska-journal-when-moose-find-death-on-the-rails.html | Alaska Journal; When Moose Find Death on the Rails | False | By Timothy Egan, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/opinion/there-is-no-military-free-lunch.html | There Is No Military Free Lunch | False | By Irving Kristol | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/theater/where-classics-are-king-and-theaters-their-court.html | Where Classics Are King And Theaters Their Court | False | By Wilborn Hampton | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/cherishing-a-black-past.html | Cherishing A Black Past | False | By Andrew L. Yarrow | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/ventra-group-reports-earnings-for-qtr-to-dec-31.html | Ventra Group reports earnings for Qtr to Dec 31 | False | | | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/strickland-fumes-as-knicks-prevail.html | Strickland Fumes As Knicks Prevail | False | By Sam Goldaper | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/us/study-sees-multiple-benefits-in-certain-fats.html | Study Sees Multiple Benefits in Certain Fats | False | By Jane E. Brody | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/john-hancock-income-securities-tr-reports-earnings-for-qtr-to-dec-31.html | John Hancock Income SecuriFties Tr reports earnings for Qtr to Dec 31 | False | | | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/movies/review-film-cinema-paradiso-memories-of-movies-in-a-movie.html | Review/Film; 'Cinema Paradiso,' Memories of Movies in a Movie | False | By Vincent Canby | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/review-opera-second-round-of-traviata.html | Review/Opera; Second Round of 'Traviata' | False | By Allan Kozinn | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/business-people-eye-care-chief-named-us-shoe-s-president.html | BUSINESS PEOPLE; Eye Care Chief Named U.S. Shoe's President | False | By Daniel F. Cuff | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/gillette-is-planning-to-open-a-plant-in-the-soviet-union.html | Gillette Is Planning to Open A Plant in the Soviet Union | False | By Anthony Ramirez | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/movies/review-film-bette-midler-as-a-selfless-mother-in-tear-inducing-stella.html | Review/Film; Bette Midler as a Selfless Mother in Tear-Inducing 'Stella' | False | By Janet Maslin | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/opinion/foodbusters.html | Foodbusters | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/vaclav-havel-discusses-new-role-with-barbara-walters.html | Vaclav Havel Discusses New Role With Barbara Walters | False | By Walter Goodman | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/news/corrections-town-and-gown-clash-over-zoning.html | Corrections Town and Gown Clash Over Zoning | False | By Sarah Lyall, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/is-campeau-himself-bankrupt.html | Is Campeau Himself Bankrupt? | False | By Eric N. Berg | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/obituaries/henry-baker-viewed-as-the-dean-of-us-realty-brokers-dies-at-99.html | Henry Baker, Viewed as the Dean Of U.S. Realty Brokers, Dies at 99 | False | By Glenn Fowler | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/noverco-inc-reports-earnings-for-qtr-to-dec-31.html | Noverco Inc. reports earnings for Qtr to Dec 31 | False | | | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/north-stars-consider-a-change-of-scenery.html | North Stars Consider A Change of Scenery | False | By Joe Lapointe | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/movies/review-film-tawdriness-is-emphasized-in-mack-the-knife.html | Review/Film; Tawdriness Is Emphasized in 'Mack the Knife' | False | By Janet Maslin | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/group-giving-swells-fund-for-neediest.html | Group Giving Swells Fund For Neediest | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/saturn-disq-reports-earnings-for-qtr-to-nov-30.html | Saturn Disq reports earnings for Qtr to Nov 30 | False | | | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/us/smaller-weapons-industry-proposed.html | Smaller Weapons Industry Proposed | False | By Keith Schneider, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/business-people-3-outsiders-appointed-to-first-fidelity-posts.html | BUSINESS PEOPLE; 3 Outsiders Appointed To First Fidelity Posts | False | By Michael Quint | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/world/two-moves-to-pluralism.html | Two Moves to Pluralism | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/grace-wr-co-n-reports-earnings-for-qtr-to-dec-31.html | Grace (W.R.) & Co. (N) reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/sports/sports-people-baseball-more-filers-settle.html | SPORTS PEOPLE: BASEBALL; More Filers Settle | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/world/peru-rebels-kill-2-officials.html | Peru Rebels Kill 2 Officials | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/stride-rite-corp-reports-earnings-for-qtr-to-dec-1.html | Stride Rite Corp. reports earnings for Qtr to Dec 1 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/key-rates-918390.html | KEY RATES | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/phelan-plans-to-retire-as-head-of-big-board.html | Phelan Plans to Retire As Head of Big Board | False | By Kurt Eichenwald | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/us/us-is-seeking-special-counsel-in-hud-affair.html | U.S. Is Seeking Special Counsel In H.U.D. Affair | False | By David Johnston, Special to the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/the-media-business-mccaw-loses-58.4-million.html | THE MEDIA BUSINESS; McCaw Loses $58.4 Million | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/obituaries/isidore-halpern-88-brooklyn-lawyer-dies.html | Isidore Halpern, 88, Brooklyn Lawyer, Dies | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/nyregion/our-towns-when-recycling-means-too-much-of-a-good-thing.html | Our Towns; When Recycling Means Too Much Of A Good Thing | False | By Wayne King | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/capital-cities-chief-to-step-aside-in-may.html | Capital Cities' Chief to Step Aside in May | False | By Bill Carter | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/eli-lilly-earnings-rise-upjohn-reports-a-loss.html | Eli Lilly Earnings Rise; Upjohn Reports a Loss | False | By Milt Freudenheim | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/company-news-shell-to-sell-methanol-in-california-program.html | COMPANY NEWS; Shell to Sell Methanol In California Program | False | By Thomas C. Hayes, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/sports/play-set-for-us-soccer.html | Play Set for U.S. Soccer | False | Special to The New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/opinion/l-in-africa-democracy-needs-some-help-654190.html | In Africa, Democracy Needs Some Help | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/style/chronicle-937290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/world/bush-urged-to-void-sale-of-airplane-parts-maker-to-chinese.html | Bush Urged to Void Sale of Airplane-Parts Maker to Chinese | False | By Andrew Rosenthal, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/world/in-south-africa-cricket-tour-stirs-more-violence.html | In South Africa, Cricket Tour Stirs More Violence | False | By John F. Burns, Special to The New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/world/upheaval-in-the-east-in-suspense-east-germans-await-capitalism.html | UPHEAVAL IN THE EAST; In Suspense, East Germans Await Capitalism | False | By Serge Schmemann, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/world/london-journal-new-name-and-new-age-is-there-a-new-party.html | LONDON JOURNAL; New Name and New Age (Is There a New Party?) | False | By Sheila Rule, Special to the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/sports/notebook-cup-winners-ready-to-run-again.html | NOTEBOOK; Cup Winners Ready to Run Again | False | By Steven Crist, Special to the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/world/britain-will-expel-9-iranians-because-of-national-security.html | Britain Will Expel 9 Iranians Because of National Security | False | Special to The New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/opinion/l-every-leveraged-buyout-shakes-the-economy-where-was-uncle-sam-925090.html | Every Leveraged Buyout Shakes the Economy; Where Was Uncle Sam? | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/world/upheaval-in-the-east-bush-s-quandary-on-forces-in-europe.html | UPHEAVAL IN THE EAST; Bush's Quandary on Forces in Europe | False | By R. W. Apple Jr., Special to the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/japan-law-on-monopoly.html | Japan Law On Monopoly | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/john-hancock-investors-trust-reports-earnings-for-qtr-to-dec-31.html | John Hancock Investors Trust reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/world/reporter-s-notebook-pope-s-themes-on-africa-trip-drops-of-water-on-a-stone.html | Reporter's Notebook; Pope's Themes on Africa Trip: 'Drops of Water on a Stone' | False | By Clyde Haberman, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/puritan-bennett-corp-reports-earnings-for-qtr-to-dec-31.html | Puritan-Bennett Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/o-sullivan-corp-reports-earnings-for-qtr-to-dec-31.html | O'Sullivan Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/us/diphtheria-inoculations-set.html | Diphtheria Inoculations Set | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/movies/review-film-jessica-lange-as-a-widow-waking-up-to-problems.html | Review/Film; Jessica Lange As a Widow Waking Up To Problems | False | By Janet Maslin | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/roto-rooter-inc-reports-earnings-for-qtr-to-dec-31.html | Roto-Rooter Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/obituaries/herbert-whyman-76-a-real-estate-lawyer.html | Herbert Whyman, 76, A Real-Estate Lawyer | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/molson-cos-reports-earnings-for-qtr-to-dec-31.html | Molson Cos. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/goodrich-bf-n-reports-earnings-for-qtr-to-dec-31.html | Goodrich (B.F.) (N) reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/american-barrick-resources-reports-earnings-for-qtr-to-dec-31.html | American Barrick Resources reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/obituaries/william-q-mooney-executive-81.html | William Q. Mooney, Executive, 81 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/mendelssohn-cycle.html | Mendelssohn Cycle | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/us/legislation-eases-limits-on-aliens.html | LEGISLATION EASES LIMITS ON ALIENS | False | By Steven A. Holmes, Special To The New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/pop-jazz-bb-king-making-the-most-of-a-lifetime-of-experience.html | Pop/Jazz; B.B. King: Making the Most of a Lifetime of Experience | False | By Peter Watrous | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/trial-for-disney-and-mgm-ua.html | Trial for Disney And MGM/UA | False | Special to The New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/tv-weekend-american-indian-dancers-and-sammy-davis-tribute.html | TV Weekend; American Indian Dancers and Sammy Davis Tribute | False | By John J. O'Connor | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/us/law-a-california-innovation-dialalawyer.html | LAW; A California Innovation: Dial-a-Lawyer | False | By Katherine Bishop | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/obituaries/harold-e-fey-91-a-writer-and-editor-on-religious-topics.html | Harold E. Fey, 91; A Writer and Editor On Religious Topics | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/world/diplomats-report-china-s-premier-will-visit-soviet-union-in-april.html | Diplomats Report China's Premier Will Visit Soviet Union in April | False | By Nicholas D. Kristof, Special To The New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/shifrin-and-quartet.html | Shifrin and Quartet | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/nipsco-industries-reports-earnings-for-qtr-to-dec-31.html | Nipsco Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/sps-technologies-reports-earnings-for-qtr-to-dec-31.html | SPS Technologies reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/restaurants-636290.html | Restaurants | False | By Bryan Miller | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/flightsafety-international-reports-earnings-for-qtr-to-dec-31.html | Flightsafety International reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/kingdom-hoping-to-be-sharp-at-garden.html | Kingdom Hoping to Be 'Sharp' at Garden | False | By Frank Litsky | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/knight-ridder-inc-reports-earnings-for-qtr-to-dec-31.html | Knight-Ridder Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/gannett-co-reports-earnings-for-qtr-to-dec-31.html | Gannett Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/opinion/the-president-s-two-worlds.html | The President's Two Worlds | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/univision-misses-payment.html | Univision Misses Payment | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/movies/review-film-case-of-a-haunted-cop-with-a-second-hand-heart.html | Review/Film; Case of a Haunted Cop With a Second-Hand Heart | False | By Vincent Canby | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/wynn-s-international-reports-earnings-for-qtr-to-dec-31.html | Wynn's International reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/maclean-hunter-reports-earnings-for-qtr-to-dec-31.html | MacLean Hunter reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/pinnacle-west-debt-restructuring.html | Pinnacle West Debt Restructuring | False | Special to The New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/company-briefs-858390.html | COMPANY BRIEFS | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/mcclatchy-newspapers-reports-earnings-for-qtr-to-dec-31.html | McClatchy Newspapers reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/fast-start-helps-nuggets-outduel-the-slumping-nets.html | Fast Start Helps Nuggets Outduel the Slumping Nets | False | AP, Special to The New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/mccaw-cellular-communications-inc-reports-earnings-for-qtr-to-dec-31.html | McCaw Cellular CommunicaFtions Inc. reports earnings for-Qtr-to-dec-31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/us/law-constitution-anyone-a-new-cottage-industry.html | LAW; Constitution, Anyone? A New Cottage Industry | False | By Lis Wiehl | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/upjohn-co-reports-earnings-for-qtr-to-dec-31.html | Upjohn Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/budget-proposal-lists-estimates-on-productivity.html | Budget Proposal Lists Estimates On Productivity | False | By Leonard Buder | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/st-paul-cos-reports-earnings-for-qtr-to-dec-31.html | St. Paul Cos. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/chubb-corp-reports-earnings-for-qtr-to-dec-31.html | Chubb Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/company-news-changes-by-usx-on-proxy-fights.html | COMPANY NEWS; Changes by USX On Proxy Fights | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/creditors-committees-set.html | Creditors' Committees Set | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/sports/jets-make-ryan-a-free-agent.html | Jets Make Ryan a Free Agent | False | By Gerald Eskenazi | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/us/weapon-in-drug-war-imagination.html | Weapon in Drug War: Imagination | False | By Andrew H. Malcolm, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/us/hud-suspends-a-top-landlord.html | H.U.D. Suspends a Top Landlord | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/domtar-inc-reports-earnings-for-qtr-to-dec-31.html | Domtar Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/us/new-player-in-debate-over-national-health-insurance-bush.html | New Player in Debate Over National Health Insurance: Bush | False | By Philip J. Hilts, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/arts/review-photography-photos-by-peter-hujar-a-mapplethorpe-precursor.html | Review/Photography; Photos by Peter Hujar, A Mapplethorpe Precursor | False | By Andy Grundberg | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/opinion/o-connor-vaughan-cuomo-al-smith-jfk.html | O'Connor, Vaughan, Cuomo, Al Smith, J.F.K. | False | By Arthur Schlesinger Jr. | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/world/upheaval-east-u-s-policy-economic-effect-cutting-troops-europe-assessed.html | UPHEAVAL IN THE EAST: U. S. POLICY; Economic Effect of Cutting Troops in Europe Assessed | False | By Robert Pear, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/sci-systems-inc-reports-earnings-for-qtr-to-dec-31.html | SCI Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/world/with-church-s-help-lebanese-christians-agree-to-another-truce.html | With Church's Help, Lebanese Christians Agree to Another Truce | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/obituaries/nathaniel-rock-lawyer-90.html | Nathaniel Rock, Lawyer, 90 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/opinion/l-the-name-of-the-artist-925790.html | The Name of the Artist | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/world/upheaval-in-the-east-the-germans-for-an-ailing-honecker-two-strange-bedfellows.html | UPHEAVAL IN THE EAST: THE GERMANS; For an Ailing Honecker, Two Strange Bedfellows | False | By Craig R. Whitney, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/o-corrections-910990.html | Corrections | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/opinion/l-every-leveraged-buyout-shakes-the-economy-the-business-of-banks-654290.html | Every Leveraged Buyout Shakes the Economy; The Business of Banks | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/sherritt-gordon-reports-earnings-for-qtr-to-dec-31.html | Sherritt Gordon reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/world/5-arrests-in-ghana-plot.html | 5 Arrests in Ghana Plot | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/drop-in-compaq-profits-is-less-than-expected.html | Drop in Compaq Profits Is Less Than Expected | False | By Thomas C. Hayes, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/nyregion/smoke-in-subway-overcomes-12-riders-and-delays-60000.html | Smoke in Subway Overcomes 12 Riders and Delays 60,000 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/beverly-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Beverly Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/02/business/market-place-ship-companies-born-to-die.html | Market Place; Ship Companies 'Born to Die' | False | By Agis Salpukas | 1990-02-07 | TX 2-870223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/executive-changes-698790.html | EXECUTIVE CHANGES | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/sports/expect-the-unexpected-when-camacho-talks.html | Expect the Unexpected When Camacho Talks | False | By Phil Berger, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/arts/ottawa-orchestra.html | Ottawa Orchestra | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/opinion/essay-the-bush-style.html | ESSAY; The Bush Style | False | By William Safire | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/coca-cola-enterprises-reports-earnings-for-qtr-to-dec-31.html | Coca-Cola Enterprises reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/compaq-computer-reports-earnings-for-qtr-to-dec-31.html | Compaq Computer reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/at-15th-st-condo-an-english-touch.html | At 15th St. Condo, an English Touch | False | By Andree Brooks | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/wall-st-praises-helmsman-who-had-a-difficult-watch.html | Wall St. Praises Helmsman Who Had a Difficult Watch | False | By Sarah Bartlett | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/books/books-of-the-times-a-mother-s-grip-that-reaches-beyond-the-grave.html | Books Of The Times; A Mother's Grip That Reaches Beyond the Grave | False | By Michiko Kakutani | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/sports/nicholls-shoots-but-doesn-t-score.html | Nicholls Shoots but Doesn't Score | False | By Alex Yannis | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/opinion/modest-medicine-for-the-city.html | Modest Medicine for the City | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/opinion/no-place-for-sentimental-journalism-on-aids.html | No Place for Sentimental Journalism on AIDS | False | By Bernard Goldberg | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/world/us-charges-in-drug-agent-s-death-new-friction.html | U.S. Charges in Drug Agent's Death: New Friction | False | By Larry Rohter, Special To the New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/sports/owners-say-they-re-serious-about-possibility-of-a-lockout.html | Owners Say They're Serious About Possibility of a Lockout | False | By Murray Chass | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/westmoreland-coal-co-reports-earnings-for-qtr-to-dec-31.html | Westmoreland Coal Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/dow-slips-in-slower-trading.html | Dow Slips In Slower Trading | False | By Phillip H. Wiggins | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/kemper-corp-reports-earnings-for-qtr-to-dec-31.html | Kemper Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/construction-spending-off-0.6.html | Construction Spending Off 0.6% | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/nyregion/c-corrections-911090.html | Corrections | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/finance-briefs-848590.html | FINANCE BRIEFS | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/world/upheaval-east-soviet-commander-azerbaijan-sees-troop-pullback-starting-soon.html | UPHEAVAL IN THE EAST; Soviet Commander in Azerbaijan Sees Troop Pullback Starting Soon | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/obituaries/dennis-mcintyre-dramatist-47-wrote-of-ills-in-american-society.html | Dennis McIntyre, Dramatist, 47; Wrote of Ills in American Society | False | By C. Gerald Fraser | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/opinion/every-leveraged-buyout-shakes-the-economy-we-re-all-losers-924990.html | Every Leveraged Buyout Shakes the Economy; We're All Losers | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/post-for-nigel-lawson.html | Post for Nigel Lawson | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/sports/sports-of-the-times-a-chairman-visits-his-board-room.html | SPORTS OF THE TIMES; A Chairman Visits His Board Room | False | By George Vecsey | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/grumman-corp-reports-earnings-for-qtr-to-dec-31.html | Grumman Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/us/budget-for-the-space-agency-sets-a-broader-course-in-exploration.html | Budget for the Space Agency Sets a Broader Course in Exploration | False | By John Noble Wilford | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/business-digest-868490.html | BUSINESS DIGEST | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/ribi-immunochem-research-reports-earnings-for-qtr-to-dec-31.html | Ribi Immunochem Research reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/fedders-corp-reports-earnings-for-qtr-to-dec-31.html | Fedders Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/the-media-business-advertising-marketing-campaign-by-airborne-express.html | THE MEDIA BUSINESS: Advertising Marketing Campaign By Airborne Express | False | By Richard W. Stevenson | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/company-news-2-tobacco-dealers-set-merger-accord.html | COMPANY NEWS; 2 Tobacco Dealers Set Merger Accord | False | AP | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/arts/review-cabaret-rosemary-clooney-plus-six.html | Review/Cabaret; Rosemary Clooney Plus Six | False | By John S. Wilson | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/arts/review-art-bob-thompson-s-figures-and-abstractions-religion-and-myth.html | Review/Art; Bob Thompson's Figures and Abstractions, Religion and Myth | False | By Roberta Smith | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/rudy-s-restaurant-group-reports-earnings-for-year-to-oct-1.html | Rudy's Restaurant Group reports earnings for Year to Oct 1 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/arts/sounds-around-town-694490.html | Sounds Around Town | False | By John S. Wilson | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/rayonier-timberlands-lp-reports-earnings-for-qtr-to-dec-31.html | Rayonier Timberlands L.P. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/sunrise-medical-inc-reports-earnings-for-qtr-to-dec-29.html | Sunrise Medical Inc. reports earnings for Qtr to Dec 29 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/nyregion/2-transcripts-of-tape-differ-in-gotti-trial.html | 2 Transcripts Of Tape Differ In Gotti Trial | False | By Selwyn Raab | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/nyregion/news-summary-861690.html | NEWS SUMMARY | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/movies/review-film-of-a-platoon-lost-in-a-vietnamese-jungle.html | Review/Film; Of a Platoon Lost in a Vietnamese Jungle | False | By Caryn James | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/weyerhaeuser-co-reports-earnings-for-qtr-to-dec-31.html | Weyerhaeuser Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/sports/christ-the-king-is-tops-on-court.html | Christ the King Is Tops on Court | False | By Al Harvin | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/world/upheaval-in-the-east-rumania-rumania-s-rulers-agree-to-share-power.html | UPHEAVAL IN THE EAST: RUMANIA; Rumania's Rulers Agree to Share Power | False | By Celestine Bohlen, Special To The New York Times | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/witco-corp-reports-earnings-for-qtr-to-dec-31.html | Witco Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/sports/results-plus-879590.html | RESULTS PLUS | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/nyregion/quotation-of-the-day-910890.html | Quotation of the Day | False | | 1990-02-07 | TX 2-870223 | | |
| 1990-02-02 | 1990-02-02 | https://www.nytimes.com/1990/02/business/the-media-business-advertising-new-officer-at-bsb.html | THE MEDIA BUSINESS: Advertising New Officer at BSB | False | By Richard W. Stevenson | 1990-02-07 | TX 2-870223 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/wellco-enterprises-reports-earnings-for-qtr-to-dec-31.html | Wellco Enterprises reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/dh-technology-inc-reports-earnings-for-qtr-to-dec-31.html | DH Technology Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/style/chronicle-246490.html | Chronicle | False | By Susan Heller Anderson | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/pro-basketball-strickland-speaks-out-but-only-knicks-listen.html | PRO BASKETBALL; Strickland Speaks Out But Only Knicks Listen | False | By Clifton Brown, Special To The New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/orofino-resources-reports-earnings-for-year-to-sept-30.html | Orofino Resources reports earnings for Year to Sept 30 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/key-rates-240290.html | KEY RATES | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/washington-talk-2-senators-duel-over-privilege-and-power.html | Washington Talk; 2 Senators Duel Over Privilege And Power | False | By Martin Tolchin, Special To The New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/bush-would-pay-off-un-debt-over-5-years.html | Bush Would Pay Off U.N. Debt Over 5 Years | False | By Paul Lewis, Special To The New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/o-rourke-seeks-westchester-budget-change.html | O'Rourke Seeks Westchester Budget Change | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/sterling-capital-reports-earnings-for-as-of-dec-31.html | Sterling Capital reports earnings for As of Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/noriega-may-be-prisoner-of-war-but-can-still-face-trial-us-says.html | Noriega May Be Prisoner of War But Can Still Face Trial, U.S. Says | False | By Neil A. Lewis, Special To The New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/ameribanc-investors-reports-earnings-for-qtr-to-dec-31.html | Ameribanc Investors reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/braintree-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Braintree Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/arts/review-opera-the-long-absent-faust-returns-with-gothic-touches.html | Review/Opera; The Long-Absent 'Faust Returns With Gothic Touches | False | By Donal Henahan | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/obituaries/george-c-becket-lawyer-88.html | George C. Becket, Lawyer, 88 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/chemed-corp-reports-earnings-for-qtr-to-dec-31.html | Chemed Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/bush-citing-security-law-voids-sale-of-aviation-concern-to-china.html | Bush, Citing Security Law, Voids Sale of Aviation Concern to China | False | By Andrew Rosenthal, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/upheaval-in-the-east-world-vote-urged-by-shevardnadze-on-german-unity.html | Upheaval in the East; WORLD VOTE URGED BY SHEVARDNADZE ON GERMAN UNITY | False | By Francis X. Clines, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/lavalin-industries-reports-earnings-for-qtr-to-nov-30.html | Lavalin Industries reports earnings for Qtr to Nov 30 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/cordis-corp-reports-earnings-for-qtr-to-dec-31.html | Cordis Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/j-j-snack-foods-corp-reports-earnings-for-qtr-to-dec-30.html | J&J Snack Foods Corp. reports earnings for Qtr to Dec 30 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/oklahoma-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Oklahoma Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/obituaries/marion-c-conger-editor-74.html | Marion C. Conger, Editor, 74 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/patents-preventing-browning-of-food.html | Patents; Preventing Browning Of Food | False | By Edmund L. Andrews | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/empire-of-amer-fedl-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Empire of Amer Fedl Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/sports-people-baseball-strawberry-s-to-meet-with-hearing-officer.html | SPORTS PEOPLE: BASEBALL; Strawberry's to Meet With Hearing Officer | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/jackson-asked-help-for-donor-us-aides-say.html | Jackson Asked Help for Donor, U.S. Aides Say | False | By Michael Wines, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/pain-lingers-for-poorer-victims-of-hurricane-hugo.html | Pain Lingers for Poorer Victims of Hurricane Hugo | False | By Ronald Smothers, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/arts/going-on-90-joseph-fuchs-goes-on-making-music.html | Going on 90, Joseph Fuchs Goes On Making Music | False | By Allan Kozinn | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/american-petrofina-inc-reports-earnings-for-qtr-to-dec-31.html | American Petrofina Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/informatrix-reports-earnings-for-qtr-to-nov-30.html | Informatrix reports earnings for Qtr to Nov 30 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/your-money-planning-now-for-90-taxes.html | Your Money; Planning Now For '90 Taxes | False | By Jan M. Rosen | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/transactions-100290.html | Transactions | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/adobe-resources-reports-earnings-for-qtr-to-dec-31.html | Adobe Resources reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/dont-look-to-canadas-health-system.html | Don't Look To Canada's Health System | False | By Henry M. Lerner | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/sierra-on-line-inc-reports-earnings-for-qtr-to-dec-31.html | Sierra On-Line Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/check-technology-corp-reports-earnings-for-qtr-to-dec-31.html | Check Technology Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/sports-people-college-basketball-michigan-star-idled.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Michigan Star Idled | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/universal-security-instruments-inc-reports-earnings-for-qtr-to-dec-31.html | Universal Security InstruFments Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/company-news-ncr-and-teradata-in-joint-venture.html | COMPANY NEWS; NCR and Teradata In Joint Venture | False | Special to The New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/foreign-affairs-the-world-is-moving.html | FOREIGN AFFAIRS; The World Is Moving | False | By Flora Lewis | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/brazil-fund-reports-earnings-for-as-of-dec-31.html | Brazil Fund reports earnings for As of Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/south-africa-s-new-era-signals-not-so-clear-talks-but-how.html | South Africa's New Era; Signals Not So Clear: Talks, but How? | False | By Christopher S. Wren, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/patents-blood-vessel-lubricant-for-heart-patients.html | Patents; Blood-Vessel Lubricant For Heart Patients | False | By Edmund L. Andrews | 1990-02-08 | TX 2-743931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/arts/us-mideast-council-to-sponsor-a-concert.html | U.S.-Mideast Council To Sponsor a Concert | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/a-savings-and-loan-is-seized-in-florida-2-others-progressing.html | A Savings and Loan Is Seized in Florida; 2 Others Progressing | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/profits-scoreboard-047290.html | PROFITS SCOREBOARD | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/pro-basketball-warriors-flash-past-ailing-nets.html | PRO BASKETBALL; Warriors Flash Past Ailing Nets | False | AP | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/american-water-works-co-reports-earnings-for-qtr-to-dec-31.html | American Water Works Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/style/chronicle-225290.html | Chronicle | False | By Susan Heller Anderson | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/new-head-of-federated-and-allied.html | New Head Of Federated And Allied | False | By Isadore Barmash | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/eastern-co-reports-earnings-for-qtr-to-dec-31.html | Eastern Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/style/consumer-s-world-protecting-refrigerators-from-the-cold.html | CONSUMER'S WORLD; Protecting Refrigerators From the Cold | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/woman-admits-role-in-the-fatal-beating-of-her-daughter-5.html | Woman Admits Role In the Fatal Beating Of Her Daughter, 5 | False | By Dennis Hevesi | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/case-against-pregnant-woman-is-dismissed.html | Case Against Pregnant Woman Is Dismissed | False | AP | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/nl-industries-reports-earnings-for-qtr-to-dec-31.html | NL Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/western-bank-oregon-reports-earnings-for-qtr-to-dec-31.html | Western Bank-Oregon reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/arts/review-dance-debuts-in-all-balanchine-program.html | Review/Dance; Debuts in All-Balanchine Program | False | By Anna Kisselgoff | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/india-warns-pakistan-on-kashmir-but-the-unrest-appears-to-subside.html | India Warns Pakistan on Kashmir But the Unrest Appears to Subside | False | By Sanjoy Hazarika, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/inside-138390.html | Inside | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/south-africa-s-new-era-after-30-years-suppression-unquiet-black-voice-legal.html | South Africa's New Era; After 30 Years of Suppression, an Unquiet Black Voice Is Legal | False | By Jason Deparle | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/dawson-geophysical-reports-earnings-for-qtr-to-dec-31.html | Dawson Geophysical reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/administration-split-on-warming-issue-aides-to-bush-say.html | Administration Split On Warming Issue, Aides to Bush Say | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/justice-dept-seeks-compromise-on-reagan-diaries.html | Justice Dept. Seeks Compromise on Reagan Diaries | False | By David Johnston, Special to The New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/canadian-pacific-forest-prodfucts-reports-earnings-for-year-to-dec-31.html | Canadian Pacific Forest ProdFucts reports earnings for Year to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/upheaval-in-the-east-rumania-question-in-bucharest-who-s-in-what-party.html | Upheaval in the East: Rumania; Question in Bucharest: Who's in What Party? | False | By Celestine Bohlen, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/victoria-bankshares-reports-earnings-for-qtr-to-dec-31.html | Victoria Bankshares reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/bic-corp-reports-earnings-for-qtr-to-dec-31.html | Bic Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/norwich-financial-reports-earnings-for-qtr-to-dec-31.html | Norwich Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/ohio-bank-buys-unit-in-texas.html | Ohio Bank Buys Unit In Texas | False | By Thomas C. Hayes, Special to The New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/california-legislator-is-found-guilty-of-extortion.html | California Legislator Is Found Guilty Of Extortion | False | AP | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/linear-technology-reports-earnings-for-year-to-nov-30.html | Linear Technology reports earnings for Year to Nov 30 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/plains-petroleum-reports-earnings-for-qtr-to-dec-31.html | Plains Petroleum reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/amoskeag-bank-shares-reports-earnings-for-qtr-to-dec-31.html | Amoskeag Bank Shares reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/obituaries/william-muschenheim-an-architect-87-dies.html | William Muschenheim, An Architect, 87, Dies | False | | 1990-02-08 | TX 2-743931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/brady-sees-plan-spreading-to-other-developing-nations.html | Brady Sees Plan Spreading To Other Developing Nations | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/arts/tanglewood-institute-schedules-auditions.html | Tanglewood Institute Schedules Auditions | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/defiance-inc-reports-earnings-for-qtr-to-dec-31.html | Defiance Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/upheaval-east-bulgaria-bulgarian-leader-communist-party-job-after-stormy.html | Upheaval in the East: Bulgaria; Bulgarian Leader Is Out of Communist Party Job After Stormy Congress | False | By Marlise Simons, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/molecular-biosystems-reports-earnings-for-qtr-to-dec-31.html | Molecular Biosystems reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/jefferson-bancorp-reports-earnings-for-qtr-to-dec-31.html | Jefferson Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/c-corrections-078190.html | Corrections | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/metropolitan-bancorp-reports-earnings-for-qtr-to-dec-31.html | Metropolitan Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/some-donors-to-the-neediest-apologize-for-procrastinating.html | Some Donors to the Neediest Apologize for Procrastinating | False | By Nadine Brozan | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/flight-52-s-crew-spoke-in-cockpit-of-emergency.html | Flight 52's Crew Spoke in Cockpit Of 'Emergency' | False | AP | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/lebanese-general-seeks-to-crush-christian-rival-as-talks-collapse.html | Lebanese General Seeks to Crush Christian Rival as Talks Collapse | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/arts/review-pop-modern-soukous-of-zaire-by-three-of-four-etoiles.html | Review/Pop; Modern Soukous of Zaire By Three of Four Etoiles | False | By Jon Pareles | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/obituaries/joseph-p-farlo-judge-64.html | Joseph P. Farlo, Judge, 64 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/vicon-industries-reports-earnings-for-qtr-to-dec-31.html | Vicon Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/pennzoil-co-reports-earnings-for-qtr-to-dec-31.html | Pennzoil Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/us-stopped-by-costa-rica-2-0.html | U.S. Stopped by Costa Rica, 2-0 | False | By Michael Janofsky, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/stocks-broadly-higher-dow-rises-16.44.html | Stocks Broadly Higher; Dow Rises 16.44 | False | By Phillip H. Wiggins | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/frontier-adjusters-of-america-reports-earnings-for-qtr-to-dec-31.html | Frontier Adjusters of America reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/alex-brown-inc-reports-earnings-for-qtr-to-dec-31.html | Alex. Brown Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/owens-illinois-inc-reports-earnings-for-qtr-to-dec-31.html | Owens-Illinois Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/sports-people-boxing-april-date-for-nunn.html | SPORTS PEOPLE: BOXING; April Date for Nunn | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/orthomet-inc-reports-earnings-for-qtr-to-dec-31.html | Orthomet Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/some-911-calls-to-be-shifted-so-officers-can-get-to-know-areas.html | Some 911 Calls to Be Shifted So Officers Can Get to Know Areas | False | By Josh Barbanel | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/logicon-inc-reports-earnings-for-qtr-to-dec-31.html | Logicon Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/bennett-doubts-value-of-drug-education.html | Bennett Doubts Value of Drug Education | False | By Richard L. Berke, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/bridge-014190.html | Bridge | False | By Alan Truscott | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/meridian-diagnostics-reports-earnings-for-qtr-to-dec-31.html | Meridian Diagnostics reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/beliefs-116490.html | Beliefs | False | By Peter Steinfels | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/national-mine-service-co-reports-earnings-for-qtr-to-dec-30.html | National Mine Service Co. reports earnings for Qtr to Dec 30 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/obituaries/gianfranco-contini-critic-78.html | Gianfranco Contini, Critic, 78 | False | AP | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/south-africa-s-new-era-excerpts-from-address-by-de-klerk-on-change.html | South Africa's New Era; Excerpts From Address By de Klerk on Change | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/peoples-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Peoples Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/south-africa-s-new-era-foes-of-apartheid-hail-de-klerk-s-positive-act.html | South Africa's New Era; Foes of Apartheid Hail De Klerk's 'Positive' Act | False | By Sheila Rule, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/samna-corp-reports-earnings-for-qtr-to-dec-31.html | Samna Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/observer-that-clatterin-town.html | OBSERVER; That Clatterin' Town | False | By Russell Baker | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/c-corrections-245890.html | Corrections | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/kuhlman-corp-reports-earnings-for-qtr-to-dec-31.html | Kuhlman Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/united-bankshares-inc-reports-earnings-for-qtr-to-dec-31.html | United Bankshares Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/c-corrections-245790.html | Corrections | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/style/consumer-s-world-car-makers-fight-to-reclaim-market-in-replacement-parts.html | CONSUMER'S WORLD; Car Makers Fight to Reclaim Market in Replacement Parts | False | By Barry Meier | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/management-assist-inc-liquidating-trust-reports-earnings-for-as-of-dec-31.html | Management Assist. Inc. Liquidating Trust reports earnings for As of Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/in-bogota-fear-hope-and-finally-only-grief.html | In Bogota, Fear, Hope And Finally Only Grief | False | By Joseph B. Treaster, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/south-africa-s-new-era-eight-decades-of-bitterness.html | SOUTH AFRICA'S NEW ERA; Eight Decades of Bitterness | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/circadian-inc-reports-earnings-for-qtr-to-dec-31.html | Circadian Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/limiting-of-hud-inquiry-is-criticized.html | Limiting of H.U.D. Inquiry Is Criticized | False | By David Johnston, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/prego-s-potential-earnings-put-at-30-million.html | Prego's Potential Earnings Put at $30 Million | False | By Arnold H. Lubasch | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/first-inter-bancorp-inc-reports-earnings-for-year-to-dec-31.html | First Inter-Bancorp Inc. reports earnings for Year to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/western-co-of-north-america-reports-earnings-for-qtr-to-dec-31.html | Western Co. of North AmerFica reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/silicon-general-reports-earnings-for-qtr-to-dec-31.html | Silicon General reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/golden-corral-realty-corp-reports-earnings-for-year-to-dec-31.html | Golden Corral Realty Corp. reports earnings for Year to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/a-reward-fit-for-a-king.html | A Reward Fit for a King | False | AP | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/fight-on-cleanup-of-harbor-goes-on.html | Fight On Cleanup Of Harbor Goes On | False | By Fox Butterfield, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/upheaval-east-germanys-baker-west-german-envoy-discuss-reunification-issues.html | Upheaval in the East: The Germanys; Baker and West German Envoy Discuss Reunification Issues | False | By Thomas L. Friedman, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/pinochet-gets-role-in-inauguration-of-new-leader.html | Pinochet Gets Role in Inauguration of New Leader | False | By Shirley Christian, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/gni-group-inc-reports-earnings-for-qtr-to-dec-31.html | GNI Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/south-africa-s-new-era-bush-would-weigh-easing-sanctions.html | SOUTH AFRICA'S NEW ERA; BUSH WOULD WEIGH EASING SANCTIONS | False | By Maureen Dowd, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/patents-wide-screen-tv-uses-conventional-cameras.html | Patents; Wide-Screen TV Uses Conventional Cameras | False | By Edmund L. Andrews | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/bombs-and-schools-in-the-south.html | Bombs and Schools in the South | False | By Jack Bass | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/arkansas-freightways-reports-earnings-for-qtr-to-dec-31.html | Arkansas Freightways reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/japan-s-candidates-argue-face-to-face.html | Japan's Candidates Argue Face to Face | False | By James Sterngold, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/upheaval-east-mobile-missile-curb-favored-3-ex-chairmen-joint-chiefs.html | Upheaval in the East; Mobile-Missile Curb Favored by 3 Ex-Chairmen of Joint Chiefs | False | By Steven A. Holmes, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/sports-of-the-times-one-on-one-with-magic-and-michael.html | SPORTS OF THE TIMES; One on One With Magic And Michael | False | By Ira Berkow | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/southwest-water-reports-earnings-for-qtr-to-dec-310.html | Southwest Water reports earnings for Qtr to Dec 310 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/thorpe-s-road-back-paved-with-promise.html | Thorpe's Road Back Paved With Promise | False | By Jaime Diaz, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/style/consumer-s-world-coping-with-tired-bathrooms.html | CONSUMER'S WORLD: Coping; With Tired Bathrooms | False | By Deborah Blumenthal | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/quotation-of-the-day-245290.html | Quotation of the Day | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/style/chronicle-246590.html | Chronicle | False | By Susan Heller Anderson | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/simmons-is-considering-possible-lockheed-bid.html | Simmons Is Considering Possible Lockheed Bid | False | By Richard W. Stevenson, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/style/chronicle-246090.html | Chronicle | False | By Susan Heller Anderson | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/raymond-james-financial-reports-earnings-for-qtr-to-dec-29.html | Raymond James Financial reports earnings for Qtr to Dec 29 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/l-it-s-time-that-winds-of-change-reached-india-no-claims-by-pakistan-979490.html | It's Time That Winds of Change Reached India; No Claims by Pakistan | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/upheaval-in-the-east-china-bitterly-protests-sanctions-by-congress.html | Upheaval in the East; China Bitterly Protests Sanctions by Congress | False | By Sheryl Wudunn, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/new-jersey-resources-reports-earnings-for-qtr-to-dec-31.html | New Jersey Resources reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/dinkins-names-6-officials-including-head-of-landmarks-panel.html | Dinkins Names 6 Officials, Including Head of Landmarks Panel | False | By Leonard Buder | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/concord-computing-reports-earnings-for-qtr-to-dec-31.html | Concord Computing reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/chicago-board-to-aid-china.html | Chicago Board to Aid China | False | AP | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/style/consumer-s-world-costume-jewelry-a-buyer-s-guide.html | CONSUMER'S WORLD; Costume Jewelry: A Buyer's Guide | False | By Leonard Sloane | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/usg-corp-reports-earnings-for-qtr-to-dec-31.html | USG Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/theater/review-theater-the-story-of-a-pianist-acted-by-a-pianist.html | Review/Theater; The Story of a Pianist, Acted by a Pianist | False | By Stephen Holden | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/haiti-coalition-backs-leader-s-election-plan.html | Haiti Coalition Backs Leader's Election Plan | False | AP | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/electronics-missiles-comfmunications-reports-earnings-for-qtr-to-dec-31.html | Electronics, Missiles & ComFmunications reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/13-year-old-boy-killed-by-police-as-he-chases-another-with-gun.html | 13-Year-Old Boy Killed by Police As He Chases Another With Gun | False | By George James | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/business-digest-saturday-february-3-1990.html | BUSINESS DIGEST: SATURDAY, FEBRUARY 3, 1990 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/chancay-journal-where-ancient-infants-lie-grave-robbers-thrive.html | Chancay Journal; Where Ancient Infants Lie, Grave Robbers Thrive | False | By James Brooke, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/worthen-banking-corp-reports-earnings-for-qtr-to-dec-31.html | Worthen Banking Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/books/books-of-the-times-after-war-coming-home-to-an-uneasy-life.html | Books of The Times; After War, Coming Home to an Uneasy Life | False | By Herbert Mitgang | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/patents-computer-teaches-itself-to-read-handwriting.html | Patents; Computer Teaches Itself To Read Handwriting | False | By Edmund L. Andrews | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/sports-people-pro-basketball-utah-s-malone-honored.html | SPORTS PEOPLE: PRO BASKETBALL; Utah's Malone Honored | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/senate-panel-puts-off-a-decision-on-a-chief-for-nuclear-weapons.html | Senate Panel Puts Off a Decision On a Chief for Nuclear Weapons | False | By Matthew L. Wald | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/l-when-the-driver-behind-is-blinding-you-972690.html | When the Driver Behind Is Blinding You | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/arts/abc-and-writers-guild-agree-on-a-contract.html | ABC and Writers Guild Agree on a Contract | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/hunt-jb-transport-services-o-reports-earnings-for-qtr-to-dec-31.html | Hunt (J.B.) Transport Services (O) reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/l-our-financing-impedes-our-technology-972890.html | Our Financing Impedes Our Technology | False | | 1990-02-08 | TX 2-743931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/movies/review-pop-salute-to-indian-film-music-and-a-mix-of-styles-on-loan.html | Review/Pop; Salute to Indian Film Music And a Mix of Styles on Loan | False | By Jon Pareles | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/novellus-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Novellus Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/bass-owned-california-unit-has-big-profit.html | Bass-Owned California Unit Has Big Profit | False | By Richard W. Stevenson, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/surprise-witness-for-gotti-victim-of-the-86-shooting.html | Surprise Witness for Gotti: Victim of the '86 Shooting | False | By Selwyn Raab | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/dynatronics-laser-corp-reports-earnings-for-qtr-to-dec-31.html | Dynatronics Laser Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/a-flash-of-freedom-in-south-africa.html | A Flash of Freedom in South Africa | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/battery-park-garden-meets-with-less-than-universal-approval-973090.html | Battery Park Garden Meets With Less Than Universal Approval | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/track-and-field-a-slower-o'sullivan-wins-wanamaker-mile.html | TRACK AND FIELD; A SLOWER O'SULLIVAN WINS WANAMAKER MILE | False | By Frank Litsky | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/grc-international-reports-earnings-for-qtr-to-dec-31.html | GRC International reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/company-news-tool-retesting-at-mcdonnell.html | COMPANY NEWS; Tool Retesting At McDonnell | False | Special to The New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/foremost-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | Foremost Corp of America reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/the-hud-investigation-so-far.html | The H.U.D. Investigation So Far | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/company-news-us-biotechnology-leader-to-sell-swiss-60-stake.html | Company News; U.S. Biotechnology Leader to Sell Swiss 60% stake | False | By Andrew Pollack, Special to The New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/jets-walker-and-giants-anderson-among-free-agents.html | Jets' Walker and Giants' Anderson Among Free Agents | False | By Jack Curry, Special to The New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/ge-guilty-of-fraud.html | G.E. Guilty Of Fraud | False | AP | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/company-news-stake-acquired-in-paine-webber.html | COMPANY NEWS; Stake Acquired In Paine Webber | False | Special to The New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/on-li-2-newly-elected-democrats-find-gop-reluctant-to-yield-power.html | On L.I., 2 Newly Elected Democrats Find G.O.P. Reluctant to Yield Power | False | By Eric Schmitt, Special to The New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/bank-of-boston-revamping.html | Bank of Boston Revamping | False | AP | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/upheaval-east-soviet-union-azerbaijanis-begin-talks-with-armenians-peace.html | Upheaval in the East: Soviet Union; Azerbaijanis Begin Talks With Armenians on Peace | False | AP | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/indiana-bancshares-reports-earnings-for-qtr-to-dec-31.html | Indiana Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/selective-insurance-group-reports-earnings-for-qtr-to-dec-31.html | Selective Insurance Group reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/news-summary-160690.html | News Summary | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/no-chancellor-can-do-it-alone.html | No Chancellor Can Do It Alone | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/obituaries/donald-burr-66-dies-led-cosmetics-concern.html | Donald Burr, 66, Dies; Led Cosmetics Concern | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/hibernia-savings-reports-earnings-for-qtr-to-dec-31.html | Hibernia Savings reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/cincinnati-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | Cincinnati Microwave Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/sports-people-football-concern-on-going-pro.html | SPORTS PEOPLE: FOOTBALL; Concern on Going Pro | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/one-bancorp-reports-earnings-for-qtr-to-dec-31.html | One Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/man-fatally-stabbed-in-queens-subway-assailant-gets-away.html | Man Fatally Stabbed In Queens Subway; Assailant Gets Away | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/amistar-corp-reports-earnings-for-qtr-to-dec-31.html | Amistar Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/cousins-properties-reports-earnings-for-qtr-to-dec-31.html | Cousins Properties reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/islanders-hold-fast-and-stand-alone-in-first.html | Islanders Hold Fast and Stand Alone in First | False | By Alex Yannis, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/the-editorial-notebook-mass-transit-en-masse.html | The Editorial Notebook; Mass Transit, en Masse | False | By Roger Starr | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/sports-people-hockey-ranger-rookie-wins.html | SPORTS PEOPLE: HOCKEY; Ranger Rookie Wins | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/national-sanitary-supply-reports-earnings-for-qtr-to-dec-31.html | National Sanitary Supply reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/ouster-of-a-whistleblower.html | Ouster of a Whistleblower | False | Special to The New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/florida-east-coast-industries-reports-earnings-for-qtr-to-dec-31.html | Florida East Coast Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/south-africa-s-new-era-south-africa-s-president-ends-30-year-ban-mandela-group.html | SOUTH AFRICA'S NEW ERA; SOUTH AFRICA'S PRESIDENT ENDS 30-YEAR BAN ON MANDELA GROUP; SAYS IT IS TIME FOR NEGOTIATION | False | By Christopher S. Wren, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/world/south-africa-s-new-era-in-the-streets-praise-and-joy-and-also-more-blood.html | South Africa's New Era; In the Streets, Praise and Joy, and Also More Blood | False | By John F. Burns, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/results-plus-180590.html | RESULTS PLUS | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/mexico-s-recovery-is-it-in-peril.html | Mexico's Recovery: Is It in Peril? | False | By Larry Rohter, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/subsidized-co-ops-are-sublet-for-big-profits.html | Subsidized Co-ops Are Sublet for Big Profits | False | By Alan Finder | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/norex-america-inc-reports-earnings-for-qtr-to-dec-31.html | Norex America Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/chrysler-workers-skeptical-on-detroit-plant-s-last-day.html | Chrysler Workers Skeptical On Detroit Plant's Last Day | False | By Doron P. Levin, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/midwest-energy-co-reports-earnings-for-qtr-to-dec-31.html | Midwest Energy Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/us-seizes-centrust-of-miami.html | U.S. Seizes Centrust Of Miami | False | By Nathaniel C. Nash, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/style/chronicle-246290.html | Chronicle | False | By Susan Heller Anderson | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/southern-indiana-g-e-reports-earnings-for-qtr-to-dec-31.html | Southern Indiana G&E reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/ackerley-communications-inc-reports-earnings-for-qtr-to-dec-31.html | Ackerley Communications Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/obituaries/hallowell-bowser-editor-68.html | Hallowell Bowser, Editor, 68 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/heico-corp-reports-earnings-for-year-to-oct-31.html | Heico Corp. reports earnings for Year to Oct 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/style/consumer-s-world-guidepost-a-slice-for-each-guest.html | CONSUMER'S WORLD: Guidepost; A Slice for Each Guest | False | By Florence Fabricant | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/general-metals-abrasives-co-reports-earnings-for-qtr-to-dec-31.html | General Metals & Abrasives Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/flexsteel-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Flexsteel Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/obituaries/james-houghteling-69-retired-law-professor.html | James Houghteling, 69, Retired Law Professor | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/mnc-financial-reports-earnings-for-year-dec-31.html | MNC Financial reports earnings for Year Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/citytrust-bancorp-reports-earnings-for-qtr-to-dec-31.html | Citytrust Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/l-lithuanian-breakaway-deserves-us-support-972790.html | Lithuanian Breakaway Deserves U.S. Support | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/healthcare-compare-reports-earnings-for-qtr-to-dec-31.html | Healthcare Compare reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/us-reports-a-slight-decrease-in-the-jobless-rate.html | U.S. Reports a Slight Decrease in the Jobless Rate | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/cuny-panel-says-doctors-fail-to-serve-as-promised.html | CUNY Panel Says Doctors Fail to Serve As Promised | False | By Samuel Weiss | 1990-02-08 | TX 2-743931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/landmark-bancorp-reports-earnings-for-qtr-to-dec-31.html | Landmark Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/harmon-industries-reports-earnings-for-qtr-to-dec-31.html | Harmon Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/c-corrections-245690.html | Corrections | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/eaton-corp-reports-earnings-for-qtr-to-dec-31.html | Eaton Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/prices-of-treasury-bonds-tumble.html | Prices of Treasury Bonds Tumble | False | By H. J. Maidenberg | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/cxr-corp-reports-earnings-for-qtr-to-dec-31.html | CXR Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/arts/new-jersey-symphony-to-perform-in-ireland.html | New Jersey Symphony To Perform in Ireland | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/auto-trol-technology-corp-reports-earnings-for-qtr-to-dec31.html | Auto-Trol Technology Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/valley-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Valley Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/senate-and-white-house-start-clean-air-talks.html | Senate and White House Start Clean Air Talks | False | By Philip Shabecoff, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/nyregion/about-new-york-as-dust-gathers-oldest-bookstore-reaches-the-end.html | About New York; As Dust Gathers, Oldest Bookstore Reaches the End | False | By Douglas Martin | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/idaho-power-co-reports-earnings-for-qtr-to-dec-31.html | Idaho Power Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/for-a-public-sympathizer.html | For a Public Sympathizer | False | By Betty Rollin | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/mips-computer-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Mips Computer Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/frontier-directory-reports-earnings-for-qtr-to-dec-31.html | Frontier Directory reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/sports/sports-people-baseball-six-more-reach-accord-as-arbitration-starts.html | SPORTS PEOPLE: BASEBALL; Six More Reach Accord As Arbitration Starts | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/l-it-s-time-that-winds-of-change-reached-india-start-with-an-election-979290.html | It's Time That Winds of Change Reached India; Start With an Election | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/fending-off-a-new-nightmare-in-haiti.html | Fending Off a New Nightmare in Haiti | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/bush-appoints-13-to-science-panel.html | BUSH APPOINTS 13 TO SCIENCE PANEL | False | By Maureen Dowd, Special To The New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/opinion/l-it-s-time-that-winds-of-change-reached-india-972390.html | It's Time That Winds of Change Reached India | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/tecsyn-international-reports-earnings-for-qtr-to-nov-30.html | Tecsyn International reports earnings for Qtr to Nov 30 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/atlanta-gas-light-reports-earnings-for-qtr-to-dec-31.html | Atlanta Gas Light reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/pioneer-group-inc-reports-earnings-for-qtr-to-dec-31.html | Pioneer Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/manville-corp-reports-earnings-for-qtr-to-dec-31.html | Manville Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/arts/french-institute-to-show-photos-of-saint-exupery.html | French Institute to Show Photos of Saint Exupery | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/temple-inland-inc-reports-earnings-for-qtr-to-dec-31.html | Temple-Inland Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/company-briefs-152190.html | COMPANY BRIEFS | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/new-measure-opens-the-door-a-bit-wider-to-aliens.html | New Measure Opens the Door a Bit Wider to Aliens | False | AP | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/arts/art-world-figures-defend-director-of-whitney.html | Art-World Figures Defend Director of Whitney | False | By Grace Glueck | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/panel-is-critical-of-representative.html | PANEL IS CRITICAL OF REPRESENTATIVE | False | By Steven A. Holmes, Special To the New York Times | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/business/golden-poultry-co-reports-earnings-for-qtr-to-dec-30.html | Golden Poultry Co. reports earnings for Qtr to Dec 30 | False | | 1990-02-08 | TX 2-743931 | | |
| 1990-02-03 | 1990-02-03 | https://www.nytimes.com/1990/02/03/us/making-good-time-deep-thought-loses-to-karpov-at-chess.html | Making Good Time, Deep Thought Loses to Karpov at Chess | False | | 1990-02-08 | TX 2-743931 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-the-emergency-ward-of-the-mind.html | IN THE EMERGENCY WARD OF THE MIND | False | By Anatole Broyard | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/miss-schaus-engaged-to-christopher-painter.html | Miss Schaus Engaged To Christopher Painter | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/dining-out-in-greenwich-italian-and-informal.html | DINING OUT; In Greenwich, Italian and Informal | False | By Patricia Brooks | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/theater-tale-of-indomitability-in-the-tears-of-god.html | THEATER; Tale of Indomitability In 'The Tears of God' | False | By Alvin Klein | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/emerson-on-the-march.html | EMERSON ON THE MARCH | False | by Harold Beaver | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/upheaval-in-the-east-with-baltic-aid-rival-republics-agree-on-truce.html | UPHEAVAL IN THE EAST; With Baltic Aid, Rival Republics Agree on Truce | False | By Francis X. Clines, Special To The New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/invitation-to-a-kidnapping.html | INVITATION TO A KIDNAPPING | False | By Linda Simon | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-world-the-rush-to-one-germany-starts-to-blur-europe-s-map-of-alliances.html | THE WORLD; The Rush to One Germany Starts to Blur Europe's Map of Alliances | False | By Serge Schmemann | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/lincoln-tunnel-repaving-poses-test-for-fragile-traffic-system.html | Lincoln Tunnel Repaving Poses Test for 'Fragile' Traffic System | False | By Jay Romano | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/special-guide-cruises-worldwide-going-around-world-freighter-s-pace.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; Going Around the World at a Freighter's Pace | False | By Judith Shulevitz | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/l-why-not-market-the-silver-in-japan-275190.html | Why Not Market the Silver in Japan? | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/reward-pressed-in-hauler-slayings.html | Reward Pressed in Hauler Slayings | False | By Christy Casamassima | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/college-basketball-locals-hofstra-defeats-delaware.html | COLLEGE BASKETBALL; Locals; Hofstra Defeats Delaware | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/alix-hornblower-becomes-a-bride.html | Alix Hornblower Becomes a Bride | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/perspectives-the-west-30-s-land-uses-near-the-convention-center.html | PERSPECTIVES: The West 30's; Land Uses Near the Convention Center | False | By Alan S. Oser | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/in-dubious-battle-in-afghanistan.html | In Dubious Battle in Afghanistan | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/dovish-in-galilee.html | DOVISH IN GALILEE | False | By Lisa Anderson | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/ashley-l-richards-to-marry-in-june.html | Ashley L. Richards to Marry in June | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/a-june-wedding-for-ms-mahoney.html | A June Wedding For Ms. Mahoney | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-music-national-styles-and-jazz-in-schulhoff-weill-bill.html | Review/Music; National Styles and Jazz In Schulhoff-Weill Bill | False | By James R. Oestreich | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/news-summary-396690.html | NEWS SUMMARY | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/tech-notes-new-air-conditioner-tackles-humidity-and-heat.html | Tech Notes; New Air-Conditioner Tackles Humidity and Heat | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/almost-peace-why-no-dividend.html | Almost Peace. Why No Dividend? | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/l-making-the-joint-venture-work-187290.html | Making the Joint Venture Work | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/we-waste-most-of-our-gifted-talent.html | 'We Waste Most of Our Gifted Talent' | False | By Nancy K. Polk | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/in-the-region-new-jersey-recent-sales-958090.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/dance-reversing-a-oneway-street-for-ballet.html | DANCE; Reversing a 'One-Way Street' for Ballet | False | By Barbara Gilford | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-nation-why-airline-safety-looks-worse-as-it-gets-better.html | THE NATION; Why Airline Safety Looks Worse as It Gets Better | False | By Carl H. Lavin | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/tribes-get-right-to-50-of-colombian-amazon.html | Tribes Get Right to 50% of Colombian Amazon | False | By James Brooke, Special To The New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/using-proteges-as-pawns-china-s-aging-masters-vie-to-plot-policy.html | Using Proteges as Pawns, China's Aging Masters Vie to Plot Policy | False | By Nicholas D. Kristof, Special To The New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/new-jersey-opinion-compromise-is-possible-for-housing.html | NEW JERSEY OPINION; Compromise Is Possible For Housing | False | By By Jeffrey Rubin and Joseph J. Seneca | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/mutual-funds.html | Mutual Funds | False | By Carole Gould | 1990-02-26 | TX 2-756751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/l-we-can-t-take-more-of-this-reagan-boom-973690.html | We Can't Take More of This 'Reagan Boom' | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/westchester-guide-898590.html | WESTCHESTER GUIDE | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/business-diary.html | Business Diary | False | By Allen R. Myerson/February 4-9 | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/national-notebook-salem-mass-office-rental-effort-pressed.html | NATIONAL NOTEBOOK: SALEM, MASS.; Office Rental Effort Pressed | False | By Susan Diesenhouse | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/upheaval-east-soviet-union-gorbachev-backs-multiparty-state-some-party-say.html | UPHEAVAL IN THE EAST: Soviet Union; GORBACHEV BACKS MULTIPARTY STATE, SOME IN PARTY SAY | False | By Bill Keller, Special To the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/soccer-outside-distractions-affect-us-performance-on-field-and-leave-coach-angry.html | SOCCER; Outside Distractions Affect U.S. Performance on Field And Leave Coach Angry | False | By Michael Janofsky, Special To the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/lifestyle-a-job-for-real-men-buying-lingerie.html | Lifestyle; A Job for Real Men: Buying Lingerie | False | By Keith Bradsher | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/auto-racing-24-hours-of-breaking-down.html | AUTO RACING; 24 Hours of Breaking Down | False | By Joseph Siano | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/postings-park-slope-south-20-unit-condo-for-brooklyn.html | POSTINGS: Park Slope South?; 20-Unit Condo for Brooklyn | False | By Richard D. Lyons | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/movies/film-view-mavericks-gallop-to-the-rescue.html | FILM VIEW; Mavericks Gallop to the Rescue | False | By Vincent Canby | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/maryland-admits-ticket-scalping.html | Maryland Admits Ticket-Scalping | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/in-the-region-long-island-preserving-farmland-on-the-east-end.html | IN THE REGION: Long Island; Preserving Farmland on the East End | False | By Diana Shaman | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/l-lynn-hill-cliffhanger-265490.html | LYNN HILL, CLIFFHANGER | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/a-june-wedding-for-miss-weber.html | A June Wedding For Miss Weber | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/topics-of-the-times-one-man-s-pork.html | TOPICS OF THE TIMES; One Man's Pork | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/for-dawn-upshaw-many-roads-lead-to-one-career-dawn-upshaw-s-many-roads.html | For Dawn Upshaw Many Roads Lead To One Career; Dawn Upshaw's Many Roads | False | By Susan Elliott | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/pro-basketball-burst-by-thomas-sparks-the-pistons.html | PRO BASKETBALL; BURST BY THOMAS SPARKS THE PISTONS | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/divergent-goals-at-river-site-owned-by-state.html | Divergent Goals at River Site Owned by State | False | By Tessa Melvin | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/katharine-ross-to-wed-in-may.html | Katharine Ross To Wed in May | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/sports-people-surgery-for-a-clipper.html | SPORTS PEOPLE; Surgery for a Clipper | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/toni-kasander-is-married.html | Toni Kasander Is Married | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/sports-people-in-hot-pursuit.html | SPORTS PEOPLE; In Hot Pursuit | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/a-pious-and-depraved-life.html | A PIOUS AND DEPRAVED LIFE | False | By Howard Hower | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/northeast-notebook-philadelphia-a-new-theater-for-downtown.html | NORTHEAST NOTEBOOK: Philadelphia; A New Theater For Downtown | False | By Jonathan Diamond | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/questions-remain-on-crowded-skies-and-fuel-problems.html | Questions Remain On Crowded Skies And Fuel Problems | False | By John Rather | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/gale-s-wechsler-plans-a-wedding.html | Gale S. Wechsler Plans a Wedding | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/hoboken-journal-a-mobile-police-unit-takes-on-drug-trade.html | HOBOKEN JOURNAL; A Mobile Police Unit Takes On Drug Trade | False | By Philip Good | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/jeannine-taylor-becomes-a-bride.html | Jeannine Taylor Becomes a Bride | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/food-it-cures-what-ails.html | FOOD; IT CURES WHAT AILS | False | By Molly O'Neill | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/miss-green-wed-to-richard-rule.html | Miss Green Wed To Richard Rule | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/on-two-wheels-in-italian-traffic.html | On Two-Wheels in Italian Traffic | False | By Margaret Logan | 1990-02-26 | TX 2-756751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/c-correction-274491.html | CORRECTION | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/life-is-good-but-death-is-strong.html | LIFE IS GOOD, BUT DEATH IS STRONG | False | by Isa Kapp | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/upheaval-east-east-germany-house-democracy-some-pluralism-for-berlin.html | UPHEAVAL IN THE EAST: East Germany; At House of Democracy, Some Pluralism for Berlin | False | By Henry Kamm, Special To the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/c-correction-894390.html | Correction | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/l-when-passers-did-everything-429990.html | When Passers Did Everything | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/data-bank-february-4-1990.html | Data Bank: February 4, 1990 | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/a-windstorm-in-france-kills-18.html | A Windstorm in France Kills 18 | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/jean-f-morris-plans-to-marry.html | Jean F. Morris Plans to Marry | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/l-nudists-rights-image-and-reality-284490.html | Nudists' Rights: Image and Reality | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/his-sentiments-exactly.html | HIS SENTIMENTS EXACTLY | False | By Wilfrid Sheed | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/managing-when-a-handshake-isn-t-enough.html | Managing; When a Handshake Isn't Enough | False | By Claudia H. Deutsch | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/theater/theater-renaissance-for-a-pioneer-of-black-pride.html | THEATER; Renaissance For a Pioneer Of Black Pride | False | By Rosemary L. Bray | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/forum-let-s-let-business-be-business.html | FORUM; Let's Let Business Be Business | False | By Alfred Rappaport | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/art-view-forests-of-buildings-cities-of-trees.html | ART VIEW; Forests of Buildings, Cities of Trees | False | By Michael Brenson | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/focus-2-cases-show-its-complexities-in-washington.html | FOCUS; 2 Cases Show Its Complexities In Washington | False | By Timothy J. Trainor | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/best-sellers-february-4-1990.html | BEST SELLERS: February 4, 1990 | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/beauty-venturers.html | BEAUTY; VENTURERS | False | By Linda Wells | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/c-correction-930790.html | Correction | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/l-lawyers-objection-follows-a-pattern-281391.html | Lawyers' Objection Follows a Pattern | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/l-the-diary-of-h-l-mencken-916490.html | 'The Diary of H. L. Mencken' | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-music-tom-petty-s-surrealistic-visions.html | Review/Music; Tom Petty's Surrealistic Visions | False | By Peter Watrous | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/elizabeth-carroll-marries.html | Elizabeth Carroll Marries | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/c-correction-909090.html | Correction | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/tv-view-american-spies-in-pursuit-of-the-american-dream.html | TV VIEW; AMERICAN SPIES IN PURSUIT OF THE AMERICAN DREAM | False | By John J. O'Connor | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/postings-cafe-v-co-op-sidewalk-seating.html | POSTINGS; Cafe v. Co-op; Sidewalk Seating | False | By Richard D. Lyons | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/if-youre-thinking-of-living-in-kew-gardens.html | If You're Thinking of Living in: Kew Gardens | False | By Frank Brown | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/gardening-the-search-for-flowering-trees.html | GARDENING; The Search for Flowering Trees | False | By Carl Totemeier | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/sound-notable-cd-players-and-cassette-decks.html | SOUND; NOTABLE CD PLAYERS AND CASSETTE DECKS | False | By Hans Fantel | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/question-of-the-week-next-week-who-is-the-nba-s-best-player.html | QUESTION OF THE WEEK: Next Week; Who Is The N.B.A.'s Best Player? | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-music-warsaw-philharmonic-and-rising-piano-star.html | Review/Music; Warsaw Philharmonic And Rising Piano Star | False | By Bernard Holland | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/brenda-stoller-engaged.html | Brenda Stoller Engaged | False | | 1990-02-26 | TX 2-756751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/andrew-heath-to-wed-amy-greer-birnbaum.html | Andrew Heath to Wed Amy Greer Birnbaum | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/l-all-star-game-not-real-hockey-429790.html | All-Star Game Not Real Hockey | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/l-the-diary-of-h-l-mencken-916090.html | 'The Diary of H. L. Mencken' | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/east-harlem-sees-slain-boy-as-victim-of-drug-epidemic.html | East Harlem Sees Slain Boy As Victim of Drug Epidemic | False | By Don Terry | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/new-delhi-moves-to-rein-in-its-technology-chief.html | New Delhi Moves to Rein In Its Technology Chief | False | By Sanjoy Hazarika, Special To the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/style-makers-bobbi-brown-makeup-artist.html | Style Makers; Bobbi Brown, Makeup Artist | False | By Linda Wells | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/us/new-orleans-mayor-is-easy-victor-in-bid-for-a-second-term.html | New Orleans Mayor Is Easy Victor in Bid for a Second Term | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-world-for-the-sudan-famine-is-almost-as-certain-as-civil-war.html | THE WORLD; For the Sudan, Famine Is Almost As Certain As Civil War | False | By Jane Perlez | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/editors-note-294590.html | Editors' Note | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/westchester-qa-dr-richard-i-altesman-helping-parents-to-understand.html | WESTCHESTER Q&A; DR. RICHARD I. ALTESMAN; Helping Parents to Understand Cults | False | By Donna Greene | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/pro-basketball-ewing-produces-for-knicks.html | PRO BASKETBALL; Ewing Produces for Knicks | False | By Jack Curry | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/margaret-price-cancellation.html | Margaret Price Cancellation | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-cabaret-marilyn-maye-returns.html | Review/Cabaret; Marilyn Maye Returns | False | By Stephen Holden | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/l-goldberg-hoping-to-end-vietnam-war-was-in-on-its-escalation-974090.html | Goldberg, Hoping to End Vietnam War, Was In on Its Escalation | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/the-rebel-s-answer-to-pretoria.html | The Rebel's Answer to Pretoria | False | By Thabo Mbeki | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/l-images-images-picture-this-930390.html | IMAGES, IMAGES; Picture This | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/c-corrections-422190.html | Corrections | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/about-men-what-do-you-call-an-aging-hoopster.html | About Men; What Do You Call An Aging Hoopster? | False | BY Erich Rupprecht :Erich Rupprecht Is A Writer Who Lives In South River, N.j. | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/design-fantastic-wayfarers.html | DESIGN; FANTASTIC WAYFARERS | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/shellfire-traps-thousands-as-lebanese-truce-fails.html | Shellfire Traps Thousands as Lebanese Truce Fails | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-nonfiction-undimmed-by-human-tears.html | IN SHORT: NONFICTION; UNDIMMED BY HUMAN TEARS | False | By Hanna Rubin | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/commercial-property-midtown-recycling-dowdy-sleekly-handsome-park-avenue.html | COMMERCIAL PROPERTY: Midtown Recycling; From Dowdy to Sleekly Handsome on Park Avenue | False | By David W. Dunlap | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/at-the-crash-scene-disbelief-disarray-then-cooperation.html | At the Crash Scene, Disbelief, Disarray, Then Cooperation | False | By Linda Saslow | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/the-heckelphone-more-musical-than-its-name.html | The Heckelphone: More Musical Than Its Name | False | By Barbara Delatiner | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/rachel-l-braun-to-marry-in-may.html | Rachel L. Braun To Marry in May | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/gm-europe-how-to-get-something-right.html | G.M. Europe: How to Get Something Right | False | By Steven Prokesch | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/martin-amis-down-london-s-mean-streets.html | MARTIN AMIS: DOWN LONDON'S MEAN STREETS | False | By Mira Stout: Mira Stout Is An American Writer Living In London. Her Work Has Appeared In the Financial Times, the Spectator and the Paris Review. | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/when-a-pregnant-woman-drinks.html | WHEN A PREGNANT WOMAN DRINKS | False | By Elisabeth Rosenthal | 1990-02-26 | TX 2-756751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/a-may-wedding-for-ms-lippman.html | A May Wedding For Ms. Lippman | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/children-s-books-bookshelf-612490.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/capitalizing-on-a-new-market-in-europe.html | Capitalizing on a New Market in Europe | False | By Penny Singer | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/lisa-kaplan-plans-to-wed.html | Lisa Kaplan Plans to Wed | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/l-mcenroe-victim-or-villain-270691.html | McEnroe: Victim or Villain? | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-dance-fagan-s-easter-freeway.html | Review/Dance; Fagan's 'Easter Freeway' | False | By Jennifer Dunning | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/track-and-field-coghlan-gets-loudest-cheers.html | TRACK AND FIELD; Coghlan Gets Loudest Cheers | False | By Frank Litsky | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/where-neon-art-comes-of-age.html | Where Neon Art Comes of Age | False | By Lawrence O'Toole | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/lynn-tomfohrde-to-marry-in-may.html | Lynn Tomfohrde To Marry in May | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/pepsico-chairman-takes-to-his-pulpit.html | Pepsico Chairman Takes To His Pulpit | False | By Herbert Hadad | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/aids-nursing-home-plan-disputed.html | AIDS Nursing Home Plan Disputed | False | By Sherry Boschert | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/miss-kane-plans-to-marry-in-april.html | Miss Kane Plans To Marry in April | False | | | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/outdoors-wildfowling-heart-and-soul.html | OUTDOORS; Wildfowling, Heart and Soul | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/about-cars-new-phone-may-foil-theft.html | About Cars; New Phone May Foil Theft | False | By Marshall Schuon | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/upheaval-in-the-east-bulgaria-sofia-party-picks-supporter-of-change-as-premier.html | UPHEAVAL IN THE EAST: Bulgaria; Sofia Party Picks Supporter of Change as Premier | False | By Marlise Simons, Special to The New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/headliners-no-stealing.html | HEADLINERS; No Stealing | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/l-lynn-hill-cliffhanger-579490.html | LYNN HILL, CLIFFHANGER | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/l-regulation-is-not-the-answer-to-those-high-shuttle-fares-274290.html | Regulation Is Not the Answer To Those High Shuttle Fares | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/vanishing-is-a-teachable-skill.html | VANISHING IS A TEACHABLE SKILL | False | By Michele Slung | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/us/new-doubt-as-jury-takes-up-stuart-case.html | New Doubt as Jury Takes Up Stuart Case | False | By Fox Butterfield, Special to The New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/us/troubled-jet-is-brought-in.html | Troubled Jet Is Brought In | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/l-chinese-know-what-human-rights-mean-973990.html | Chinese Know What Human Rights Mean | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/getting-the-lead-in.html | GETTING THE LEAD IN | False | By Jan Adkins | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/campus-life-vermont-attacks-bring-end-to-an-agreement-for-study-abroad.html | Campus Life: Vermont; Attacks Bring End To an Agreement For Study Abroad | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/what-makes-samantha-run.html | WHAT MAKES SAMANTHA RUN? | False | By Malcolm S. Forbes Jr. | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/us/washington-journal-gossip-consumes-city-that-feeds-on-it.html | Washington Journal; Gossip Consumes City That Feeds On It | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/l-issues-of-the-90-s-963290.html | 'Issues of the 90's' | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/fashion-on-the-street-you-can-dress-here-for-there.html | Fashion: On the Street; You Can Dress Here For There | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/a-special-guide-to-cruises-worldwide-down-to-the-sea-with-aunt-dorothy.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; Down to the Sea With Aunt Dorothy | False | By Toni Schlesinger | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/other-towns-projects-unsettling-greenwich.html | Other Towns' Projects Unsettling Greenwich | False | By Peggy McCarthy | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/abigail-h-ross-weds-pierce-sioussat.html | Abigail H. Ross Weds Pierce Sioussat | False | | 1990-02-26 | TX 2-756751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/currency-taking-mr-greenspan-in-stride.html | Currency; Taking Mr. Greenspan in Stride | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/views-of-sport-the-strengths-and-frailties-of-drug-tests.html | VIEWS OF SPORT; The Strengths and Frailties of Drug Tests | False | By Charles E. Yesalis and R. Craig Kammerer | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/art-spotlight-on-womens-views.html | ART; Spotlight on Women's Views | False | By Helen Harrison | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/l-continuing-education-pity-the-poor-cpa-280991.html | Continuing Education: Pity the Poor C.P.A. | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/l-we-can-t-take-more-of-this-reagan-boom-if-things-are-so-good-976490.html | We Can't Take More of This 'Reagan Boom'; If Things Are So Good | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/sports-people-prospect-of-dull-fight.html | SPORTS PEOPLE; Prospect of Dull Fight | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/the-mind-mystery.html | THE MIND MYSTERY | False | By Philip Kitcher | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/a-special-guide-to-cruises-worldwide-for-more-information.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; For More Information | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/l-some-suggestions-for-better-health-904890.html | Some Suggestions For Better Health | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-region-for-new-health-chief-more-problems-ahead.html | THE REGION; For New Health Chief, More Problems Ahead | False | By Bruce Lambert | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/l-girls-growing-up-579190.html | GIRLS GROWING UP | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/l-lynn-hill-cliffhanger-579590.html | LYNN HILL, CLIFFHANGER | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/golf-o-meara-holds-a-shaky-lead.html | GOLF; O'Meara Holds A Shaky Lead | False | By Jaime Diaz, Special To the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/l-complete-nature-trail-in-north-haven-286090.html | Complete Nature Trail In North Haven | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/l-mcenroe-victim-or-villain-428790.html | McEnroe: Victim or Villain? | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/at-uconn-the-best-grade-now-is-a-high-five.html | At UConn, the Best Grade Now Is a High-Five | False | By Jack Curry | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/lorre-erlick-to-wed-anthony-brenner.html | Lorre Erlick to Wed Anthony Brenner | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/results-plus-415490.html | RESULTS PLUS | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/l-question-of-the-week-should-nfl-drug-testing-be-revised-428190.html | Question Of the Week; Should N.F.L. Drug Testing Be Revised? | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/answering-the-mail-431190.html | Answering the Mail | False | By Bernard Gladstone | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/l-we-can-t-take-more-of-this-reagan-boom-unemployment-does-it-976890.html | We Can't Take More of This 'Reagan Boom'; Unemployment Does It | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/meetings-of-two-minds.html | MEETINGS OF TWO MINDS | False | By Richard Flaste | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/home-entertainment-recordings-soundings-mendelssohn-s-prophet-triumphs-anew.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; Mendelssohn's Prophet Triumphs Anew | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/fashion-now-voyagers.html | FASHION; NOW VOYAGERS | False | By Carrie Donovan | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/high-school-basketball-christ-the-king-upset-by-tolentine.html | HIGH SCHOOL BASKETBALL; Christ the King Upset by Tolentine | False | By Al Harvin, Special to the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/virginia-tibbitts-to-marry-in-june.html | Virginia Tibbitts to Marry in June | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/on-language-i-like-icon.html | On Language; I Like Icon | False | BY William Safire | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/l-question-of-the-week-should-nfl-drug-testing-be-revised-278790.html | Question Of the Week; Should N.F.L. Drug Testing Be Revised? | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/all-about-cable-television-programming-fighting-for-visibility-proliferating.html | All About/Cable Television Programming; Fighting for Visibility in a Proliferating Industry | False | By Geraldine Fabrikant | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/l-mcenroe-victim-or-villain-428690.html | McEnroe: Victim or Villain? | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/down-londons-mean-streets.html | Down Londonâ€šÃ„Ã´s Mean Streets | False | By Mira Stout | 1990-02-26 | TX 2-756751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/home-clinic-building-a-bathtub-framework.html | HOME CLINIC; Building a Bathtub Framework | False | By John Warde | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/an-agency-impoverished-by-the-poor.html | An Agency Impoverished By the Poor | False | By Kirk Johnson | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/obituaries/mel-lewis-60-a-jazz-drummer-and-an-orchestra-leader-is-dead.html | MEL LEWIS, 60, A JAZZ DRUMMER AND AN ORCHESTRA LEADER, IS DEAD | False | By Peter Watrous | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Alison Friesinger Hill | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-fiction-911790.html | IN SHORT; FICTION | False | By Amy Edith Johnson | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/queen-closes-the-games.html | Queen Closes the Games | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/l-panama-trounced-975290.html | Panama Trounced | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-music-taped-lecture-by-schoenberg-is-concert-prelude.html | Review/Music; Taped Lecture by Schoenberg Is Concert Prelude | False | By Allan Kozinn | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/us/syphilis-found-at-40-year-high-as-education-lags.html | Syphilis Found at 40-Year High as Education Lags | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/theater-frankie-and-johnny-in-fairfield.html | THEATER; 'Frankie And Johnny' In Fairfield | False | By Alvin Klein | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/diplomacy-vs-democracy.html | DIPLOMACY VS. DEMOCRACY | False | By Alan Tonelson | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/college-basketball-lsu-survives-by-148-141.html | COLLEGE BASKETBALL; L.S.U. Survives by 148-141 | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-region-in-new-york-abortion-may-be-a-political-test-for-republicans.html | THE REGION; In New York, Abortion May Be a Political Test For Republicans | False | By Sam Howe Verhovek | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/recordings-rock-s-dead-end-kids-trust-only-their-own-skepticism.html | RECORDINGS; ROCK'S DEAD-END KIDS TRUST ONLY THEIR OWN SKEPTICISM | False | By Jon Pareles | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/long-island-journal-902490.html | Long Island Journal | False | By Diane Ketcham | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-nonfiction-912790.html | IN SHORT; NONFICTION | False | By Karen Ray | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/movies/gypsy-life-beguiles-a-film-maker.html | Gypsy Life Beguiles a Film Maker | False | By Annette Insdorf | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/us/english-teacher-reinstated-after-dispute-over-catch-22.html | English Teacher Reinstated After Dispute Over 'Catch-22' | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/l-girls-growing-up-579090.html | GIRLS GROWING UP | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/inside-393690.html | INSIDE | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/long-island-opinion-my-life-revealed-in-check-stubs.html | LONG ISLAND OPINION; My Life Revealed in Check Stubs | False | By Judith Sloan | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/music-premiere-for-emma-ragtime-old-and-new.html | MUSIC; Premiere for 'Emma,' Ragtime Old and New | False | By Robert Sherman | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/no-headline-235590.html | No Headline | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/crime-614290.html | CRIME | False | By Marilyn Stasio | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/your-own-account-savings-according-to-bush.html | Your Own Account; Savings According to Bush | False | By Mary Rowland | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/us/us-fights-colorado-for-rockies-water.html | U.S. FIGHTS COLORADO FOR ROCKIES WATER | False | By Roberto Suro, Special To the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/focus-washington-gaining-a-minority-role-in-construction.html | FOCUS: Washington; Gaining a Minority Role in Construction | False | By Timothy J. Trainor | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-world-mandela-inspiration-and-legend-faces-real-politics.html | THE WORLD; Mandela, Inspiration and Legend, Faces Real Politics | False | By John F. Burns | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/music-an-ensemble-rehearses-for-love-of-rehearsing.html | MUSIC; An Ensemble Rehearses For Love of Rehearsing | False | By Robert Sherman | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/a-special-guide-to-cruises-worldwide-combining-disney-trip-and.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; Combining Disney Trip and Sailings | False | By Vernon Kidd | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/l-jenny-holzer-translation-problems-930890.html | JENNY HOLZER; Translation Problems | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/newsday-worker-charged-in-theft.html | NEWSDAY WORKER CHARGED IN THEFT | False | By Alex S. Jones | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/a-stage-for-capitalism-s-shifting-fortunes.html | A Stage for Capitalism's Shifting Fortunes | False | By Anthony Piccolo | 1990-02-26 | TX 2-756751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/cambodia-factions-said-to-link-armies.html | CAMBODIA FACTIONS SAID TO LINK ARMIES | False | By Steven Erlanger, Special To the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/looking-ahead.html | Looking Ahead | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/data-update-february-4-1990.html | DATA UPDATE: February 4, 1990 | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/a-special-guide-to-cruises-worldwide-once-again-its-hello-columbus.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; Once Again, It's 'Hello, Columbus' | False | By Vernon Kidd | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/a-protest-was-in-order-429890.html | A Protest Was in Order | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/janis-l-oolie-to-marry-peter-m-berk.html | Janis L. Oolie to Marry Peter M. Berk | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/view-stratford-headquarters-textron-lycoming-defense-plant-no-peace-if-jobs-are.html | THE VIEW FROM: THE STRATFORD HEADQUARTERS OF TEXTRON LYCOMING; At a Defense Plant, No Peace If Jobs Are Lost | False | By Robert A. Hamilton | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/no-headline-889890.html | No Headline | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/15-million-or-so-more-chinese.html | 15 Million or So More Chinese | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/l-girls-growing-up-578890.html | GIRLS GROWING UP | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/architecture-view-lewis-mumford-preacher-prophet-romantic.html | ARCHITECTURE VIEW; LEWIS MUMFORD: PREACHER, PROPHET, ROMANTIC | False | By Paul Goldberger | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/baseball-strawberry-in-clinic-for-alcohol-problem.html | BASEBALL; Strawberry in Clinic for Alcohol Problem | False | By Joseph Durso | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/huge-new-reserve-for-tibet-wildlife.html | HUGE NEW RESERVE FOR TIBET WILDLIFE | False | By William K. Stevens | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/postings-5th-time-on-the-block-school-for-sale.html | POSTINGS: 5th Time on the Block; School for Sale | False | By Richard D. Lyons | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/evening-hours-faust-brings-out-a-devilish-group.html | Evening Hours; 'Faust' Brings Out A Devilish Group | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-world-real-soldiers-of-the-cold-war-a-45-year-assignment.html | THE WORLD; Real Soldiers of the Cold War: A 45-Year Assignment | False | By Eric Pace | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/neediest-cases-fund-fosters-help-and-hope.html | Neediest Cases Fund Fosters Help and Hope | False | By Nadine Brozan | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/amy-j-schiffman-becomes-a-bride.html | Amy J. Schiffman Becomes a Bride | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/pro-hockey-racial-slur-alleged-in-ranger-victory.html | PRO HOCKEY; Racial Slur Alleged In Ranger Victory | False | By Joe Sexton, Special To the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-nonfiction-boogie-woogie-from-ammons-to-zwingenberger.html | IN SHORT: NONFICTION; BOOGIE-WOOGIE, FROM AMMONS TO ZWINGENBERGER | False | By Tom Piazza | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/l-chatham-association-s-dues-structure-423390.html | Chatham Association's Dues Structure | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/a-gretzky-in-scotland.html | A Gretzky In Scotland | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/l-the-diary-of-h-l-mencken-916590.html | 'The Diary of H. L. Mencken' | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/patricia-mahoney-wed-in-the-village.html | Patricia Mahoney Wed in the Village | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/the-str-wars-mess.html | THE STR WARS MESS | False | By Lawrence J. Korb | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/modest-dreams-the-president-looks-on-the-bright-side-and-it-s-in-europe.html | MODEST DREAMS; The President Looks On the Bright Side, And It's in Europe | False | By R. W. Apple Jr. | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/connecticut-opinion-the-methodical-ways-of-a-collector.html | CONNECTICUT OPINION; The Methodical Ways of a Collector | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/l-better-driver-training-saves-lives-on-roads-973890.html | Better Driver Training Saves Lives on Roads | False | | 1990-02-26 | TX 2-756751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/l-appraisals-963590.html | Appraisals | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/pro-basketball-big-east-easy-victory-for-syracuse.html | PRO BASKETBALL: BIG EAST; Easy Victory for Syracuse | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/upheaval-in-the-east-nato-scowcroft-asserts-195000-is-minimum-for-us-troops.html | UPHEAVAL IN THE EAST: NATO; Scowcroft Asserts 195,000 Is Minimum for U.S. Troops | False | By Michael R. Gordon, Special To the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/theater/theater-sex-drugs-and-rock-and-roll-updated.html | THEATER; Sex, Drugs and Rock-and-Roll - Updated | False | By Joel Rose | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/westchester-opinion-seeking-to-bring-us-and-them-together.html | WESTCHESTER OPINION; Seeking to Bring 'Us' and 'Them' Together | False | By Warren R. Ross | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/us-report-accuses-china-of-grave-rights-abuses.html | U.S. Report Accuses China of Grave Rights Abuses | False | By Robert Pear, Special To the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/many-are-encouraged-by-bush-s-arts-budget.html | Many Are Encouraged by Bush's Arts Budget | False | By William H. Honan | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-recital-english-pianist-in-benefit.html | Review/Recital; English Pianist In Benefit | False | By Allan Kozinn | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/l-girls-growing-up-578990.html | GIRLS GROWING UP | False | | | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/children-learning-to-remain-calm.html | Children Learning to Remain Calm | False | By Milena Jovanovitch | | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/music-view-western-civilization-30-seconds-at-at-time.html | MUSIC VIEW; WESTERN CIVILIZATION, 30 SECONDS AT AT TIME | False | By Donal Henahan | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/marchers-protest-police-killings-of-2-teen-agers-in-bushwick.html | Marchers Protest Police Killings of 2 Teen-Agers in Bushwick | False | By Donatella Lorch | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/the-view-from-pound-ridge-ban-on-accessory-apartments-is-lifted.html | THE VIEW FROM: POUND RIDGE; Ban on Accessory Apartments Is Lifted | False | By Lynne Ames | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/l-question-of-the-week-should-nfl-drug-testing-be-revised-428090.html | Question Of the Week; Should N.F.L. Drug Testing Be Revised? | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/talking-landings-decorating-shared-areas.html | TALKING: Landings; Decorating Shared Areas | False | By Andree Brooks | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/a-special-guide-to-cruise-worldwide-eastward-ho-to-baltic-and-black-seas.html | A SPECIAL GUIDE TO CRUISE WORLDWIDE; Eastward Ho! To Baltic and Black Seas | False | By Vernon Kidd | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/art-seeking-a-suitable-way-to-approach-the-issue-of-aids.html | ART; Seeking a Suitable Way To Approach the Issue of AIDS | False | By Richard B. Woodward | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/us/article-346290-no-title.html | Article 346290 -- No Title | False | By Elaine Sciolino, Special To the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/diana-gail-thall-to-wed-in-march.html | Diana Gail Thall To Wed in March | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/sports-people-plan-b-called-flawed.html | SPORTS PEOPLE; Plan B Called Flawed | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/not-all-the-drama-is-on-the-stage.html | Not All the Drama Is on the Stage | False | By Jennifer Dunning | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/children-s-books-612390.html | CHILDREN'S BOOKS | False | By Gina Kolata | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/beating-time-father-that-is.html | Beating Time (Father, That Is) | False | By John Rockwell | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/l-mcenroe-victim-or-villain-428990.html | McEnroe: Victim or Villain? | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/hope-south-africa-tide-relief-follows-decades-unrest-but-can-change-come.html | Hope in South Africa; Tide of Relief Follows Decades of Unrest, But Can Change Come From Negotiations | False | By John F. Burns, Special To the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/sudan-seems-to-shift-away-from-islamic-law.html | Sudan Seems to Shift Away From Islamic Law | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/campus-life-albany-panel-investigates-noise-complaints-against-students.html | Campus Life: Albany; Panel Investigates Noise Complaints Against Students | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/l-rap-and-tv-relative-values-930490.html | RAP AND TV; Relative Values | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/kristine-s-hatzenbuhler-is-affianced.html | Kristine S. Hatzenbuhler Is Affianced | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/choosing-the-school-to-suit-the-student.html | Choosing the School to Suit the Student | False | By Ina Aronow | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/l-missing-data-on-disk-drives-274890.html | Missing Data on Disk Drives | False | | 1990-02-26 | TX 2-756751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/l-what-price-tennis-stardom-429590.html | What Price Tennis Stardom? | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/dealing-with-a-default-by-a-sponsor.html | Dealing With a Default by a Sponsor | False | By Thomas J. Lueck | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/jill-m-kinberg-engineer-to-wed.html | Jill M. Kinberg, Engineer, to Wed | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/costa-rica-elects-new-leader-today.html | COSTA RICA ELECTS NEW LEADER TODAY | False | By Lindsey Gruson, Special To the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/afghans-now-they-blame-america.html | AFGHANS: Now They Blame America | False | By John F. Burns | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/market-watch.html | MARKET WATCH | False | By Sarah Bartlett | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/national-notebook-new-orleans-french-quarter-prices-drop.html | NATIONAL NOTEBOOK: NEW ORLEANS; French Quarter Prices Drop | False | By Theo Mullen | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/the-executive-computer-i-m-sorry-my-machine-doesn-t-like-your-work.html | The Executive Computer; 'I'm Sorry; My Machine Doesn't Like Your Work' | False | By Peter H. Lewis | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/the-executive-life.html | The Executive Life | False | By Deirdre Fanning | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/l-three-hand-concerto-lost-in-the-mists-of-time-931290.html | THREE-HAND CONCERTO; Lost in the Mists of Time | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/florio-faces-tough-agenda-on-environment.html | Florio Faces Tough Agenda On Environment | False | By Stephen Barr | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/lifestyle-where-a-romance-just-might-bloom.html | Lifestyle; Where a Romance Just Might Bloom | False | By Bryan Miller | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/us-team-advances.html | U.S. Team Advances | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-fiction-614390.html | IN SHORT; FICTION | False | By David Murray | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/l-rent-increases-beget-higher-prices-288890.html | Rent Increases Beget Higher Prices | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/anne-howard-to-wed-h-b-c-courtemanche.html | Anne Howard to Wed H. B. C. Courtemanche | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/fashion-not-another-tie-venturesome-valentine-gifts.html | Fashion; Not Another Tie: Venturesome Valentine Gifts | False | By Deborah Hofmann | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/obituaries/john-b-griffin-84-lawyer-in-manhattan.html | John B. Griffin, 84, Lawyer in Manhattan | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/basebook-notebook-bo-jackson-he-knows-kids-and-family-and-the-art-of-hitting.html | BASEBOOK NOTEBOOK; Bo Jackson: He Knows Kids and Family and the Art of Hitting | False | By Murray Chass | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/l-the-diary-of-h-l-mencken-916290.html | 'The Diary of H. L. Mencken' | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/c-corrections-294890.html | Corrections | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-fiction.html | IN SHORT; FICTION | False | By Mason Buck | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-dance-othello-variation-by-elkins.html | Review/Dance; 'Othello' Variation By Elkins | False | By Jennifer Dunning | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/fare-of-the-country-scottish-cheese-s-earthy-poetry.html | FARE OF THE COUNTRY; Scottish Cheese's Earthy Poetry | False | By Jane Grigson | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/who-s-in-charge-here.html | Who's in Charge Here? | False | By William C. Rhoden | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/samantha-hood-to-wed-in-june.html | Samantha Hood To Wed in June | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/westchester-opinion-languishing-in-the-secure-isolated-comfort-of-a-nice-cold.html | WESTCHESTER OPINION; Languishing in the Secure, Isolated Comfort of a Nice Cold | False | By Jocelyn S. Reznick | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/on-my-mind-germany-hidden-words.html | ON MY MIND; Germany: Hidden Words | False | By A. M. Rosenthal | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/archives/pastimes-gardening-plant-wonders-can-be-seen-on-a-wintertime-walk.html | Pastimes; Gardening; Plant Wonders Can Be Seen On a Wintertime Walk | True | By Penni Sharp | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/l-question-of-the-week-should-nfl-drug-testing-be-revised-427990.html | Question Of the Week; Should N.F.L. Drug Testing Be Revised? | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/headliners-no-job.html | HEADLINERS; No Job | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/art-an-epic-and-jazz-2-views-of-black-history.html | ART; An Epic and Jazz: 2 Views of Black History | False | By Vivien Raynor | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/answering-the-mail-430990.html | Answering the Mail | False | By Bernard Gladstone | 1990-02-26 | TX 2-756751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/obituaries/frederick-s-leinbach-a-paper-executive-79.html | Frederick S. Leinbach, A Paper Executive, 79 | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/l-girls-growing-up-579290.html | GIRLS GROWING UP | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/for-tv-station-a-journalistic-coup.html | For TV Station, a 'Journalistic Coup' | False | By Nick Ravo | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-fiction-monkey-wrench-once-more.html | IN SHORT: FICTION; MONKEY WRENCH ONCE MORE | False | By Michael Pellecchia | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/soviet-emigres-to-israel-tell-of-hate-back-home.html | Soviet Emigres to Israel Tell of Hate Back Home | False | By Joel Brinkley, Special To the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/randi-b-jaffe-to-marry-richard-salko.html | Randi B. Jaffe to Marry Richard Salko | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/q-and-a-275890.html | Q and A | False | By Carl Sommers | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/upheaval-east-flight-goes-emigres-east-bloc-turn-left-gander.html | Upheaval in the East: The Flight Goes On; Emigres From East Bloc Turn Left at Gander | False | Special to The New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/wall-street.html | Wall Street | False | By Diana B. Henriques | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/sports-of-the-times-strawberry-takes-a-giant-step.html | SPORTS OF THE TIMES; Strawberry Takes a Giant Step | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/art-major-and-minor-names-in-overflowing-show.html | ART; Major and Minor Names In Overflowing Show | False | By Vivien Raynor | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/vincent-van-gogh-meet-adam-smith.html | Vincent Van Gogh, Meet Adam Smith | False | By Peter Passell | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/paperback-best-sellers-february-04-1990.html | PAPERBACK BEST SELLERS: February 04, 1990 | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/westchester-opinion-on-the-edge-of-the-universe-with-hard-butter-on-cold-toast.html | WESTCHESTER OPINION; On the Edge of the Universe With Hard Butter on Cold Toast | False | By Steven Schnur | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/headliners-what-do-the-gotti-tapes-really-say.html | HEADLINERS; What Do the Gotti Tapes Really Say? | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/world-markets.html | World Markets | False | By Jonathan Fuerbringer | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/upheaval-in-the-east-the-party-is-haunted-by-a-trail-of-scandals.html | UPHEAVAL IN THE EAST; The Party Is Haunted By a Trail of Scandals | False | By Bill Keller, Special To the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/a-bid-of-23100-at-sotheby-s-wins-the-hudson-river-quilt.html | A Bid of $23,100 at Sotheby's Wins the Hudson River Quilt | False | By Roberta Hershenson | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/forum-mr-bush-you-must-raise-taxes.html | FORUM; Mr. Bush, You Must Raise Taxes | False | by Lee H. Hamilton | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/shelby-p-tison-to-wed-in-june.html | Shelby P. Tison To Wed in June | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/barbara-crowther-to-wed-in-april.html | Barbara Crowther To Wed in April | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/in-the-region-new-jersey-balancing-conservation-vs-development.html | IN THE REGION: New Jersey; Balancing Conservation vs. Development | False | By Rachelle Garbarine | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/l-rap-and-tv-is-rap-music-an-oxymoron-930690.html | RAP AND TV; Is Rap Music An Oxymoron? | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/national-notebook-winthrop-wash-builders-unveil-ski-resort-plan.html | NATIONAL NOTEBOOK: WINTHROP, WASH.; Builders Unveil Ski Resort Plan | False | By Harriet King | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/for-westbury-s-mayor-a-hectic-pace-in-parkway-dispute.html | For Westbury's Mayor, a Hectic Pace in Parkway Dispute | False | By Bret Senft | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/campus-life-texas-rule-governing-news-distribution-prompts-protests.html | Campus Life: Texas; Rule Governing News Distribution Prompts Protests | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/dining-out-attractive-atmosphere-in-bridgewater.html | DINING OUT; Attractive Atmosphere in Bridgewater | False | By Valerie Sinclair | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/postings-making-way-for-metrotech-historic-homes-on-the-move.html | POSTINGS: Making Way for Metrotech; Historic Homes on the Move | False | By Richard D. Lyons | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/l-the-debate-on-self-service-gas-423290.html | The Debate on Self-Service Gas | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/foree-p-mccauley-to-wed-jack-biddle.html | Foree P. McCauley to Wed Jack Biddle | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/in-the-region-westchester-and-connecticut-concordia-is-restoring.html | IN THE REGION: Westchester and Connecticut; Concordia Is Restoring an 1840 Mansion | False | By Joseph P. Griffith | 1990-02-26 | TX 2-756751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/answering-the-mail-428890.html | Answering the Mail | False | By Bernard Gladstone | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/l-the-diary-of-h-l-mencken-610290.html | 'The Diary of H. L. Mencken' | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/changing-the-culture-of-spending-at-merrill-lynch.html | Changing the Culture of Spending at Merrill Lynch | False | By Kurt Eichenwald | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-region-dinkins-s-first-budget-has-some-hard-edges.html | THE REGION; Dinkins's First Budget Has Some Hard Edges | False | By Todd S. Purdum | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/musicians-who-perform-for-giggles-and-glee.html | Musicians Who Perform for Giggles and Glee | False | BY Susan Pearsall | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/us/los-angeles-crowd-hears-islam-leader-ask-end-to-violence.html | Los Angeles Crowd Hears Islam Leader Ask End to Violence | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/lifestyle-sunday-outing-a-seaside-village-in-the-shadow-of-skyscrapers.html | Lifestyle: Sunday Outing; A Seaside Village in the Shadow of Skyscrapers | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/upheaval-east-west-germany-bonn-balks-soviet-plea-for-vote-german-unity.html | UPHEAVAL IN THE EAST: West Germany; Bonn Balks at Soviet Plea For Vote on German Unity | False | By Alan Riding Special To the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/theater-review-frankie-and-johnny-s-uncommon-glow.html | THEATER REVIEW; Frankie and Johnny's Uncommon Glow | False | By Alvin Klein | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/antiques-woven-in-fabric-the-texture-of-a-civilization.html | ANTIQUES; WOVEN IN FABRIC, THE TEXTURE OF A CIVILIZATION | False | By Rita Reif | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/practical-traveler-taking-a-cruise-at-a-discount.html | PRACTICAL TRAVELER; Taking a Cruise At a Discount | False | By John Brannon Albright | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/jobless-rate-soars-in-poland-and-prices-rise-nearly-70.html | Jobless Rate Soars in Poland And Prices Rise Nearly 70% | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/at-yale-the-return-of-the-carrillon.html | At Yale, the Return of the Carrillon | False | By David Halbfinger | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/q-and-a-886790.html | Q and A | False | By Shawn G. Kennedy | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/bypass-of-voters-sought-in-building-schools.html | Bypass of Voters Sought in Building Schools | False | By Louise Saul | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/a-special-guide-to-cruises-worldwide-150-years-of-steaming-across-the.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; 150 Years of Steaming Across the Atlantic | False | By Vernon Kidd | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/l-in-praise-of-klaus-column-285890.html | In Praise Of Klaus Column | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/about-long-island-of-sticks-and-bones-pro-lacrosse-players-are.html | ABOUT LONG ISLAND; Of Sticks and Bones: Pro Lacrosse Players Are Enthusiastic, Despite Obscurity | False | By David Winzelberg | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/bonnie-d-geller-planning-to-wed.html | Bonnie D. Geller Planning to Wed | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/streetscapes-3-bronx-railroad-stations-discarded-elegance-near-point-no-return.html | STREETSCAPES: 3 Bronx Railroad Stations Discarded Elegance Near the Point of No Return | False | By Christopher Gray | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/c-correction-319490.html | Correction | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/new-radar-might-reduce-airline-weather-delays.html | New Radar Might Reduce Airline Weather Delays | False | By Eric Weiner | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/the-chicken-and-i.html | THE CHICKEN AND I | False | By Joseph Olshan | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/quick-and-eazzy.html | QUICK AND EAZZY | False | By Barbara Raskin | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/o-rourke-sets-new-goal-on-housing-the-homeless.html | O'Rourke Sets New Goal on Housing the Homeless | False | By James Feron | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/us/cooling-equipment-problem-prompts-nuclear-plant-alert.html | Cooling Equipment Problem Prompts Nuclear Plant Alert | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/headliners-no-blessing.html | HEADLINERS; No Blessing | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/what-s-doing-in-hong-kong.html | WHAT'S DOING IN: Hong Kong | False | By Sheryl Wudunn | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/pop-view-when-it-was-hip-to-be-well-read.html | POP VIEW; When It Was Hip to Be Well Read | False | By Stephen Holden | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/northeast-notebook-salem-mass-office-rental-effort-pressed.html | NORTHEAST NOTEBOOK: Salem, Mass.; Office Rental Effort Pressed | False | By Susan Diesenhouse | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/campus-life-berkeley-squat-or-rot-students-fight-eviction-effort.html | Campus Life: Berkeley; 'Squat or Rot': Students Fight Eviction Effort | False | | 1990-02-26 | TX 2-756751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/soviet-jewish-emigres-tell-of-fearful-flight.html | Soviet Jewish Emigres Tell of Fearful Flight | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/susan-carpenter-to-wed-mark-hill.html | Susan Carpenter To Wed Mark Hill | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/sports-of-the-times-the-land-before-super-bowl-time.html | Sports of The Times; The Land Before Super Bowl Time | False | By Dave Anderson | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-music-laderman-pieces-for-flute.html | Review/Music; Laderman Pieces For Flute | False | By Allan Kozinn | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/travel-advisory-274490.html | TRAVEL ADVISORY | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/in-townships-de-klerk-s-move-is-met-with-calm.html | In Townships, de Klerk's Move Is Met With Calm | False | By Christopher S. Wren, Special To The New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/l-girls-growing-up-579390.html | GIRLS GROWING UP | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/l-the-debate-on-self-service-gas-423190.html | The Debate On Self-Service Gas | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/horse-racing-primal-by-a-length-in-the-broward.html | HORSE RACING; Primal by a Length In the Broward | False | By Steven Crist, Special To The New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/l-isadora-duncan-she-was-our-bach-931490.html | ISADORA DUNCAN; She Was Our Bach | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/l-the-title-glut-for-vice-presidents-and-up-274590.html | The Title Glut For Vice Presidents and Up | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/music-pianist-sets-up-a-chamber-series.html | MUSIC; Pianist Sets Up a Chamber Series | False | By Rena Fruchter | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/long-island-opinion-saving-the-earth-still-work-to-do.html | LONG ISLAND OPINION; Saving the Earth: Still Work to Do | False | By Michael J. Deering | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/mary-gallatin-to-marry-clay-stobaugh.html | Mary Gallatin to Marry Clay Stobaugh | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/in-the-region-long-island-recent-sales-957590.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/us/aid-to-damaged-lung-is-implanted-in-human.html | Aid to Damaged Lung Is Implanted in Human | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/l-the-effect-of-balloons-on-the-environment-423590.html | The Effect of Balloons On the Environment | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-nation-the-farm-economy-is-fine-and-can-expect-more-aid.html | THE NATION; The Farm Economy Is Fine, And Can Expect More Aid | False | By Keith Schneider | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/connecticut-opinion-why-the-gray-y-years-are-called-golden.html | CONNECTICUT OPINION; Why the Gray Years Are Called Golden | False | By Bob Foreman | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/in-short-nonfiction-614090.html | IN SHORT; NONFICTION | False | By Allen Boyer | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/upheaval-east-tito-s-jigsaw-puzzle-land-yugoslav-strife-called-political-not.html | Upheaval in the East: Tito's Jigsaw-Puzzle Land; Yugoslav Strife Is Called Political, Not Ethnic | False | By Marvine Howe | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/dining-out-a-long-list-of-hunan-dishes-in-yonkers.html | DINING OUT; A Long List of Hunan Dishes in Yonkers | False | By M. H. Reed | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/ms-perlmutter-and-steven-r-kamen-law-students-at-columbia-to-marry.html | Ms. Perlmutter and Steven R. Kamen, Law Students at Columbia, to Marry | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/the-world-the-forces-against-apartheid.html | THE WORLD; THE FORCES AGAINST APARTHEID | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/l-rap-and-tv-empty-values-254390.html | RAP AND TV; Empty Values | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/us/base-closings-seen-as-opportunity-inside-problem.html | Base Closings Seen as Opportunity Inside Problem | False | By Jane Gross, Special To The New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/long-island-opinion-on-great-south-bay-spring-comes-in-its-own-sweet-time.html | LONG ISLAND OPINION; On Great South Bay, Spring Comes in Its Own Sweet Time | False | By Claire Reilly | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/new-jersey-opinion-getting-home-the-hard-way.html | NEW JERSEY OPINION; Getting Home The Hard Way | False | By Samuel R. Alcorn | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/marcy-weinstein-engaged.html | Marcy Weinstein Engaged | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/new-jersey-q-a-mary-little-parell-regulating-banking-in-an-era-of.html | NEW JERSEY Q & A: MARY LITTLE PARELL; Regulating Banking in an Era of Growth | False | By Marian Courtney | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/l-lirr-should-explore-more-service-287590.html | L.I.R.R. Should Explore More Service | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/residential-resales-886690.html | Residential Resales | False | | 1990-02-26 | TX 2-756751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/l-777-madison-ave-883890.html | 777 Madison Ave. | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/answering-the-mail-431090.html | Answering the Mail | False | By Bernard Gladstone | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/the-woman-who-loved-dr-jekyll.html | THE WOMAN WHO LOVED DR. JEKYLL | False | By John Crowley | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/college-basketball-redmen-lose-williams.html | COLLEGE BASKETBALL; Redmen Lose Williams | False | By Malcolm Moran | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/paperback-best-sellers-february-4-1990.html | PAPERBACK BEST SELLERS: February 4, 1990 | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/caroline-banker-to-wed-in-june.html | Caroline Banker To Wed in June | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/ideas-trends-soviet-oil-industry-has-two-decades-worth-progress-be-made.html | IDEAS & TRENDS; The Soviet Oil Industry Has Two Decades' Worth Of Progress to Be Made | False | By Matthew L. Wald | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/my-josephine-baker.html | MY JOSEPHINE BAKER | False | By Jean-Claude Baker | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/us/schedule-shifted-for-the-shuttles.html | SCHEDULE SHIFTED FOR THE SHUTTLES | False | By John Noble Wilford | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/topics-of-the-times-freebies-for-congress.html | TOPICS OF THE TIMES; Freebies for Congress | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/oakdale-wetlands-site-may-yield-to-housing.html | Oakdale Wetlands Site May Yield to Housing | False | By Sue Rubenstein | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/food-dried-porcini-enters-some-new-waters.html | FOOD; Dried Porcini Enters Some New Waters | False | By Moira Hodgson | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/boxing-whitaker-retains-titles.html | BOXING; Whitaker Retains Titles | False | By Phil Berger, Special To The New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/l-gunpowder-plot-keeping-the-percys-straight-931090.html | GUNPOWDER PLOT; Keeping the Percys Straight | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/recordings-the-extra-dimension-of-live-recordings.html | RECORDINGS; The Extra Dimension of 'Live' Recordings | False | By Will Crutchfield | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/magazine/works-in-progress-song-of-vilnius.html | WORKS IN PROGRESS; Song of Vilnius | False | By Bruce Weber | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/reviews-music-a-collection-of-rarities-conducted-by-leinsdorf.html | Reviews/Music; A Collection of Rarities Conducted by Leinsdorf | False | By Bernard Holland | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/us/economic-watch-new-politics-of-social-security-may-lead-to-sharper-scrutiny.html | Economic Watch; New Politics of Social Security May Lead to Sharper Scrutiny | False | By Peter Passell | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/quotation-of-the-day-421990.html | Quotation of the Day | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/ms-perry-to-wed-joshua-basseches.html | Ms. Perry to Wed Joshua Basseches | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/lifestyle-sunday-menu-salmon-milan-style-unlikely-delight.html | Lifestyle: Sunday Menu; Salmon Milan-Style: Unlikely Delight | False | By Marian Burros | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/more-abuse-in-the-child-abuse-case.html | More Abuse in the Child Abuse Case | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/television-investigating-the-darker-corners-of-the-criminal-mind.html | TELEVISION; Investigating the Darker Corners of The Criminal Mind | False | By Marilyn Stasio | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/dance-view-partners-change-along-with-attitudes.html | DANCE VIEW; PARTNERS CHANGE, ALONG WITH ATTITUDES | False | By Jennifer Dunning | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/theater-review-when-murder-is-on-the-daily-agenda.html | >THEATER REVIEW; When Murder Is on the Daily Agenda | False | By Leah D. Frank | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/fashion-the-shift-gets-an-update-short-scooped-and-sexy.html | Fashion; The Shift Gets an Update: Short, Scooped and Sexy | False | By Anne-Marie Schiro | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/love-comes-to-a-miserable-cop.html | LOVE COMES TO A MISERABLE COP | False | By Pat Barker | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/art-glimpses-of-the-shaker-way-of-life.html | ART; Glimpses of the Shaker Way of Life | False | By William Zimmer | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/headliners-no-time.html | HEADLINERS; No Time | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/l-the-effect-of-balloons-on-the-environment-423490.html | The Effect of Balloons On the Environment | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/shopper-s-world-ships-of-mauritius-models-of-fine-craft.html | SHOPPER'S WORLD; Ships of Mauritius: Models of Fine Craft | False | By Susan Lumsden | 1990-02-26 | TX 2-756751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/sports-people-surhoff-gets-contract.html | SPORTS PEOPLE; Surhoff Gets Contract | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/public-private-deadly-force.html | PUBLIC & PRIVATE; Deadly Force | False | By Anna Quindlen | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/campus-life-madison-administrators-overrule-faculty-and-back-rotc.html | Campus Life: Madison; Administrators Overrule Faculty And Back R.O.T.C. | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/opinion/both-germanys-almost-unified.html | Both Germanys - Almost Unified | False | By Graham Allison | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/weekinreview/ideas-trends-africa-s-claim-to-egypt-s-history-grows-more-insistent.html | IDEAS & TRENDS; Africa's Claim to Egypt's History Grows More Insistent | False | By Felicity Barringer | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/movies/film-drillmasters-seminar-the-art-of-war.html | FILM; Drillmasters' Seminar: The Art of War | False | By Micahel Norman | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/campus-life-syracuse-students-protest-vote-to-raise-their-costs.html | Campus Life: Syracuse; Students Protest Vote To Raise Their Costs | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/style-maker-beverly-adler-jewelry-designer.html | Style Maker; Beverly Adler, Jewelry Designer | False | By Georgia Dullea | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/long-island-opinion-ill-timed-suit-to-save-the-pine-barrens.html | LONG ISLAND OPINION; Ill-Timed Suit to Save the Pine Barrens | False | By Michael Logrande | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/dana-i-spector-and-scott-l-kimmel-lawyers-are-planning-a-july-wedding.html | Dana I. Spector and Scott L. Kimmel, Lawyers, Are Planning a July Wedding | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/c-corrections-422090.html | Corrections | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/lifestyle-sunday-dinner-taste-california-italy-adirondacks-carnegie-hall.html | Lifestyle: Sunday Dinner; Taste of California, Italy, the Adirondacks or Carnegie Hall | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/books/the-invisible-family.html | THE INVISIBLE FAMILY | False | By Wolitzer | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/theater/review-theater-philip-glass-buys-a-loaf-of-bread.html | Review/Theater; 'Philip Glass Buys a Loaf of Bread' | False | By Mel Gussow | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/baby-boy-kidnapped-at-brooklyn-hospital.html | Baby Boy Kidnapped at Brooklyn Hospital | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/anita-b-elkind-to-marry-in-may.html | Anita B. Elkind To Marry in May | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/world/us-aid-just-dribbles-in-to-nicaragua-opposition-but-the-sandinistas-profit.html | U.S. Aid Just Dribbles In to Nicaragua Opposition, but the Sandinistas Profit | False | By Robert Pear, Special To The New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/style-makers-jeff-weiss-advertising-linguist.html | Style Makers; Jeff Weiss, Advertising Linguist | False | By Kim Foltz | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/technology-the-intriguing-potential-of-molecular-switches.html | TECHNOLOGY; THE INTRIGUING POTENTIAL OF MOLECULAR SWITCHES | False | By Edmund L Andrews | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/1-saturday-s-heroes-should-unionize-402990.html | Saturday's Heroes Should Unionize | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/new-york-control-towers-said-to-gain-amid-flaws.html | New York Control Towers Said to Gain Amid Flaws | False | By Robert D. McFadden | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/movies/stanley-and-iris-carries-a-message-of-h-o-p-e.html | 'Stanley and Iris' Carries a Message Of H-O-P-E | False | B SONIA TAITZ | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/nancy-gorman-to-wed.html | Nancy Gorman to Wed | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/a-shortage-of-babies-for-adoption.html | A Shortage Of Babies For Adoption | False | By Clare Collins | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/business/the-classic-conglomerate-wades-into-the-90-s.html | The Classic Conglomerate Wades Into the 90's | False | By Froma Harrop | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/lifestyle-a-satellite-of-mars-mixes-cultures-in-the-red-light-zone-of-bangkok.html | Lifestyle; A Satellite of Mars Mixes Cultures In the Red-Light Zone of Bangkok | False | By Steven Erlanger, Special To The New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/dining-out-a-salute-to-the-duck-in-various-guises.html | DINING OUT; A Salute to the Duck in Various Guises | False | By Joanne Starkey | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/1-distorting-the-truth-about-cablevision-286690.html | Distorting the Truth About Cablevision | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/kathleen-h-kelly-to-wed-in-april.html | Kathleen H. KellyTo Wed in April | False | | 1990-02-26 | TX 2-756751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/sports/a-game-finish-for-shoemaker.html | A Game Finish For Shoemaker | False | By Michael Lev, Special To the New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/travel/a-special-guide-to-cruises-worldwide-sailing-in-the-seas-of-knowledge.html | A SPECIAL GUIDE TO CRUISES WORLDWIDE; Sailing in the Seas of Knowledge | False | By Margot Slade | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/obituaries/richard-wilson-55-tribal-head-in-occupation-of-wounded-knee.html | Richard Wilson, 55, Tribal Head In Occupation of Wounded Knee | False | By Lisa W. Foderaro | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/arts/review-dance-mark-taylor-s-2-sides-sanitized-and-knotty.html | Review/Dance; Mark Taylor's 2 Sides: Sanitized and Knotty | False | By Jennifer Dunning | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/connecticut-opinion-crying-wolf-over-swans.html | CONNECTICUT OPINION; Crying Wolf Over Swans | False | By Michael L. McIntire Michael L. McIntire Is the Editor of Act'Ion Line, A Magazine Published By Friends of Animals In Norwalk. | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/us/tentative-pact-for-oil-workers.html | Tentative Pact for Oil Workers | False | AP | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/northeast-notebook-burlington-vt-railroad-fights-land-takeover.html | NORTHEAST NOTEBOOK: Burlington, Vt.; Railroad Fights Land Takeover | False | By Susan Youngwood | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/realestate/c-correction-887190.html | CORRECTION | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/denise-mcbride-to-marry-in-may.html | Denise McBride To Marry in May | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/nyregion/building-owner-fights-landmark-at-4-seasons.html | Building Owner Fights Landmark at 4 Seasons | False | By David W. Dunlap | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/style/suzette-brooks-to-wed-in-may.html | Suzette Brooks To Wed in May | False | | 1990-02-26 | TX 2-756751 | | |
| 1990-02-04 | 1990-02-04 | https://www.nytimes.com/1990/02/04/us/ex-offenders-aid-world-of-disabled.html | Ex-Offenders Aid World of Disabled | False | Special to The New York Times | 1990-02-26 | TX 2-756751 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/deals.html | DEALS | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/pact-is-signed-to-cut-mexico-s-debt.html | Pact Is Signed to Cut Mexico's Debt | False | By Larry Rohter, Special to The New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/south-africa-s-new-era-wife-sees-obstacles-to-mandela-release.html | South Africa's New Era; Wife Sees Obstacles to Mandela Release | False | By Christopher S. Wren, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/inside-622890.html | INSIDE | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/arts/review-ballet-balanchine-s-homage-to-the-french-manner.html | Review/Ballet; Balanchine's Homage to the French Manner | False | By Anna Kisselgoff | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/arts/reviews-television-a-new-search-for-the-truth-in-1964-civil-rights-killings.html | Reviews/Television; A New Search for the Truth In 1964 Civil Rights Killings | False | By John J. O'Connor | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/us/with-kemp-at-helm-hud-gains-new-spirit-but-some-doubts-linger.html | With Kemp at Helm, H.U.D. Gains New Spirit, but Some Doubts Linger | False | By Martin Tolchin, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/essay-staying-a-superpower.html | ESSAY; Staying a Superpower | False | By William Safire | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/south-africa-s-new-era-exiled-south-african-communist-says-situation-now-more.html | South Africa's New Era; Exiled South African Communist Says Situation Is Now More Volatile | False | By Sheila Rule, Special to The New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-gorbachev-and-the-party-5-years-of-breathless-change.html | Upheaval in the East; Gorbachev and the Party : 5 Years of Breathless Change | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/8-killed-and-17-wounded-in-raid-on-bus-of-israeli-tourists-in-egypt.html | 8 Killed and 17 Wounded in Raid On Bus of Israeli Tourists in Egypt | False | By Alan Cowell, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/jackson-a-millionaire-loser.html | Jackson A Millionaire Loser | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-east-yugoslavia-slovenia-breaks-from-yugoslav-communists-calls-for-changes.html | Upheaval in the East: Yugoslavia; Slovenia Breaks From Yugoslav Communists and Calls for Changes | False | AP | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-poland-new-polish-vanguard-unemployed-workers.html | Upheaval in the East: Poland; New Polish Vanguard: Unemployed Workers | False | By Steven Greenhouse, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/us/political-memo-for-democrats-something-seems-missing-fear.html | Political Memo; For Democrats, Something Seems Missing: Fear | False | By Robin Toner, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/news-summary-622690.html | News Summary | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/thousands-of-children-doing-adults-work.html | Thousands of Children Doing Adults' Work | False | By Michael Freitag | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/obituaries/curtiss-e-frank-85-was-yonkers-mayor-and-company-head.html | Curtiss E. Frank, 85; Was Yonkers Mayor And Company Head | False | By Donatella Lorch | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/drexel-lost-40-million-last-year.html | Drexel Lost $40 Million Last Year | False | By Kurt Eichenwald | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/reynolds-signs-5-million-pact.html | Reynolds Signs $5 Million Pact | False | AP | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/editors-note-530790.html | Editors' Note | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/many-contribute-to-neediest-as-a-tribute-to-their-parents.html | Many Contribute to Neediest As a Tribute to Their Parents | False | By Nadine Brozan | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/style/mary-moebus-married-to-monte-alan-yedlin.html | Mary Moebus Married To Monte Alan Yedlin | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/briefs-472590.html | BRIEFS | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/chief-to-leave-savings-post.html | Chief to Leave Savings Post | False | Special to The New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/son-of-ex-president-of-costa-rica-claims-victory-in-national-vote.html | Son of Ex-President of Costa Rica Claims Victory in National Vote | False | By Lindsey Gruson, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/old-problems-seen-giving-banks-difficulty.html | Old Problems Seen Giving Banks Difficulty | False | By Michael Quint | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/us/young-and-adrift-special-report-7-case-histories-page-b8-strife-families-swells-tide.html | Young and Adrift; A special report. 7 case histories: page B8.; Strife in Families Swells Tide of Homeless Youths | False | By J. C. Barden | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/quotation-of-the-day-632590.html | Quotation of the Day | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/cowboy-chief-under-scrutiny.html | Cowboy Chief Under Scrutiny | False | By Thomas C. Hayes, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/question-box.html | Question Box | False | By Ray Corio | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-complaint-tests-armenia-azerbaijan-pact.html | Upheaval in the East; Complaint Tests Armenia-Azerbaijan Pact | False | Special to The New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/international-report-headaches-in-china-for-investors.html | INTERNATIONAL REPORT; Headaches in China for Investors | False | By Sheryl Wudunn, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/companies-hold-firm-on-pretoria.html | Companies Hold Firm On Pretoria | False | By Barnaby J. Feder | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/islanders-healy-stops-sabres-1-0.html | Islanders' Healy Stops Sabres, 1-0 | False | By Joe Lapointe, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/sports-world-specials-college-basketball-a-match-made-in-hoop-heaven.html | SPORTS WORLD SPECIALS; COLLEGE BASKETBALL; A Match Made In Hoop Heaven | False | By Barry Jacobs | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/gooden-hernandez-support-strawberry.html | Gooden, Hernandez Support Strawberry | False | By Joseph Durso | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/style/melinda-lande-and-lief-rosenblatt-wed.html | Melinda Lande and Lief Rosenblatt Wed | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/genentech-roche-deal-may-spur-similar-ties.html | Genentech-Roche Deal May Spur Similar Ties | False | By Andrew Pollack, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/editorial-notebook-lessons-nuclear-winter-impassioned-experts-blow-hot-cold.html | The Editorial Notebook; Lessons of Nuclear Winter; Impassioned Experts Blow Hot and Cold | False | By Nicholas Wade | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/bridge-593390.html | Bridge | False | By Alan Truscott | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/economic-calendar.html | Economic Calendar | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/l-palestinians-are-ready-for-peace-if-israel-is-let-the-wounds-heal-637290.html | Palestinians Are Ready for Peace if Israel Is; Let the Wounds Heal | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/man-held-after-4-year-hunt.html | Man Held After 4 Year Hunt | False | AP | 1990-02-08 | TX 2-743930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/us/incumbent-easily-wins-second-term-as-the-mayor-of-new-orleans.html | Incumbent Easily Wins Second Term as the Mayor of New Orleans | False | Special to The New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/inquiry-gives-race-to-dancing-spree.html | Inquiry Gives Race To Dancing Spree | False | By Steven Crist, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/arts/after-the-boom-tough-times-for-dance.html | After the Boom, Tough Times for Dance | False | By Jennifer Dunning | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/mortgage-rates-rise.html | Mortgage Rates Rise | False | AP | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/business-people-comfed-savings-bank-names-new-president.html | BUSINESS PEOPLE; Comfed Savings Bank Names New President | False | By Daniel F. Cuff | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/arts/musicians-reach-contract.html | Musicians Reach Contract | False | By Allan Kozinn | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/health-insurers-to-reduce-losses-blacklist-dozens-of-occupations.html | Health Insurers, to Reduce Losses, Blacklist Dozens of Occupations | False | By Milt Freudenheim | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/wary-knicks-await-the-heat.html | Wary Knicks Await the Heat | False | By Jack Curry | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/obituaries/harold-g-warner-retired-gm-director-81.html | Harold G. Warner, Retired G.M. Director, 81 | False | AP | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-central-committee-the-nerve-center-of-the-party.html | Upheaval in the East; Central Committee: The Nerve Center of the Party | False | By Bill Keller, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/style/chronicle-520690.html | Chronicle | False | By Susan Heller Anderson | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/l-the-co-op-apartment-owner-s-guide-to-the-risks-of-default-308890.html | The Co-op Apartment Owner's Guide to the Risks of Default | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/baker-to-propose-new-afghan-deal-during-soviet-trip.html | BAKER TO PROPOSE NEW AFGHAN DEAL DURING SOVIET TRIP | False | By Thomas L. Friedman, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/obituaries/carroll-v-newsom-85-president-of-nyu-who-first-taught-at-14.html | Carroll V. Newsom, 85, President Of N.Y.U. Who First Taught at 14 | False | By Nick Ravo | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/camacho-wins-fans-too.html | Camacho Wins Fans, Too | False | By Phil Berger, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/andersen-breaks-the-auditing-mold.html | Andersen Breaks the Auditing Mold | False | By Alison Leigh Cowan, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/dividend-meetings-437890.html | Dividend Meetings | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/bishop-says-he-is-amazed-at-furor-over-cuomo-issue.html | Bishop Says He Is Amazed At Furor Over Cuomo Issue | False | By Ari L. Goldman | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/l-palestinians-are-ready-for-peace-if-israel-is-political-solution-635690.html | Palestinians Are Ready for Peace if Israel Is; Political Solution | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/obituaries/frederick-s-leinbach-a-paper-executive-79.html | Frederick S. Leinbach, A Paper Executive, 79 | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/why-send-rumania-the-bomb.html | Why Send Rumania the Bomb? | False | By Victor Gilinsky | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/the-media-business-global-interests-of-news-corp-cause-problems-for-stock.html | THE MEDIA BUSINESS; Global Interests of News Corp. Cause Problems for Stock | False | By Geraldine Fabrikant | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/us/memorial-of-holocaust-is-dedicated-in-florida.html | Memorial of Holocaust Is Dedicated in Florida | False | AP | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/loyola-runs-up-157-point-game.html | Loyola Runs Up 157-Point Game | False | AP | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/brooklyn-woman-charged-in-kidnapping-of-an-infant.html | Brooklyn Woman Charged In Kidnapping of an Infant | False | By Tim Golden | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/nets-smothered-by-lakers-121-105.html | Nets Smothered By Lakers, 121-105 | False | AP | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-gorbachev-as-houdini.html | Upheaval in the East; Gorbachev as Houdini | False | By Bill Keller, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/goal-by-turcotte-wins-for-rangers.html | Goal by Turcotte Wins for Rangers | False | By Joe Sexton | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/l-palestinians-are-ready-for-peace-if-israel-is-469890.html | Palestinians Are Ready for Peace if Israel Is | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-east-europeans-fear-germany-focus-east-european-meeting.html | Upheaval in the East: The Europeans; Fear on Germany Is Focus At East European Meeting | False | By Alan Riding, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/sports-of-the-times-strawberry-s-demons-and-rum.html | SPORTS OF THE TIMES; Strawberry's Demons, and Rum | False | By Ira Berkow | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/boy-dies-of-bus-crash-injury.html | Boy Dies of Bus Crash Injury | False | AP | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/business-people-china-maker-promotes-grandson-of-founder.html | BUSINESS PEOPLE; China Maker Promotes Grandson of Founder | False | By Daniel F. Cuff | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/in-the-nation-after-lyrics-what.html | IN THE NATION; After Lyrics, What? | False | By Tom Wicker | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/for-families-of-the-critically-ill-a-dose-of-tlc.html | For Families of the Critically Ill, a Dose of T.L.C. | False | By Kathleen Teltsch | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/on-your-own-a-new-look-for-softballs.html | ON YOUR OWN; A New Look For Softballs | False | By Barbara Lloyd | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/the-year-perhaps-hour-of-the-child.html | The Year, Perhaps Hour, of the Child | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/reporter-s-notebook-for-gotti-jurors-long-isolation-under-guards-watchful-eyes.html | Reporter's Notebook; For Gotti Jurors, Long Isolation Under Guards' Watchful Eyes | False | By Selwyn Raab | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/obituaries/kate-simon-acclaimed-memoirist-and-travel-writer-is-dead-at-77.html | Kate Simon, Acclaimed Memoirist And Travel Writer, Is Dead at 77 | False | By Peter B. Flint | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-walesa-doesn-t-plan-to-keep-solidarity-post.html | Upheaval in the East; Walesa Doesn't Plan To Keep Solidarity Post | False | AP | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/drug-issue-plagues-colombian-soccer.html | Drug Issue Plagues Colombian Soccer | False | By Michael Janofsky, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/on-your-own-tips-for-a-more-comfortable-racquet.html | ON YOUR OWN; Tips for a More Comfortable Racquet | False | By Alexander McNab | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/rally-by-canucks-tops-devils-4-2.html | Rally by Canucks Tops Devils, 4-2 | False | AP | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/international-report-chile-allows-drug-patents-to-outsiders.html | INTERNATIONAL REPORT; Chile Allows Drug Patents To Outsiders | False | By Shirley Christian, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/shanghai-journal-lost-in-thought-in-the-land-of-thought-control.html | Shanghai Journal; Lost in Thought in the Land of Thought Control | False | By Sheryl Wudunn, Special to the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/sports-world-specials-baseball-for-the-record.html | SPORTS WORLD SPECIALS: BASEBALL; For the Record | False | By Jack Cavanaugh | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/south-africa-s-new-era-leaders-black-africa-offer-some-praise-but-with-big-if.html | South Africa's New Era; The Leaders of Black Africa Offer Some Praise, but With a Big 'If' | False | By Jane Perlez, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/e-corrections-542390.html | Corrections | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/company-rejects-jacobs.html | Company Rejects Jacobs | False | Special to The New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/style/chronicle-657490.html | Chronicle | False | By Susan Heller Anderson | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/us/mcmartin-figure-says-trial-failed-children.html | McMartin Figure Says Trial Failed Children | False | AP | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/treasury-refunding-scheduled-this-week.html | Treasury Refunding Scheduled This Week | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/o-meara-wins-the-pro-am.html | O'Meara Wins the Pro-Am | False | By Jaime Diaz, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-czechoslovakia-rights-monitors-meet-on-changes.html | Upheaval in the East; Czechoslovakia; RIGHTS MONITORS MEET ON CHANGES | False | By Brenda Fowler, Special to the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/us/sununu-says-he-revised-speech-on-warming.html | Sununu Says He Revised Speech on Warming | False | By Stephen Engelberg, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/neely-s-a-scorer-not-a-fighter.html | Neely's a Scorer Not a Fighter | False | By Joe Sexton | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/factions-continue-to-fight-in-beirut.html | FACTIONS CONTINUE TO FIGHT IN BEIRUT | False | By Ihsan A. Hijazi, Special to the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/the-media-business-television-new-friend-for-cbs-ted-turner.html | THE MEDIA BUSINESS: TELEVISION; New Friend For CBS: Ted Turner | False | By Bill Carter | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/the-media-business-advertising-new-absolut-drive.html | THE MEDIA BUSINESS: ADVERTISING; New Absolut Drive | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/business-digest-607490.html | BUSINESS DIGEST | False | | 1990-02-08 | TX 2-743930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/c-corrections-632690.html | Corrections | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/policy-shift-at-engelhard.html | Policy Shift at Engelhard | False | AP | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/l-father-of-clay-pigeon-637590.html | Father of Clay Pigeon | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/us/adrift-angry-hurt-alone-stories-of-7-throwaway-youths.html | Adrift, Angry, Hurt, Alone: Stories of 7 'Throwaway' Youths | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/the-media-business-many-authors-seek-to-be-heard-as-well-as-read.html | THE MEDIA BUSINESS; Many Authors Seek to Be Heard as Well as Read | False | By Edwin McDowell | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/atp-tour-ready-for-debut.html | A.T.P. Tour Ready for Debut | False | By Robin Finn | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/theater/review-theater-harlem-renaissance-figure-relives-a-brush-with-fame.html | Review/Theater; Harlem Renaissance Figure Relives a Brush With Fame | False | By Mel Gussow | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/movies/critic-s-notebook-hollywood-tactics-invade-the-sundance-festival.html | Critic's Notebook; Hollywood Tactics Invade the Sundance Festival | False | By Caryn James | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/sports-world-specials-football-the-old-days.html | SPORTS WORLD SPECIALS; FOOTBALL; The Old Days | False | By Robert Mcg. Thomas Jr. | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/business-and-the-law-a-paper-spill-due-in-the-valdez-case.html | Business and the Law; A Paper Spill Due In the Valdez Case | False | By Laura Mansnerus | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/no-weddings-on-this-pier-signs-declare.html | No Weddings On This Pier, Signs Declare | False | By Joseph P. Fried | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/us/us-tells-virginia-academy-to-accept-women-as-cadets.html | U.S. Tells Virginia Academy To Accept Women as Cadets | False | Special to The New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/outdoors-simmer-6-days-and-enjoy.html | Outdoors: Simmer 6 Days and Enjoy | False | By Nelson Bryant | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/books/rushdie-appeals-for-muslim-tolerance-of-satanic-verses.html | Rushdie Appeals For Muslim Tolerance Of 'Satanic Verses' | False | By Craig R. Whitney, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/dinkins-urges-law-to-bolster-a-ban-on-bias.html | Dinkins Urges Law to Bolster a Ban on Bias | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/arts/reviews-television-words-and-tempers-fly-as-drug-abuse-is-explored.html | Reviews/Television; Words and Tempers Fly As Drug Abuse Is Explored | False | By Walter Goodman | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/credit-markets-higher-rates-are-expected-at-bond-auction-this-week.html | CREDIT MARKETS; Higher Rates Are Expected at Bond Auction This Week | False | By Kenneth N. Gilpin | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/style/chronicle-657590.html | Chronicle | False | By Susan Heller Anderson | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/south-africa-s-new-era-attention-turning-obstacles-de-klerk-s-plan-for-major.html | South Africa's New Era; Attention Is Turning to the Obstacles To de Klerk's Plan for Major Change | False | By John F. Burns, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/us/costly-pitfalls-in-worker-retraining.html | Costly Pitfalls in Worker Retraining | False | By Peter T. Kilborn, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/market-place-who-s-in-no-pain-when-the-flu-hits.html | Market Place; Who's in No Pain When the Flu Hits | False | By Robert J. Cole | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/the-media-business-advertising-cutbacks-at-family-media-stir-debate.html | THE MEDIA BUSINESS; ADVERTISING; Cutbacks at Family Media Stir Debate | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/queens-man-23-is-killed-on-lexington-ave-subway.html | Queens Man, 23, Is Killed On Lexington Ave. Subway | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-romania-a-veteran-leader-resigns-in-bucharest.html | Upheaval in the East: Romania; A Veteran Leader Resigns in Bucharest | False | By Celestine Bohlen | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/l-burmese-intervention-would-be-a-blunder-308690.html | Burmese Intervention Would Be a Blunder | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/crack-out-of-the-bottle.html | Crack, Out of the Bottle | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/the-media-business-advertising-census-bureau-tries-new-promotional-tack.html | THE MEDIA BUSINESS; ADVERTISING; Census Bureau Tries New Promotional Tack | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/tourist-love-for-new-york-grows-chilly.html | Tourist Love For New York Grows Chilly | False | By Mireya Navarro | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/results-plus-619790.html | RESULTS PLUS | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/on-your-own-rentals-give-skiers-variety-and-room-to-maneuver.html | ON YOUR OWN; Rentals Give Skiers Variety And Room to Maneuver | False | By Janet Nelson | 1990-02-08 | TX 2-743930 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/the-media-business-sound-becomes-the-new-frontier-for-tv-ads.html | THE MEDIA BUSINESS; Sound Becomes the New Frontier For TV Ads | False | By Kim Foltz | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/how-shamir-at-home-caused-storm-abroad.html | How Shamir at Home Caused Storm Abroad | False | By Joel Brinkley, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/style/carolyn-rand-is-married.html | Carolyn Rand Is Married | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/books/books-of-the-times-a-child-s-revenge-on-her-father-s-lover.html | Books of The Times; A Child's Revenge on Her Father's Lover | False | By Christopher Lehmann-Haupt | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/us/los-angeles-journal-bigger-richer-taller-it-s-trump.html | Los Angeles Journal; Bigger. Richer. Taller. It's Trump! | False | By Richard W. Stevenson, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/obituaries/antonetta-ferraro-84-mother-of-politician.html | Antonetta Ferraro, 84, Mother of Politician | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/texas-and-swc-feeling-new-fire.html | Texas and S.W.C. Feeling New Fire | False | By William C. Rhoden, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-democracy-dazes-some-romanians.html | Upheaval in the East; Democracy Dazes Some Romanians | False | By Celestine Bohlen, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/arts/review-music-philip-glass-revives-a-work-relegated-to-cult-status.html | Review/Music; Philip Glass Revives a Work Relegated to Cult Status | False | By John Rockwell | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/avianca-flight-52-the-delays-that-ended-in-disaster.html | Avianca Flight 52: The Delays That Ended in Disaster | False | By John H. Cushman Jr. | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/us/appearance-canceled-for-ex-hud-official.html | Appearance Canceled For Ex-H.U.D. Official | False | AP | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-east-soviet-union-100000-rally-moscow-urge-democratic-changes-crucial.html | Upheaval in the East: Soviet Union; 100,000 AT RALLY IN MOSCOW URGE DEMOCRATIC CHANGES; CRUCIAL PARTY TALKS TODAY | False | By Francis X. Clines, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/us/major-study-of-domestic-violence-fails-to-detect-a-path-to-killings.html | Major Study of Domestic Violence Fails to Detect a Path to Killings | False | By Andrew H. Malcolm | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/3-pointer-adds-dimension-to-nba.html | 3-Pointer Adds Dimension To N.B.A. | False | By Clifton Brown | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/the-subway-isnt-a-forum.html | The Subway Isn't a Forum | False | By Samuel Lipman | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/sports/potential-turns-to-problems.html | Potential Turns to Problems | False | By Joseph Durso | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/upheaval-in-the-east-albania-said-to-plan-some-modest-changes.html | Upheaval in the East; Albania Said to Plan Some Modest Changes | False | AP | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/man-killed-in-office-accident.html | Man Killed in Office Accident | False | AP | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/l-a-handful-of-old-hands-rules-congress-308590.html | A Handful of Old Hands Rules Congress | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/opinion/palestinians-are-ready-for-peace-if-israel-is-us-needs-to-do-better.html | Palestinians Are Ready for Peace if Israel Is; U.S. Needs to Do Better | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/us/church-in-capital-sets-its-own-rules.html | CHURCH IN CAPITAL SETS ITS OWN RULES | False | AP | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/style/ms-kretchmer-geologist-weds.html | Ms. Kretchmer, Geologist, Weds | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/us/census-bureau-issues-call-for-new-workers.html | Census Bureau Issues Call for New Workers | False | AP | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/metro-matters-albany-deadlock-blocking-us-aid-to-poor-families.html | Metro Matters; Albany Deadlock Blocking U.S. Aid To Poor Families | False | By Sam Roberts | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/world/israelis-speculate-on-attack-s-plotters.html | Israelis Speculate on Attack's Plotters | False | By Joel Brinkley, Special To the New York Times | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/nyregion/in-school-bureaucracy-despair-at-the-system.html | In School Bureaucracy, Despair at the System | False | By Joseph Berger | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/executive-changes-472790.html | EXECUTIVE CHANGES | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/us/drug-use-in-pregnancy-new-issue-for-the-courts.html | Drug Use in Pregnancy: New Issue for the Courts | False | By Tamar Lewin | 1990-02-08 | TX 2-743930 | | |
| 1990-02-05 | 1990-02-05 | https://www.nytimes.com/1990/02/05/business/the-media-business-advertising-new-york-post-hires-kirshenbaum-bond.html | THE MEDIA BUSINESS; ADVERTISING; New York Post Hires Kirshenbaum & Bond | False | | 1990-02-08 | TX 2-743930 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/first-source-corp-reports-earnings-for-qtr-to-dec-31.html | First Source Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/arts/darci-kistler-baby-ballerina-grown-up-and-dancing-hard.html | Darci Kistler, Baby Ballerina, Grown Up and Dancing Hard | False | By Glenn Collins | 1990-02-12 | TX 2-749751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/company-news-at-t-urges-more-calls-abroad.html | COMPANY NEWS; A.T.&T. Urges More Calls Abroad | False | By Calvin Sims | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/ltv-corp-reports-earnings-for-qtr-to-dec-31.html | LTV Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/l-how-schools-can-change-sexual-attitudes-682090.html | How Schools Can Change Sexual Attitudes | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/us/first-black-elected-to-head-harvard-s-law-review.html | First Black Elected to Head Harvard's Law Review | False | By Fox Butterfield, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/woman-held-in-killing-of-a-colleague-s-wife.html | Woman Held in Killing Of a Colleague's Wife | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/excel-bancorp-reports-earnings-for-qtr-to-dec-31.html | Excel Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/business-digest-874390.html | Business Digest | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/us/truck-deaths-linked-to-alcohol-or-drugs.html | Truck Deaths Linked to Alcohol or Drugs | False | By John H. Cushman Jr., Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/credit-markets-notes-and-bonds-fall-in-light-day.html | CREDIT MARKETS; Notes and Bonds Fall in Light Day | False | By Kenneth N. Gilpin | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/briefs-726990.html | BRIEFS | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/l-stay-tuned-for-a-cultural-nightmare-tv-babies-905890.html | Stay Tuned for a Cultural Nightmare, TV Babies | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/union-exploration-partners-reports-earnings-for-qtr-to-dec-31.html | Union Exploration Partners reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/panel-urges-more-pay-for-connecticut-posts.html | Panel Urges More Pay For Connecticut Posts | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/bkla-bancorp-reports-earnings-for-year-to-dec-31.html | Bkla Bancorp reports earnings for Year to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/radio-deal-in-honolulu.html | Radio Deal in Honolulu | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/american-federal-bank-reports-earnings-for-qtr-to-dec-31.html | American Federal Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/obituaries/eliot-frankel-67-dies-producer-and-teacher.html | Eliot Frankel, 67, Dies; Producer and Teacher | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-east-czechoslovakia-prague-showing-off-empty-secret-police-headquarters.html | UPHEAVAL IN THE EAST: CZECHOSLOVAKIA; Prague Is Showing Off an Empty Secret Police Headquarters | False | By Henry Kamm, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/i-hurled-myself-literally-into-danger.html | I Hurled Myself - Literally - Into Danger | False | By Joseph Edmiston | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/obituaries/abraham-schnapf-68-led-satellite-projects.html | Abraham Schnapf, 68; Led Satellite Projects | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/abroad-at-home-grasping-reality.html | ABROAD AT HOME; Grasping Reality | False | By Anthony Lewis | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/westchester-board-approves-plan-to-treat-sewage-sludge.html | Westchester Board Approves Plan to Treat Sewage Sludge | False | By James Feron, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/seagate-technology-reports-earnings-for-qtr-to-dec-31.html | Seagate Technology reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/plan-to-cut-ex-im-bank-draws-business-protest.html | Plan to Cut Ex-Im Bank Draws Business Protest | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/putnam-intermed-govt-inome-reports-earnings-for-as-of-dec-31.html | Putnam Intermed Govt Inome reports earnings for As of Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/blair-corp-reports-earnings-for-qtr-to-dec-30.html | Blair Corp. reports earnings for Qtr to Dec 30 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/southern-co-reports-earnings-for-qtr-to-dec-31.html | Southern Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/dinkins-maps-policy-of-delay-for-raises.html | Dinkins Maps Policy of Delay For Raises | False | By Todd S. Purdum | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/arts/review-architecture-frank-lloyd-wright-is-lauded-in-phoenix-with-his-own-work.html | Review/Architecture; Frank Lloyd Wright Is Lauded in Phoenix With His Own Work | False | By Paul Goldberger, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/panama-is-resisting-us-pressure-to-alter-inadequate-bank-laws.html | Panama Is Resisting U.S. Pressure To Alter 'Inadequate' Bank Laws | False | By Stephen Labaton, Special to the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/sports-people-pro-football-request-is-denied.html | SPORTS PEOPLE: PRO FOOTBALL; Request is Denied | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/cascade-natural-gas-reports-earnings-for-qtr-to-dec-31.html | Cascade Natural Gas reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/home-federal-corp-reports-earnings-for-qtr-to-dec-31.html | Home Federal Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/ramapo-financial-corp-reports-earnings-for-year-to-dec-31.html | Ramapo Financial Corp. reports earnings for Year to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/visitors-to-us-expected-to-increase-75-in-decade.html | Visitors to U.S. Expected To Increase 75% in Decade | False | By Philip S. Gutis, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/us/pupil-waits-2-nights-in-a-bus.html | Pupil Waits 2 Nights in a Bus | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/napa-valley-bancorp-reports-earnings-for-qtr-to-dec-31.html | Napa Valley Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/tribune-co-reports-earnings-for-qtr-to-dec-31.html | Tribune Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/udc-universal-development-reports-earnings-for-qtr-to-dec-31.html | UDC-Universal Development reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/science/study-finds-no-benefit-in-early-hospitalization-of-mothers-of-twins.html | Study Finds No Benefit in Early Hospitalization of Mothers of Twins | False | By Lawrence K. Altman | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/profits-scoreboard-792390.html | Profits Scoreboard | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/sunrise-bancorp-reports-earnings-for-qtr-to-dec-31.html | Sunrise Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/strawberry-s-case-delayed.html | Strawberry's Case Delayed | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/c-correction-764990.html | Correction | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-east-arms-control-us-offer-soviets-compromise-for-cutting-aircraft.html | UPHEAVAL IN THE EAST: ARMS CONTROL; U.S. to Offer Soviets a Compromise for Cutting Aircraft in Europe Under New Treaty | False | By Michael R. Gordon, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/work-stations-from-ibm-to-offer-next-inc-software.html | Work Stations From I.B.M. To Offer Next Inc. Software | False | By Lawrence M. Fisher, Special to the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-in-the-east-history-multiparty-voting-back-to-the-future-for-soviets.html | UPHEAVAL IN THE EAST: HISTORY; Multiparty Voting: Back To the Future for Soviets | False | By Eric Pace | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/arts/reviews-dance-a-just-promoted-swanilda-stars-in-a-new-coppelia.html | Reviews/Dance; A Just-Promoted Swanilda Stars in a New 'Coppelia' | False | By Anna Kisselgoff | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/sports-people-pro-hockey-probert-finishes-term.html | SPORTS PEOPLE: PRO HOCKEY; Probert Finishes Term | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/florio-appoints-new-head-of-state-police.html | Florio Appoints New Head of State Police | False | By Peter Kerr | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/us/testimony-begins-in-oil-spill-trial.html | TESTIMONY BEGINS IN OIL SPILL TRIAL | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/savings-agency-sets-rules.html | Savings Agency Sets Rules | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/central-jersey-financial-reports-earnings-for-qtr-to-dec-31.html | Central Jersey Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/sports-of-the-times-is-tyson-sabotaging-himself.html | SPORTS OF THE TIMES; Is Tyson Sabotaging Himself? | False | By Dave Anderson | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/obituaries/donald-j-leahy-gynecologist-66.html | Donald J. Leahy, Gynecologist, 66 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/science/peripherals-pulling-charts-out-of-a-hat.html | PERIPHERALS; Pulling Charts Out of a Hat | False | By L. R. Shannon | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/business-people-ex-paramount-executive-in-new-job-at-time-warner.html | BUSINESS PEOPLE; Ex-Paramount Executive In New Job at Time Warner | False | By Geraldine Fabrikant | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/cardinal-financial-group-reports-earnings-for-qtr-to-dec-31.html | Cardinal Financial Group reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/poughkeepsie-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Poughkeepsie Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/putnam-premier-income-trust-reports-earnings-for-as-of-dec-31.html | Putnam Premier Income Trust reports earnings for As of Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/sears-roebuck-co-reports-earnings-for-qtr-to-dec-31.html | Sears, Roebuck & Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/noranda-inc-reports-earnings-for-qtr-to-dec-31.html | Noranda Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/science/science-watch-saving-the-landfills.html | SCIENCE WATCH; Saving the Landfills | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/key-rates-913690.html | KEY RATES | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-east-romania-new-bucharest-leaders-give-go-ahead-free-enterprise.html | UPHEAVAL IN THE EAST: ROMANIA; New Bucharest Leaders Give Go-Ahead to Free Enterprise | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/eab-reports-earnings-for-qtr-to-dec-31.html | EAB reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 2 | https://www.nytimes.com/1990/02/06/nyregion/2-sides-at-gotti-trial-slug-it-out-with-insults-in-their-summations.html | 2 Sides at Gotti Trial Slug It Out With Insults in Their Summations | False | By Selwyn Raab | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/transco-energy-co-reports-earnings-for-qtr-to-dec-31.html | Transco Energy Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/l-stay-tuned-for-a-cultural-nightmare-tv-babies-making-addiction-easy-906490.html | Stay Tuned for a Cultural Nightmare, TV Babies; Making Addiction Easy | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/science/rush-is-on-to-capitalize-on-testing-for-gene-causing-cystic-fibrosis.html | Rush Is On to Capitalize on Testing For Gene Causing Cystic Fibrosis | False | By Gina Kolata | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/us/virginia-files-lawsuit-on-vmi-admissions.html | Virginia Files Lawsuit on V.M.I. Admissions | False | Special to The New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/company-news-whittaker-to-sell-chemicals-group.html | COMPANY NEWS; Whittaker to Sell Chemicals Group | False | Special to The New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/an-advance-for-american-free-speech.html | An Advance for American Free Speech | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/arts/review-television-elvis-abc-series-on-you-know-who.html | Review/Television; 'Elvis,' ABC Series on You-Know-Who | False | By John J. O'Connor | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/sports-people-college-football-colman-is-honored.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Colman Is Honored | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/arts/review-concert-haydn-to-the-present-by-ensemble-from-ottawa.html | Review/Concert; Haydn to the Present By Ensemble From Ottawa | False | By Allan Kozinn | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/new-jersey-steel-corp-reports-earnings-for-qtr-to-nov-30.html | New Jersey Steel Corp. reports earnings for Qtr to Nov 30 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/us/four-dead-as-violence-in-home-turns-deadly.html | Four Dead as Violence In Home Turns Deadly | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 2 | https://www.nytimes.com/1990/02/06/opinion/l-stay-tuned-for-a-cultural-nightmare-tv-babies-the-fantasy-box-905790.html | Stay Tuned for a Cultural Nightmare, TV Babies; The Fantasy Box | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/baseball-owners-and-players-at-impasse-over-almost-everything.html | Baseball Owners and Players at Impasse Over Almost Everything | False | By Murray Chass | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/foreign-affairs-a-role-for-south-africa.html | FOREIGN AFFAIRS; A Role for South Africa | False | By Flora Lewis | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/mandela-set-no-conditions-for-release-an-aide-insists.html | Mandela Set No Conditions For Release, an Aide Insists | False | By Sheila Rule, Special To The New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/santa-fe-energy-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Santa Fe Energy Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/science/science-watch-infant-deaths-linked-to-mothers-smoking.html | SCIENCE WATCH; Infant Deaths Linked To Mothers' Smoking | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/hercules-inc-reports-earnings-for-qtr-to-dec-31.html | Hercules Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/the-media-business-advertising-paramount-to-ogilvy.html | THE MEDIA BUSINESS; Advertising Paramount to Ogilvy | False | By James Sterngold | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/movies/review-television-soviet-bathing-beauties-on-parade.html | Review/Television; Soviet Bathing Beauties on Parade | False | By Walter Goodman | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/showdown-for-democracy-in-the-house.html | Showdown for Democracy in the House | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/pittston-co-reports-earnings-for-qtr-to-dec-31.html | Pittston Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/ryland-group-inc-reports-earnings-for-qtr-to-dec-31.html | Ryland Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/us/bentsen-leery-on-social-security-tax.html | Bentsen Leery on Social Security Tax | False | By David E. Rosenbaum, Special To The New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/mcn-corp-reports-earnings-for-qtr-to-dec-31.html | MCN Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/inside-863590.html | INSIDE | False | | 1990-02-12 | TX 2-749751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-in-the-east-yugoslavia-serbia-s-president-threatens-to-colonize-kosovo.html | UPHEAVAL IN THE EAST: YUGOSLAVIA; Serbia's President Threatens to Colonize Kosovo | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/clashes-in-black-areas-dim-south-african-joy.html | Clashes in Black Areas Dim South African Joy | False | By John F. Burns, Special to the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/deals.html | Deals | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/2-jets-coaching-candidates-cross-paths.html | 2 Jets Coaching Candidates Cross Paths | False | By Gerald Eskenazi | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/sports-people-pro-basketball-nets-blaylock-sidelined-with-broken-finger.html | SPORTS PEOPLE: PRO BASKETBALL; Nets' Blaylock Sidelined With Broken Finger | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/on-horse-racing-aiming-at-rebuilding-a-trainer-s-spirit.html | On Horse Racing; Aiming at Rebuilding A Trainer's Spirit | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/farmer-bros-reports-earnings-for-qtr-to-dec-31.html | Farmer Bros. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/for-moscow-another-winter-of-revolution.html | For Moscow, Another Winter Of Revolution? | False | By Leon Aron | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/us/a-growing-urban-fear-thieves-who-kill-for-cool-clothing.html | A Growing Urban Fear: Thieves Who Kill for 'Cool' Clothing | False | By William E. Schmidt, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/l-stay-tuned-for-a-cultural-nightmare-tv-babies-what-they-don-t-know-906090.html | Stay Tuned for a Cultural Nightmare, TV Babies; What They Don't Know | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/turkey-sensitive-about-its-identity.html | TURKEY SENSITIVE ABOUT ITS IDENTITY | False | By Alan Cowell, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/arts/reviews-dance-the-mundial-sisters-portray-france-and-obsessions.html | Reviews/Dance; The Mundial Sisters Portray France and Obsessions | False | By Jack Anderson | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/britain-set-for-linkage.html | Britain Set For Linkage | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/federal-signal-corp-reports-earnings-for-qtr-to-dec-31.html | Federal Signal Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/image-of-covenant-house-is-eroded-by-sex-charges.html | Image of Covenant House Is Eroded by Sex Charges | False | The following article is based on reporting by Ralph Blumenthal, Suzanne Daley and M. A. Farber and Was Written By Mr. Blumenthal. | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/obituaries/robert-claiborne-70-writer-and-musician.html | Robert Claiborne, 70, Writer and Musician | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/notre-dame-breaks-ranks-on-tv-football-rights.html | Notre Dame Breaks Ranks on TV Football Rights | False | By Bill Carter | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/obituaries/eugenio-henke-intelligence-expert-81.html | Eugenio Henke, Intelligence Expert, 81 | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/obituaries/helen-markel-writer-and-editor-dies-at-71.html | Helen Markel, Writer And Editor, Dies at 71 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/union-carbide-canada-reports-earnings-for-qtr-to-dec-31.html | Union Carbide Canada reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/dow-up-19.82-to-2622.52-on-lower-volume.html | Dow Up 19.82, to 2,622.52, on Lower Volume | False | By Phillip H. Wiggins | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/the-media-business-advertising-premier-at-thompson.html | THE MEDIA BUSINESS: Advertising; Premier at Thompson | False | By James Sterngold | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/seoul-is-planning-to-convert-its-raucous-politics-into-gray-japanese-model.html | Seoul Is Planning to Convert Its Raucous Politics Into Gray Japanese Model | False | By David E. Sanger, Special to the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/rca-is-fined-2.5-million.html | RCA Is Fined $2.5 Million | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/westcorp-inc-reports-earnings-for-qtr-to-dec-31.html | Westcorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-in-the-east-vanguard-of-the-revolution-the-soviet-party.html | UPHEAVAL IN THE EAST; Vanguard of the Revolution: The Soviet Party | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/news-summary-872990.html | NEWS SUMMARY | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/homefed-corp-reports-earnings-for-qtr-to-dec-31.html | HomeFed Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By James Sterngold | 1990-02-12 | TX 2-749751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/nbi-inc-reports-earnings-for-qtr-to-dec-31.html | NBI Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/village-financial-svcs-reports-earnings-for-qtr-to-dec-31.html | Village Financial Svcs reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/sallie-mae-prices-500-million-issue.html | Sallie Mae Prices $500 Million Issue | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/company-news-peninsular-laing.html | COMPANY NEWS; Peninsular-Laing | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/us/cheney-concedes-huge-inventories.html | CHENEY CONCEDES HUGE INVENTORIES | False | By Steven A. Holmes, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/futures-options-moscow-and-pretoria-news-lifts-precious-metals-prices.html | FUTURES/OPTIONS; Moscow and Pretoria News Lifts Precious Metals Prices | False | By H. J. Maidenberg | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-east-soviet-union-excerpts-remarks-gorbachev-before-central-committee.html | UPHEAVAL IN THE EAST: SOVIET UNION; Excerpts From Remarks by Gorbachev Before Central Committee of Party | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/schlumberger-ltd-reports-earnings-for-qtr-to-dec-31.html | Schlumberger Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/home-buyers-fall-behind.html | Home Buyers Fall Behind | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/quotation-of-the-day-894690.html | Quotation of the Day | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/science/us-calls-milk-free-of-antibiotics.html | U.S. Calls Milk Free Of Antibiotics | False | By Philip J. Hilts | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/sports-people-pro-football-lions-hire-leachman.html | SPORTS PEOPLE; PRO FOOTBALL; Lions Hire Leachman | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/the-un-today.html | The U.N. Today | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/company-news-cooper-acquires-6.26-of-anacomp.html | COMPANY NEWS; Cooper Acquires 6.26% of Anacomp | False | Special to The New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/to-calm-german-neighbors-nerves.html | To Calm German Neighbors' Nerves | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/bomber-crashes-off-england.html | Bomber Crashes Off England | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/liberty-corp-reports-earnings-for-qtr-to-dec-31.html | Liberty Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/putnam-master-income-trust-reports-earnings-for-as-of-dec-31.html | Putnam Master Income Trust reports earnings for As of Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/healthcare-international-reports-earnings-for-qtr-to-dec-31.html | Healthcare International reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/ewing-totally-in-charge-as-knicks-defeat-heat.html | Ewing Totally in Charge As Knicks Defeat Heat | False | By Sam Goldaper | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/talking-business-with-juran-of-the-juran-institute-value-quality-us-managers.html | Talking Business; with Juran of the Juran Institute; Value of Quality To U.S. Managers | False | By John Holusha | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/first-woburn-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Woburn Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/ex-im-bank-resumes-aid-to-china.html | Ex-Im Bank Resumes Aid to China | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/style/chronicle-898790.html | Chronicle | False | By Susan Heller Anderson | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/us/ouster-of-priest-is-explained.html | Ouster of Priest Is Explained | False | By B. Drummond Ayres Jr. | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/south-africa-s-infuriated-rightists-vow-a-battle-to-defend-apartheid.html | South Africa's Infuriated Rightists Vow a Battle to Defend Apartheid | False | By Christopher S. Wren, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/obituaries/jean-bissell-53-dies-federal-appeals-judge.html | Jean Bissell, 53, Dies; Federal Appeals Judge | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/taxes-may-increase-trenton-warns.html | Taxes May Increase, Trenton Warns | False | By Peter Kerr, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/us/bush-asks-cautious-response-to-threat-of-global-warming.html | Bush Asks Cautious Response To Threat of Global Warming | False | By Philip Shabecoff, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/notebook-joyner-kersee-describes-her-use-of-medication.html | Notebook; Joyner-Kersee Describes Her Use of Medication | False | By Frank Litsky | 1990-02-12 | TX 2-749751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/drug-study-faults-role-of-state-dept.html | Drug Study Faults Role Of State Dept. | False | By Richard L. Berke, Special To The New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/hit-and-run-victim-is-robbed-of-a-purse-while-she-is-dying.html | Hit-and-Run Victim Is Robbed of a Purse While She Is Dying | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/science/bioengineering-points-to-better-rice-plant.html | Bioengineering Points to Better Rice Plant | False | By William K. Stevens | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-in-the-east-blast-reportedly-damages-thermal-plant-in-azerbaijan.html | UPHEAVAL IN THE EAST; Blast Reportedly Damages Thermal Plant in Azerbaijan | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/our-towns-pay-or-shiver-sticker-shock-of-heating-oil.html | Our Towns; Pay or Shiver: Sticker Shock Of Heating Oil | False | By Wayne King | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/us/poll-detects-erosion-of-positive-attitudes-toward-japan-among-americans.html | Poll Detects Erosion of Positive Attitudes Toward Japan Among Americans | False | By Michael Oreskes, Special To The New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/united-savings-bank-montana-reports-earnings-for-qtr-to-dec-31.html | United Savings Bank-Montana reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/style/by-design-shorts-that-go-to-the-office.html | By Design; Shorts That Go to the Office | False | By Carrie Donovan | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/st-anthony-wins-metro-classic.html | St. Anthony Wins Metro Classic | False | By Al Harvin, Special To The New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/briefs-873090.html | BRIEFS | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/indians-in-kashmir-shoot-protesters-from-pakistan.html | Indians in Kashmir Shoot Protesters From Pakistan | False | By Barbara Crossette, Special To The New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/obituaries/archibald-ross-lewis-historian-dies-at-75.html | Archibald Ross Lewis, Historian, Dies at 75 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/capital-cities-abc-inc-reports-earnings-for-qtr-to-dec-31.html | Capital Cities-ABC Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/lebanon-faction-claims-attack-on-israeli-group.html | Lebanon Faction Claims Attack on Israeli Group | False | By Alan Cowell, Special To The New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/the-editorial-notebook-henry-v-v-henry-v.html | The Editorial Notebook; Henry V v. Henry V | False | By Nicholas Wade | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/careers-job-outlook-for-middle-managers.html | Careers; Job Outlook For Middle Managers | False | By Elizabeth M. Fowler | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/company-news-eastern-plans-fund-for-customer-refunds.html | COMPANY NEWS; Eastern Plans Fund For Customer Refunds | False | By Agis Salpukas | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/style/patterns-900890.html | Patterns | False | By Woody Hochswender | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/valhi-inc-reports-earnings-for-qtr-to-dec-31.html | Valhi Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/horizon-financial-services-reports-earnings-for-qtr-to-dec-31.html | Horizon Financial Services reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/science/panthers-get-virus-similar-to-aids.html | Panthers Get Virus Similar To AIDS | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/first-brands-corp-reports-earnings-for-qtr-to-dec-31.html | First Brands Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/utilicorp-united-reports-earnings-for-qtr-to-dec-31.html | Utilicorp United reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/the-sandinista-machine-vs-avid-opponents.html | The Sandinista Machine vs. Avid Opponents | False | By Mark A. Uhlig, Special To The New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/banks-of-iowa-inc-reports-earnings-for-qtr-to-dec-31.html | Banks of Iowa Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/peace-plan-critic-is-elected-president-in-costa-rica.html | Peace Plan Critic Is Elected President in Costa Rica | False | By Lindsey Gruson, Special To The New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/business-people-bankamerica-names-successor-to-clausen.html | BUSINESS PEOPLE; BankAmerica Names Successor to Clausen | False | By Andrew Pollack | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/baroid-corp-reports-earnings-for-qtr-to-dec-31.html | Baroid Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/market-place-hopes-run-high-for-south-africa.html | Market Place; Hopes Run High For South Africa | False | By Floyd Norris | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/obituaries/ralph-anderson-67-architect-in-southwest.html | Ralph Anderson, 67, Architect in Southwest | False | | 1990-02-12 | TX 2-749751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/senate-votes-death-penalty-despite-cuomo-s-veto-stand.html | Senate Votes Death Penalty Despite Cuomo's Veto Stand | False | By Kevin Sack, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/yellow-freight-system-inc-reports-earnings-for-qtr-to-dec-31.html | Yellow Freight System Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/mdt-reports-earnings-for-qtr-to-dec-31.html | MDT reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/sihanouk-says-he-ll-go-home.html | Sihanouk Says He'll Go Home | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/us/federal-judge-on-trial-in-a-racketeering-case.html | Federal Judge on Trial in a Racketeering Case | False | By Katherine Bishop, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/indiana-federal-corp-reports-earnings-for-qtr-to-dec-31.html | Indiana Federal Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/us-productivity-rises-by-only-0.2-in-quarter.html | U.S. Productivity Rises By Only 0.2% in Quarter | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/obituaries/l-l-grenker-95-made-mannequins-with-movable-parts.html | L. L. Grenker, 95; Made Mannequins With Movable Parts | False | By Joan Cook | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/science/less-sulfur-found-from-marine-organisms.html | Less Sulfur Found From Marine Organisms | False | By Malcolm W. Browne | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/big-what-if-how-a-hugo-might-hit-li.html | Big What If: How a Hugo Might Hit L.I. | False | By Eric Schmitt, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/howard-beach-retrial-planned.html | Howard Beach Retrial Planned | False | By Joseph P. Fried | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/style/chronicle-935390.html | Chronicle | False | By Susan Heller Anderson | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/us/ex-hud-official-will-not-testify.html | EX-H.U.D. OFFICIAL WILL NOT TESTIFY | False | By Martin Tolchin, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/continental-medical-systems-reports-earnings-for-qtr-to-dec-31.html | Continental Medical Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/lockheed-corp-reports-earnings-for-qtr-to-dec-31.html | Lockheed Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/seacoast-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Seacoast Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/company-news-sec-said-to-review-trading-by-simmons.html | COMPANY NEWS; S.E.C. Said to Review Trading by Simmons | False | By Gregory A. Robb, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/science/hunt-for-aliens-in-space-the-next-generation.html | Hunt for Aliens in Space: The Next Generation | False | By William J. Broad | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/obituaries/anthony-derham-46-expert-on-oriental-art.html | Anthony Derham, 46, Expert on Oriental Art | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/scripps-howard-broadcasting-co-reports-earnings-for-qtr-to-dec-31.html | Scripps Howard Broadcasting Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/zapata-corp-reports-earnings-for-qtr-to-dec-31.html | Zapata Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/new-cruiser-to-replace-the-iowa-at-base-on-si.html | New Cruiser to Replace The Iowa at Base on S.I. | False | By Frank J. Prial | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/executive-changes-726290.html | EXECUTIVE CHANGES | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/l-helping-eastern-europe-helps-the-west-681890.html | Helping Eastern Europe Helps the West | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/union-electric-co-reports-earnings-for-qtr-to-dec-31.html | Union Electric Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/business-people-outsider-hired-to-run-dun-bradstreet-unit.html | BUSINESS PEOPLE; Outsider Hired to Run Dun & Bradstreet Unit | False | By Anthony Ramirez | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/torrejon-journal-the-f-16-drama-cont-happy-landing-in-italy.html | Torrejon Journal; The F-16 Drama (Cont.): Happy Landing in Italy? | False | By Alan Riding, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/us/friends-of-wright-building-seek-to-block-jail.html | Friends of Wright Building Seek to Block Jail | False | By Lawrence M. Fisher, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/first-constitution-financial-corp-reports-earnings-for-qtr-to-dec-31.html | First Constitution Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/st-paul-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | St. Paul Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-in-the-east-us-policy-a-muted-response-from-washington.html | UPHEAVAL IN THE EAST: U.S. POLICY; A MUTED RESPONSE FROM WASHINGTON | False | By Andrew Rosenthal, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/wlr-foods-inc-reports-earnings-for-qtr-to-dec-30.html | WLR Foods Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/cresmont-federal-s-l-asfsociation-reports-earnings-for-qtr-to-dec-31.html | Cresmont Federal S&L AsFsociation reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/sports-people-college-football-major-harris-eyes-pros.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Major Harris Eyes Pros | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/usa-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | USA Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/cominco-ltd-reports-earnings-for-qtr-to-dec-31.html | Cominco Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/chess-739390.html | Chess | False | By Robert Byrne | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/beneficial-corp-reports-earnings-for-qtr-to-dec-31.html | Beneficial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/lexington-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Lexington Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/style/chronicle-934890.html | Chronicle | False | By Susan Heller Anderson | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/fugitive-in-a-slaying-in-1982-is-arriving-from-brazil-today.html | Fugitive in a Slaying in 1982 Is Arriving From Brazil Today | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/company-news-gm-class-e-dividend-up.html | COMPANY NEWS; G.M. Class E Dividend Up | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/kerr-addison-mines-reports-earnings-for-year-to-dec-31.html | Kerr Addison Mines reports earnings for Year to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/l-stay-tuned-for-a-cultural-nightmare-tv-babies-mcluhan-was-right-906390.html | Stay Tuned for a Cultural Nightmare, TV Babies; McLuhan Was Right | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/obituaries/calvert-coggshall-82-painter-and-designer.html | Calvert Coggshall, 82, Painter and Designer | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/syracuse-gains-5th-victory-in-a-row.html | Syracuse Gains 5th Victory In a Row | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/daimler-ends-talks-on-sale.html | Daimler Ends Talks on Sale | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/pentair-inc-reports-earnings-for-qtr-to-dec-31.html | Pentair Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/teradyne-inc-reports-earnings-for-qtr-to-dec-31.html | Teradyne Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/science/up-to-60000-a-year-get-whooping-cough.html | Up to 60,000 a Year Get Whooping Cough | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/hospital-didn-t-train-prego-about-hazards-witness-says.html | Hospital Didn't Train Prego About Hazards, Witness Says | False | By Arnold H. Lubasch | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/ct-financial-services-reports-earnings-for-year-dec-31.html | CT Financial Services reports earnings for Year Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/charter-one-financial-inc-reports-earnings-for-qtr-to-dec-31.html | Charter One Financial Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/big-christian-battle-taking-shape-along-highway-north-from-beirut.html | Big Christian Battle Taking Shape Along Highway North From Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/oilers-refine-juggling-act-on-way-to-meeting-devils.html | Oilers Refine Juggling Act On Way to Meeting Devils | False | By Alex Yannis | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/victories-for-boston-u-and-harvard.html | Victories for Boston U. and Harvard | False | By William N. Wallace, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/a-15-million-penalty-for-laundering.html | A $15 Million Penalty for Laundering | False | By Jeff Garth, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/l-stay-tuned-for-a-cultural-nightmare-tv-babies-dialogue-takes-two-906290.html | Stay Tuned for a Cultural Nightmare, TV Babies; Dialogue Takes Two | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/books/books-of-the-times-a-poet-s-soul-and-the-demons-that-won.html | Books of The Times; A Poet's Soul and the Demons That Won | False | By Michiko Kakutani | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/the-media-business-capital-cities-net-up-29.8.html | THE MEDIA BUSINESS; Capital Cities' Net Up 29.8% | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/rjr-nabisco-holdings-corp-reports-earnings-for-qtr-to-dec-31.html | RJR Nabisco Holdings Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/style/heavy-rain-light-coats-shrug-it-off.html | Heavy Rain? Light Coats Shrug It Off | False | By Bernadine Morris | 1990-02-12 | TX 2-749751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/ltv-income-drops-24.html | LTV Income Drops 24% | False | Special to The New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/donations-to-neediest-cases-fund-set-record.html | Donations to Neediest Cases Fund Set Record | False | By Nadine Brozan | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/us/reagan-rejects-poindexter-plea-to-yield-diaries.html | REAGAN REJECTS POINDEXTER PLEA TO YIELD DIARIES | False | By David Johnston, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/general-re-corp-reports-earnings-for-qtr-to-dec-31.html | General RE Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/rig-count-drops-again.html | Rig Count Drops Again | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/science/field-biologist-with-daunting-mission-saving-a-corner-of-the-world.html | Field Biologist With Daunting Mission: Saving a Corner of the World | False | By William K. Stevens | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/honda-asked-to-sell-jeeps-to-japanese.html | Honda Asked To Sell Jeeps To Japanese | False | By David E. Sanger, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/macdermid-inc-reports-earnings-for-qtr-to-dec-31.html | MacDermid Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/rjr-nabisco-had-loss-in-quarter-year.html | RJR Nabisco Had Loss in Quarter, Year | False | By Sarah Bartlett | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/mayflower-financial-reports-earnings-for-qtr-to-dec-31.html | Mayflower Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/arts/review-opera-the-tender-land-a-rarity-by-copland.html | Review/Opera; 'The Tender Land,' a Rarity by Copland | False | By Allan Kozinn | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/secor-bank-reports-earnings-for-qtr-to-dec-31.html | Secor Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/scudder-new-asia-fund-reports-earnings-for-as-of-dec-31.html | Scudder New Asia Fund reports earnings for As of Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/results-plus-889190.html | Results Plus | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/a-ranger-continues-to-deny-racial-slur.html | A Ranger Continues To Deny Racial Slur | False | By Joe Sexton | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/federal-home-loan-mortgage-corp-reports-earnings-for-qtr-to-dec-31.html | Federal Home Loan Mortgage Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/science/personal-computers-ease-comes-at-expense-of-speed.html | PERSONAL COMPUTERS; Ease Comes at Expense of Speed | False | By Peter H. Lewis | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/bridge-734990.html | Bridge | False | By Alan Truscott | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/greenwich-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Greenwich Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/putnam-master-inter-income-reports-earnings-for-as-of-dec-31.html | Putnam Master Inter Income reports earnings for As of Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-in-the-east-west-europeans-vote-to-widen-eastern-aid.html | UPHEAVAL IN THE EAST; West Europeans Vote To Widen Eastern Aid | False | Special to The New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/obituaries/henry-d-caruthers-executive-65.html | Henry D. Caruthers, Executive, 65 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/blockbuster-entertainment-reports-earnings-for-qtr-to-dec-31.html | Blockbuster Entertainment reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/baldor-electric-co-reports-earnings-for-qtr-to-dec-30.html | Baldor Electric Co. reports earnings for Qtr to Dec 30 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/a-grieving-israel-pushes-politics-aside.html | A Grieving Israel Pushes Politics Aside | False | By Joel Brinkley, Special to The New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/science/q-a-901390.html | Q&A | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/operating-net-flat-at-sears.html | Operating Net Flat At Sears | False | By Eric N. Berg, Special To The New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/nyregion/gooden-takes-anti-drug-message-to-brooklyn-pupils.html | Gooden Takes Anti-Drug Message to Brooklyn Pupils | False | By Felicia R. Lee | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/economic-advisers-are-few-in-beijing.html | ECONOMIC ADVISERS ARE FEW IN BEIJING | False | By Sheryl Wudunn, Special to The New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/new-aggressiveness-at-siemens.html | New Aggressiveness at Siemens | False | By Ferdinand Protzman, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/savings-bond-curb-planned.html | Savings Bond Curb Planned | False | AP | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/science/compassion-and-comfort-in-middle-age.html | Compassion And Comfort In Middle Age | False | By Daniel Goleman | 1990-02-12 | TX 2-749751 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/garan-inc-reports-earnings-for-qtr-to-dec-30.html | Garan Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/bankeast-corp-reports-earnings-for-qtr-to-dec-31.html | Bankeast Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/l-stay-tuned-for-a-cultural-nightmare-tv-babies-not-my-generation-905990.html | Stay Tuned for a Cultural Nightmare, TV Babies; Not My Generation | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/style/chronicle-935290.html | Chronicle | False | By Susan Heller Anderson | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/eagle-bancshares-inc-reports-earnings-for-qtr-to-dec-31.html | Eagle Bancshares Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/vehicle-sales-gained-3.2-in-january.html | Vehicle Sales Gained 3.2% In January | False | By Paul C. Judge, Special to the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/international-flavors-frrances-reports-earnings-for-qtr-to-dec-31.html | International Flavors & Frances reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/sports/going-to-the-hoop-to-redirect-lives.html | Going to the Hoop To Redirect Lives | False | By Jack Curry, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/merrimack-bancorp-reports-earnings-for-qtr-to-dec-31.html | Merrimack Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/first-city-bancorp-tenn-reports-earnings-for-qtr-to-dec-31.html | First City Bancorp-Tenn. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/american-family-corp-reports-earnings-for-qtr-to-dec-31.html | American Family Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/exabyte-corp-reports-earnings-for-qtr-to-dec-30.html | Exabyte Corp. reports earnings for Qtr to Dec 30 | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/opinion/l-stay-tuned-for-a-cultural-nightmare-tv-babies-attention-lagging-906190.html | Stay Tuned for a Cultural Nightmare, TV Babies; Attention Lagging? | False | | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/upheaval-east-east-germany-east-berlin-cabinet-adding-8-members-opposition.html | UPHEAVAL IN THE EAST: EAST GERMANY; East Berlin Cabinet Adding 8 Members of the Opposition | False | By Serge Schmemann, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/business/the-media-business-advertising-a-new-look-for-politics-in-japan.html | THE MEDIA BUSINESS: Advertising; A New Look For Politics In Japan | False | By James Sterngold | 1990-02-12 | TX 2-749751 | | |
| 1990-02-06 | 1990-02-06 | https://www.nytimes.com/1990/02/06/world/gorbachev-calls-on-party-to-forgo-power-monopoly-meets-hard-line-opposition.html | GORBACHEV CALLS ON PARTY TO FORGO POWER MONOPOLY; MEETS HARD-LINE OPPOSITION | False | By Bill Keller, Special To the New York Times | 1990-02-12 | TX 2-749751 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/to-ex-runaways-ritter-is-still-a-lifesaver.html | To Ex-Runaways, Ritter Is Still a Lifesaver | False | By Jason Deparle | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/harold-s-spielman-professor-75.html | Harold S. Spielman, Professor, 75 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/education-milwaukee-plans-a-college-guarantee-for-pupils.html | EDUCATION; Milwaukee Plans a College Guarantee for Pupils | False | By Dirk Johnson, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-in-the-east-baker-offers-prague-economic-aid.html | Upheaval in the East; Baker Offers Prague Economic Aid | False | By Thomas L. Friedman, Special to the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/appeals-court-says-mississippi-colleges-remain-segregated.html | Appeals Court Says Mississippi Colleges Remain Segregated | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-in-the-east-a-leader-ousted-in-siberia.html | Upheaval in the East; A Leader Ousted in Siberia | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/review-music-a-tippett-oratorio-by-way-of-spirituals.html | Review/Music; A Tippett Oratorio By Way Of Spirituals | False | By James R. Oestreich | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/nfs-financial-corp-reports-earnings-for-qtr-to-dec-31.html | NFS Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/large-losses-are-reported-by-texas-air.html | Large Losses Are Reported By Texas Air | False | By Agis Salpukas | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/insituform-southeast-reports-earnings-for-qtr-to-dec-31.html | Insituform Southeast reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/bay-view-capital-corp-reports-earnings-for-qtr-to-dec-31.html | Bay View Capital Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/jp-industries-reports-earnings-for-qtr-to-dec-31.html | J.P. Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/canfor-corp-reports-earnings-for-qtr-to-dec-31.html | Canfor Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/postscript-on-swaggart-affair.html | Postscript on Swaggart Affair | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/style/chronicle-217790.html | CHRONICLE | False | | 1990-02-12 | TX 2-745546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/reviews-music-susan-dunn-in-met-debut-with-2-tenors-in-trovatore.html | Reviews/Music; Susan Dunn in Met Debut, With 2 Tenors in 'Trovatore' | False | By Allan Kozinn | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/upheaval-in-the-east-the-germans-exchange-rate-crucial-in-a-move-to-one-mark.html | Upheaval in the East: The Germans; Exchange Rate Crucial In a Move to One Mark | False | By Jonathan Fuerbringer | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/mel-lewis-memorial.html | Mel Lewis Memorial | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/central-holding-co-reports-earnings-for-qtr-to-dec-31.html | Central Holding Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/results-plus-171690.html | RESULTS PLUS | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/ogden-projects-inc-reports-earnings-for-year-to-dec-31.html | Ogden Projects Inc. reports earnings for Year to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/an-angry-man-fights-to-die-then-tests-life.html | An Angry Man Fights to Die, Then Tests Life | False | By Peter Applebome, Special to The New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/joseph-j-nazzaro-76-an-air-force-general.html | Joseph J. Nazzaro, 76, An Air Force General | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/plight-of-women-prompts-gifts-to-neediest.html | Plight of Women Prompts Gifts to Neediest | False | By Nadine Brozan | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/eastman-kodak-reports-earnings-for-qtr-to-dec-31.html | Eastman Kodak reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-in-the-east-us-policy-us-backing-west-german-s-unity-idea.html | Upheaval in the East: U.S. Policy; U.S. Backing West German's Unity Idea | False | By Thomas L. Friedman, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/new-england-business-service-reports-earnings-for-qtr-to-dec-29.html | New England Business Service reports earnings for Qtr to Dec 29 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/minnova-inc-reports-earnings-for-year-to-dec-31.html | Minnova Inc. reports earnings for Year to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/market-place-brokerage-s-fall-has-ripple-effect.html | Market Place; Brokerage's Fall Has Ripple Effect | False | By Diana B. Henriques | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/aquino-s-rule-is-imperiled-as-foes-multiply-and-people-power-grows-frail.html | Aquino's Rule Is Imperiled as Foes Multiply and 'People Power' Grows Frail | False | By Luisita Lopez Torregrosa, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/for-the-hostages-link-to-a-paris-convict.html | For the Hostages, Link to a Paris Convict | False | By Alan Riding, Special to The New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/irish-deal-unsettles-abc.html | Irish Deal Unsettles ABC | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/attack-on-israelis-upsets-palestinians-in-egypt.html | Attack on Israelis Upsets Palestinians in Egypt | False | By Alan Cowell, Special To The New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/virginia-beach-federal-savngs-bank-reports-earnings-for-year-to-dec-31.html | Virginia Beach Federal Savings Bank reports earnings for Year to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/at-t-wins-a-rate-increase.html | A.T.&T. Wins a Rate Increase | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/founder-of-covenant-house-steps-aside-in-church-inquiry.html | Founder of Covenant House Steps Aside in Church Inquiry | False | By M. A. Farber | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/food-notes-211290.html | Food Notes | False | By Florence Fabricant | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/paul-chih-meng-90-headed-china-institute.html | Paul Chih Meng, 90, Headed China Institute | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/citibank-may-have-to-alter-insurance-accounting-method.html | Citibank May Have to Alter Insurance Accounting Method | False | By Michael Quint | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/keane-inc-reports-earnings-for-qtr-to-dec-31.html | Keane Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/l-moses-morris-keith-210890.html | Moses, Morris, Keith | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/middlesex-water-co-reports-earnings-for-qtr-to-dec-31.html | Middlesex Water Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/gte-corp-reports-earnings-for-qtr-to-dec-31.html | GTE Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/morgan-products-ltd-reports-earnings-for-qtr-to-dec-31.html | Morgan Products Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/bodo-lo-richter-74-a-language-professor.html | Bodo L.O. Richter, 74, A Language Professor | False | | 1990-02-12 | TX 2-745546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/joel-fluellen-81-a-longtime-actor-in-films-and-tv.html | Joel Fluellen, 81, A Longtime Actor In Films and TV | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-in-the-east-the-president-a-war-is-fought-as-bush-looks-on.html | Upheaval in the East: The President; A WAR IS FOUGHT AS BUSH LOOKS ON | False | By Andrew Rosenthal, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/harmonia-bancorp-reports-earnings-for-qtr-to-dec-31.html | Harmonia Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/maxwell-venture-fund.html | Maxwell Venture Fund | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/business-people-whitestar-head-named-leader-of-bell-howell.html | BUSINESS PEOPLE; Whitestar Head Named Leader of Bell & Howell | False | By Eben Shapiro | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/atlantis-group-reports-earnings-for-qtr-to-dec-31.html | Atlantis Group reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/november-savings-outflow-is-4.9-billion-4-month-low.html | November Savings Outflow Is $4.9 Billion, 4-Month Low | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/stalin-s-legacy-of-filth.html | Stalin's Legacy of Filth | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/maritime-telegraph-reports-earnings-for-year-to-dec-31.html | Maritime Telegraph reports earnings for Year to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/company-news-early-retirements-taken-at-u-s-west.html | COMPANY NEWS; Early Retirements Taken at U S West | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/franco-s-7.6-million-pact-is-richest-ever-given-to-a-met.html | Franco's $7.6 Million Pact Is Richest Ever Given to a Met | False | By Murray Chass | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/mortgage-realty-trust-reports-earnings-for-qtr-to-dec-31.html | Mortgage & Realty Trust reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/metropolitan-diary-212690.html | Metropolitan Diary | False | By Ron Alexander | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/uranium-resources-reports-earnings-for-qtr-to-dec-31.html | Uranium Resources reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/this-wasn-t-the-boy-east-harlem-knew.html | This Wasn't the Boy East Harlem Knew | False | By Michel Marriott | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/bush-offers-farm-plan-but-without-specific-cuts.html | Bush Offers Farm Plan, but Without Specific Cuts | False | By Steven A. Holmes, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/greece-and-bulgaria-plan-anti-turkey-strategies.html | Greece and Bulgaria Plan Anti-Turkey Strategies | False | By Paul Anastasi, Special to The New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/micropolis-corp-reports-earnings-for-qtr-to-dec-31.html | Micropolis Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/first-bank-resignations.html | First Bank Resignations | False | Special to The New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/de-gustibus-initiation-in-the-art-of-the-egg.html | DE GUSTIBUS; Initiation in the Art of the Egg | False | By Dena Kleiman | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/o-brien-energy-sys-reports-earnings-for-qtr-to-dec-31.html | O'Brien Energy Sys reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/doctor-says-prego-knew-of-serious-infection-in-85.html | Doctor Says Prego Knew of Serious Infection in '85 | False | By Arnold H. Lubasch | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/pepsico-net-increases-8-in-quarter.html | Pepsico Net Increases 8% In Quarter | False | By Anthony Ramirez | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/kemp-tightens-control-of-3300-housing-agencies.html | Kemp Tightens Control of 3,300 Housing Agencies | False | By Martin Tolchin, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/sei-corp-reports-earnings-for-qtr-to-dec-31.html | Sei Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/deals.html | DEALS | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/fruit-of-the-loom-reports-earnings-for-qtr-to-dec-31.html | Fruit of the Loom reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/l-blood-for-crash-victims-221790.html | Blood for Crash Victims | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/cuba-said-to-cut-rations.html | Cuba Said to Cut Rations | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/about-new-york-comedian-tries-to-end-an-image-that-isn-t-funny.html | About New York; Comedian Tries To End an Image That Isn't Funny | False | By Douglas Martin | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/summit-technology-reports-earnings-for-qtr-to-dec-31.html | Summit Technology reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/systems-center-inc-reports-earnings-for-qtr-to-dec-31.html | Systems Center Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/washington-talk-are-incumbents-playing-with-a-stacked-deck.html | Washington Talk; Are Incumbents Playing With a Stacked Deck? | False | By Robin Toner, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/news-summary-172390.html | NEWS SUMMARY | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/parlux-fragrances-reports-earnings-for-qtr-to-dec-31.html | Parlux Fragrances reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-dec-30.html | Dreyer's Grand Ice Cream reports earnings for Qtr to Dec 30 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/wine-talk-212290.html | Wine Talk | False | By Frank J. Prial | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/labarge-inc-reports-earnings-for-qtr-to-dec-31.html | LaBarge Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/bush-calls-for-some-regulation.html | Bush Calls For Some Regulation | False | By David E. Rosenbaum, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/university-bank-national-assoc-reports-earnings-for-qtr-to-dec-31.html | University Bank, National Assoc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/elmira-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Elmira Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/first-charter-corp-reports-earnings-for-qtr-to-dec-31.html | First Charter Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/business-technology-sometimes-an-advance-goes-too-far.html | BUSINESS TECHNOLOGY; Sometimes an Advance Goes Too Far | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/bernard-bernstein-aide-to-eisenhower-in-40-s-dies-at-81.html | Bernard Bernstein, Aide to Eisenhower In 40's, Dies at 81 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/infrasonics-inc-reports-earnings-for-qtr-to-dec-31.html | Infrasonics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/economic-scene-social-security-paying-the-piper.html | Economic Scene; Social Security: Paying the Piper | False | By Peter Passell | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/rogers-corp-reports-earnings-for-qtr-to-dec-31.html | Rogers Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/he-s-a-lawyer-he-s-a-writer-but-can-he-type.html | He's a Lawyer. He's a Writer. But Can He Type? | False | By Bill Carter | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/norton-nelson-80-doctor-specializing-in-the-environment.html | Norton Nelson, 80, Doctor Specializing In the Environment | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/cd-s-bank-funds-mixed.html | C.D.'s, Bank Funds Mixed | False | By Robert Hurtado | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/executive-changes-002690.html | EXECUTIVE CHANGES | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/us-view-on-german-unity.html | U.S. View on German Unity | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/books/books-of-the-times-the-irs-labyrinth-and-the-honest-taxpayer.html | Books of The Times; The I.R.S. Labyrinth and the Honest Taxpayer | False | By Herbert Mitgang | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/a-wise-promise-from-lee-brown.html | A Wise Promise From Lee Brown | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/l-discarded-batteries-threaten-environment-961390.html | Discarded Batteries Threaten Environment | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/fibreboard-corp-reports-earnings-for-qtr-to-dec-31.html | Fibreboard Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/ms-carriers-inc-reports-earnings-for-qtr-to-dec-31.html | M.S. Carriers Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/cairo-journal-now-a-little-steam-later-maybe-a-water-war.html | Cairo Journal; Now, a Little Steam. Later, Maybe, a Water War. | False | By Alan Cowell, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/inter-regional-fincl-gr-reports-earnings-for-qtr-to-dec-31.html | Inter-Regional Fincl Gr reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/lac-minerals-ltd-reports-earnings-for-qtr-to-dec-31.html | LAC Minerals Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/60-minute-gourmet-212590.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/with-smaller-lineup-knicks-rally-to-win.html | With Smaller Lineup, Knicks Rally to Win | False | By Clifton Brown, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/fda-chemist-asserts-agency-is-stalling-on-tests-for-milk-purity.html | F.D.A. Chemist Asserts Agency Is Stalling on Tests for Milk Purity | False | By Philip J. Hilts, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/company-news-burlington-to-cut-its-transport-unit.html | COMPANY NEWS; Burlington to Cut Its Transport Unit | False | AP | 1990-02-12 | TX 2-745546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/nuclear-metals-reports-earnings-for-qtr-to-dec 31 | Nuclear Metals reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/company-news-joint-venture-planned-by-gm-and-chrysler.html | COMPANY NEWS; Joint Venture Planned By G.M. and Chrysler | False | By Doron P. Levin, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/antiabortionists-semantic-scam.html | Anti-Abortionists' Semantic Scam | False | By Gene B. Sperling and Walter Dellinger | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/cape-cod-bank-trust-co-reports-earnings-for-qtr-to-dec-31.html | Cape Cod Bank & Trust Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/o-corrections-206990.html | Corrections | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/constar-international-inc-reports-earnings-for-qtr-to-dec-31.html | Constar International Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/lyphomed-inc-reports-earnings-for-qtr-to-dec-31.html | Lyphomed Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/profits-scoreboard-096590.html | PROFITS SCOREBOARD | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/united-vermont-bancorp-reports-earnings-for-qtr-to-dec-31.html | United Vermont Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/l-opposition-to-pipeline-strong-in-connecticut-221890.html | Opposition to Pipeline Strong in Connecticut | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/5-said-to-pose-as-officers-to-rob-and-rape.html | 5 Said to Pose as Officers to Rob and Rape | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/first-amfed-corp-reports-earnings-for-qtr-to-dec-31.html | First Amfed Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/ed-herschler-71-wyoming-governor-set-a-3-term-record.html | Ed Herschler, 71; Wyoming Governor Set a 3-Term Record | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/inside-934490.html | INSIDE | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/johnson-net-rises-10.3.html | Johnson Net Rises 10.3% | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/the-half-free-are-half-enslaved.html | The 'Half Free' Are 'Half Enslaved' | False | By Albert Gore Jr. | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/matthews-studio-equipment-reports-earnings-for-qtr-to-dec-31.html | Matthews Studio Equipment reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/peerless-manufacturing-reports-earnings-for-qtr-to-dec-31.html | Peerless Manufacturing reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/surveying-a-new-playing-field-to-conquer.html | Surveying a New Playing Field to Conquer | False | By Joe Lapointe | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-east-shadow-eastern-europe-looms-nightmares-soviet-speakers.html | Upheaval in the East; Shadow of Eastern Europe Looms In Nightmares of Soviet Speakers | False | By Bill Keller, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/summit-national-bank-reports-earnings-for-qtr-to-dec-31.html | Summit National Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/yeghishe-derderian-80-armenian-patriarch.html | Yeghishe Derderian, 80, Armenian Patriarch | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/sunstyle-corp-reports-earnings-for-qtr-to-dec-31.html | Sunstyle Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/peoples-energy-reports-earnings-for-qtr-to-dec-31.html | Peoples Energy reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/amax-inc-reports-earnings-for-qtr-to-dec-31.html | Amax Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/for-sears-s-discover-next-step-is-harder.html | For Sears's Discover, Next Step Is Harder | False | By Eric N. Berg, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/cabarrus-savings-bank-reports-earnings-for-year-to-dec-31.html | Cabarrus Savings Bank reports earnings for Year to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/the-media-business-advertising-rolling-stone.html | THE MEDIA BUSINESS; ADVERTISING; Rolling Stone | False | By Randall Rothenberg | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/united-telecommunications-eiinc-reports-earnings-for-qtr-to-dec-31.html | United Telecommunications eiInc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/pacific-telecom-reports-earnings-for-qtr-to-dec-31.html | Pacific Telecom reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/brown-lifts-officer-s-suspension-in-slaying.html | Brown Lifts Officer's Suspension in Slaying | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/silver-lisco-reports-earnings-for-qtr-to-dec-31.html | Silver Lisco reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/scientific-atlanta-reports-earnings-for-qtr-to-dec-29.html | Scientific-Atlanta reports earnings for Qtr to Dec 29 | False | | 1990-02-12 | TX 2-745546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/shelter-components-corp-reports-earnings-for-qtr-to-dec-31.html | Shelter Components Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/the-media-business-advertising-magazine-revenues-increase-by-10.9.html | THE MEDIA BUSINESS: ADVERTISING; Magazine Revenues Increase by 10.9% | False | By Randall Rothenberg | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/respironics-reports-earnings-for-qtr-to-dec-31.html | Respironics reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/citizens-savings-financial-reports-earnings-for-qtr-to-dec-31.html | Citizens Savings Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/how-to-fight-global-warming.html | How To Fight Global Warming | False | By Elliot L. Richardson | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/northland-cranberries-reports-earnings-for-qtr-to-dec-31.html | Northland Cranberries reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/edward-massie-79-noted-cardiologist-was-author-of-text.html | Edward Massie, 79; Noted Cardiologist Was Author of Text | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/barbara-lewis-golub-fund-raiser-was-76.html | Barbara Lewis Golub; Fund-Raiser Was 76 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/ekco-group-inc-reports-earnings-for-qtr-to-dec-31.html | Ekco Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/company-news-scherer-selling-a-drug-division.html | COMPANY NEWS; Scherer Selling A Drug Division | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/hospital-staffing-services-reports-earnings-for-qtr-to-nov-30.html | Hospital Staffing Services reports earnings for Qtr to Nov 30 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/a-catalogue-of-the-exotic-for-kitchen-or-garden.html | A Catalogue Of the Exotic For Kitchen Or Garden | False | By Marialisa Calta | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/dresher-inc-reports-earnings-for-qtr-to-dec-31.html | Dresher Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/co-corrections-207390.html | Corrections | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-east-soviet-union-gorbachev-gains-support-raucous-debate-role-party.html | Upheaval in the East: The Soviet Union; GORBACHEV GAINS SUPPORT IN RAUCOUS DEBATE ON ROLE OF PARTY, DELEGATES REPORT | False | By Francis X. Clines, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/dexter-corp-reports-earnings-for-qtr-to-dec-31.html | Dexter Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/briefs-156290.html | BRIEFS | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/united-shoppers-of-america-reports-earnings-for-qtr-to-dec-31.html | United Shoppers of America reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/come-snow-rain-or-heat-30-letter-seems-likely.html | Come Snow, Rain or Heat, 30 / Letter Seems Likely | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/cards-hire-redskin-aide.html | Cards Hire Redskin Aide | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/grand-central-brought-to-halt-by-cable-fire.html | Grand Central Brought to Halt By Cable Fire | False | By James Barron | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/rubbermaid-inc-reports-earnings-for-qtr-to-dec-31.html | Rubbermaid Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/at-the-nation-s-table-213090.html | At the Nation's Table | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/sports-people-hockey-nhl-investigation.html | SPORTS PEOPLE: HOCKEY; N.H.L. Investigation | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/from-dinkins-s-tax-quest-warm-words-no-promises.html | From Dinkins's Tax Quest, Warm Words, No Promises | False | By Elizabeth Kolbert, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/in-a-modeling-school-finish-comes.html | In a Modeling School, Finish Comes | False | By Barbara Gamarekian, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/finance-new-issues-more-sallie-mae-floating-rates-set.html | FINANCE/NEW ISSUES; More Sallie Mae Floating Rates Set | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/first-state-financial-services-inc-reports-earnings-for-qtr-to-dec-31.html | First State Financial Services Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/wildfires-in-central-florida.html | Wildfires in Central Florida | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/kodak-has-loss-polaroid-a-profit.html | Kodak Has Loss, Polaroid a Profit | False | By John Holusha | 1990-02-12 | TX 2-745546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/contributions-to-democrats-lagging.html | Contributions to Democrats Lagging | False | By Richard L. Berke, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/apache-corp-reports-earnings-for-qtr-to-dec-31.html | Apache Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/kroger-co-reports-earnings-for-qtr-to-dec-30.html | Kroger Co. reports earnings for Qtr to Dec 30 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/police-kill-a-gunman-in-brooklyn-drug-raid.html | Police Kill A Gunman In Brooklyn Drug Raid | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-in-the-east-yugoslavs-to-study-kosovo-police-controls.html | Upheaval in the East; Yugoslavs to Study Kosovo Police Controls | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/notebook-lalonde-longs-to-find-a-place-in-ring-again.html | NOTEBOOK; Lalonde Longs to Find A Place in Ring Again | False | By Phil Berger | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/tbc-corp-reports-earnings-for-qtr-to-dec-31.html | TBC Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/washington-post-co-profit-rose-38.5-in-4th-quarter.html | Washington Post Co. Profit Rose 38.5% in 4th Quarter | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/resignation-at-ben-jerry-s.html | Resignation at Ben & Jerry's | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/consumers-gas-co-reports-earnings-for-qtr-to-dec-31.html | Consumers Gas Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/american-cyanamid-co-reports-earnings-for-qtr-to-dec-31.html | American Cyanamid Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/international-epitek-reports-earnings-for-qtr-to-oct-31.html | International Epitek reports earnings for Qtr to Oct 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/walker-s-basket-helps-villanova-edge-boston-college.html | Walker's Basket Helps Villanova Edge Boston College | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/pacificare-health-services-reports-earnings-for-qtr-to-dec-31.html | Pacificare Health Services reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/johnson-johnson-reports-earnings-for-qtr-to-dec-31.html | Johnson & Johnson reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/the-media-business-advertising-magazine-s-campaign-aims-at-ad-executives.html | THE MEDIA BUSINESS: ADVERTISING; Magazine's Campaign Aims at Ad Executives | False | By Randall Rothenberg | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/ferrofluidics-corp-reports-earnings-for-qtr-to-dec-31.html | Ferrofluidics Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/tanker-s-captain-seemed-sober-pilot-tells-court.html | Tanker's Captain Seemed Sober, Pilot Tells Court | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/delphi-information-systems-reports-earnings-for-qtr-to-dec-31.html | Delphi Information Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/previn-steps-in-to-lead-the-boston-for-ozawa.html | Previn Steps In to Lead The Boston for Ozawa | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/mercury-air-group-reports-earnings-for-qtr-to-dec-31.html | Mercury Air Group reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/microenergy-inc-reports-earnings-for-qtr-to-dec-31.html | Microenergy Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/will-federated-s-chief-have-time.html | Will Federated's Chief Have Time? | False | By Isadore Barmash | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/home-federal-s-l-assn-of-san-francisco-reports-earnings-for-qtr-to-dec-31.html | Home Federal S&L Assn of San Francisco reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/mcdonald-co-investments-reports-earnings-for-qtr-to-dec-29.html | McDonald & Co Investments reports earnings for Qtr to Dec 29 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/otter-tail-power-co-reports-earnings-for-qtr-to-dec-31.html | Otter Tail Power Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/ewart-guinier-79-who-headed-afro-american-studies-at-harvard.html | Ewart Guinier, 79, Who Headed Afro-American Studies at Harvard | False | By C. Gerald Fraser | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/reviews-music-haiti-s-compas-rhythms-from-2-new-york-groups.html | Reviews/Music; Haiti's Compas Rhythms From 2 New York Groups | False | By Peter Watrous | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/lectec-corp-reports-earnings-for-qtr-to-dec-31.html | Lectec Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/los-angeles-nears-battle-on-ethics.html | LOS ANGELES NEARS BATTLE ON ETHICS | False | By Robert Reinhold, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/simon-to-make-20-million-from-sale-of-hawaii-bank.html | Simon to Make $20 Million From Sale of Hawaii Bank | False | By Richard W. Stevenson, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/noranda-forest-reports-earnings-for-qtr-to-dec-31.html | Noranda Forest reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/office-club-reports-earnings-for-qtr-to-dec-31.html | Office Club reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-east-poland-world-bank-approves-its-first-loans-warsaw-support-economic.html | Upheaval in the East: Poland; World Bank Approves Its First Loans to Warsaw, in Support of Economic Reforms | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/lincoln-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Lincoln Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/reviews-music-mateos-s-populist-rock-with-lyrics-in-spanish.html | Reviews/Music; Mateos's Populist Rock, With Lyrics in Spanish | False | By Jon Pareles | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/finance-briefs-010490.html | FINANCE BRIEFS | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/equifax-inc-reports-earnings-for-qtr-to-dec-31.html | Equifax Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/l-why-overlook-50-pounds-228590.html | Why Overlook 50 Pounds? | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/gi-s-who-fought-in-panama-are-counseled-to-ease-stress.html | G.I.'s Who Fought in Panama Are Counseled to Ease Stress | False | By Ronald Smothers | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/pop-radio-reports-earnings-for-qtr-to-dec-31.html | Pop Radio reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/as-shipments-of-soviet-grain-lag-cuba-reduces-daily-bread-ration.html | As Shipments of Soviet Grain Lag, Cuba Reduces Daily Bread Ration | False | By Paul Lewis, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/motel-6-lp-reports-earnings-for-qtr-to-dec-31.html | Motel 6 L.P. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/opec-chief-sees-demand-keeping-prices-high.html | OPEC Chief Sees Demand Keeping Prices High | False | By Thomas C. Hayes, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/style/chronicle-208290.html | CHRONICLE | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/monoclonal-antibodies-inc-reports-earnings-for-qtr-to-dec-31.html | Monoclonal Antibodies Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/intercim-corp-reports-earnings-for-qtr-to-dec-31.html | Intercim Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/business-people-genentech-matchmaker-calls-roche-ideal-partner.html | BUSINESS PEOPLE; Genentech Matchmaker Calls Roche Ideal Partner | False | By Daniel F. Cuff | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/molestation-case-charges-may-be-dropped.html | Molestation Case Charges May Be Dropped | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/selma-ala-reinstates-black-schools-chief.html | Selma, Ala., Reinstates Black Schools Chief | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/fidelity-fedl-savings-bank-marion-ohio-reports-earnings-for-year-to-dec-31.html | Fidelity Fedl Savings Bank (Marion, Ohio) reports earnings for Year to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/o-corrections-207090.html | Corrections | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/nationwide-health-properties-reports-earnings-for-qtr-to-dec-31.html | Nationwide Health Properties reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/books/book-notes-011290.html | Book Notes | False | By Edwin McDowell | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/kroger-reduces-4th-quarter-loss.html | Kroger Reduces 4th-Quarter Loss | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/cash-america-investments-inc-reports-earnings-for-qtr-to-dec-31.html | Cash America Investments Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/no-quotas-on-arrests-brown-says.html | No Quotas On Arrests, Brown Says | False | By James C. McKinley Jr. | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/reviews-music-fine-arts-quartet-plus-one.html | Reviews/Music; Fine Arts Quartet Plus One | False | By James R. Oestreich | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/chambers-development-co-inc-reports-earnings-for-qtr-to-dec-31.html | Chambers Development Co. Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/indiana-energy-inc-reports-earnings-for-qtr-to-dec-31.html | Indiana Energy Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/maxim-integrated-products-reports-earnings-for-qtr-to-dec-31.html | Maxim Integrated Products reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/moog-inc-reports-earnings-for-qtr-to-dec-31.html | Moog Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/observer-super-no-more.html | OBSERVER; Super No More | False | By Russell Baker | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/deerfield-federal-s-l-assoc-reports-earnings-for-qtr-to-dec-31.html | Deerfield Federal S&L Assoc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/education-hard-work-as-closing-of-classes-approaches.html | EDUCATION; Hard Work As Closing Of Classes Approaches | False | Special to The New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/omnicare-inc-reports-earnings-for-qtr-to-dec-31.html | Omnicare Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/new-image-industries-reports-earnings-for-qtr-to-dec-31.html | New Image Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/progressive-bank-reports-earnings-for-qtr-to-dec-31.html | Progressive Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/plymouth-rubber-co-reports-earnings-for-qtr-to-dec-2.html | Plymouth Rubber Co. reports earnings for Qtr to Dec 2 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/washington-post-reports-earnings-for-qtr-to-dec-31.html | Washington Post reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/adamant-journal-vermont-co-op-store-struggles-to-survive.html | Adamant Journal; Vermont Co-op Store Struggles to Survive | False | By Sally Johnson, Special To The New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/oneita-industries-reports-earnings-for-qtr-to-dec-31.html | Oneita Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/louisiana-general-services-reports-earnings-for-qtr-to-dec-31.html | Louisiana General Services reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/emerson-electric-co-reports-earnings-for-qtr-to-dec-31.html | Emerson Electric Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/c-corrections-206890.html | Corrections | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/sears-canada-inc-reports-earnings-for-qtr-to-dec-31.html | Sears Canada Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/biocraft-laboratories-reports-earnings-for-qtr-to-dec-31.html | Biocraft Laboratories reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-east-baltics-lithuanian-sees-completely-different-future-for-communism.html | Upheaval in the East: The Baltics; Lithuanian Sees Completely Different Future for Communism | False | By Bill Keller, Special To The New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/moody-s-drops-ratings-for-3-japanese-banks.html | Moody's Drops Ratings For 3 Japanese Banks | False | By Michael Quint | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/plastique-moderne-reports-earnings-for-qtr-to-nov-30.html | Plastique Moderne reports earnings for Qtr to Nov 30 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/reviews-music-a-factorylike-emptiness.html | Reviews/Music; A Factorylike Emptiness | False | By Bernard Holland | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/plains-petroleum-reports-earnings-for-qtr-to-dec-31.html | Plains Petroleum reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/l-bicycles-not-cars-show-true-progress-960790.html | Bicycles, Not Cars, Show True Progress | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/c-corrections-207290.html | Corrections | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/new-retail-concepts-reports-earnings-for-qtr-to-dec-31.html | New Retail Concepts reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/quotation-of-the-day-206690.html | Quotation of the Day | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/akorn-inc-reports-earnings-for-qtr-to-dec-31.html | Akorn Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/ronald-reagan-still-hiding.html | Ronald Reagan, Still Hiding | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/nobility-homes-inc-reports-earnings-for-year-to-oct-28.html | Nobility Homes Inc. reports earnings for Year to Oct 28 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/summit-savings-assoc-reports-earnings-for-qtr-to-dec-31.html | Summit Savings Assoc reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/sports-people-college-football-utah-s-mitchell-to-leave.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Utah's Mitchell to Leave | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/ruth-hall-bleecker-party-planner-90.html | Ruth Hall Bleecker, Party Planner, 90 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/gwc-corp-reports-earnings-for-qtr-to-dec-31.html | GWC Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/copyright-suit-by-lotus.html | Copyright Suit by Lotus | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/primebank-federal-savings-reports-earnings-for-qtr-to-dec-31.html | Primebank Federal Savings reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/bradley-measure-gains.html | Bradley Measure Gains | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/new-england-critical-care-reports-earnings-for-qtr-to-dec-31.html | New England Critical Care reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/olsten-corp-reports-earnings-for-qtr-to-dec-31.html | Olsten Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/the-pop-life-994790.html | The Pop Life | False | By Stephen Holden | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/maritrans-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Maritrans Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/key-rates-206390.html | KEY RATES | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/pogorelich-postpones.html | Pogorelich Postpones | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/reagan-nears-center-stage-of-iran-contra-affair.html | Reagan Nears Center Stage of Iran-Contra Affair | False | By David Johnston, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/kansas-city-power-light-reports-earnings-for-qtr-to-dec-31.html | Kansas City Power & Light reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/xyvision-inc-0-reports-earnings-for-qtr-to-dec-31.html | Xyvision Inc.(0) reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/pepsico-inc-reports-earnings-for-qtr-to-dec-31.html | Pepsico Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/junior-senior-lobbyist-cut-his-teeth-on-albany.html | Junior Senior Lobbyist Cut His Teeth on Albany | False | By Kevin Sack, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/at-the-nation-s-table-212390.html | At the Nation's Table | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/finance-new-issues-1.5-billion-of-callable-debt-is-priced-by-fannie-mae.html | FINANCE/NEW ISSUES; $1.5 Billion of Callable Debt Is Priced by Fannie Mae | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/laurel-savings-assn-reports-earnings-for-qtr-to-dec-31.html | Laurel Savings Assn reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/the-talk-of-camden-a-city-in-pain-hopes-for-relief-under-florio.html | THE TALK OF CAMDEN; A City in Pain Hopes for Relief Under Florio | False | By Anthony Depalma | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/sports-of-the-times-coslet-can-t-coach-jets-old-sketches.html | SPORTS OF THE TIMES; Coslet Can't Coach Jets' Old Sketches | False | By Dave Anderson | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/koger-equity-reports-earnings-for-qtr-to-dec-31.html | Koger Equity reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/business-people-kaypro-founder-asks-son-back-to-be-chief.html | BUSINESS PEOPLE; Kaypro Founder Asks Son Back to Be Chief | False | By Michael Lev | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/american-heritage-life-instment-corp-reports-earnings-for-qtr-to-dec-31.html | American Heritage Life Instment Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/william-i-walsh-67-ex-official-of-a-p.html | William I. Walsh, 67, Ex-Official of A.&P. | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/texas-air-orp-reports-earnings-for-qtr-to-dec-31.html | Texas Air orp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/connecticut-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Connecticut Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/hughes-aircraft-sued-by-ex-us-official.html | Hughes Aircraft Sued by Ex-U.S. Official | False | By Michael Lev, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/friends-remember-irving-berlin-with-stories-and-his-own-songs.html | Friends Remember Irving Berlin With Stories and His Own Songs | False | By Stephen Holden | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/aoun-s-troops-rout-christian-rivals.html | Aoun's Troops Rout Christian Rivals | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/l-how-us-can-cut-trade-imbalance-with-japan-961090.html | How U.S. Can Cut Trade Imbalance With Japan | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/l-marrying-to-get-there-228690.html | Marrying to 'Get There' | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/business-technology-turning-the-living-room-into-a-concert-hall.html | BUSINESS TECHNOLOGY; Turning the Living Room Into a Concert Hall | False | By Andrew Pollack | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/sports-people-college-football-fine-for-agent-firm.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Fine for Agent Firm | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/ramsay-hmo-reports-earnings-for-qtr-to-dec-31.html | Ramsay-HMO reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/patrick-industries-reports-earnings-for-qtr-to-dec-31.html | Patrick Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/real-estate-foreign-cash-fuels-hotels-in-manhattan.html | Real Estate; Foreign Cash Fuels Hotels In Manhattan | False | By Richard D. Lyons | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/noble-affiliates-reports-earnings-for-qtr-to-dec-31.html | Noble Affiliates reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/l-time-to-stop-bashing-the-wealthy-elderly-960990.html | Time to Stop Bashing The 'Wealthy' Elderly | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/network-general-reports-earnings-for-qtr-to-dec-31.html | Network General reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/resource-america-inc-reports-earnings-for-qtr-to-dec-31.html | Resource America Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/moses-praises-drug-plan.html | Moses Praises Drug Plan | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/kcs-group-inc-reports-earnings-for-qtr-to-dec-31.html | KCS Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/sports-people-hockey-timeout-for-webster.html | SPORTS PEOPLE: HOCKEY; Timeout for Webster | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/texas-tells-of-bets-inquiry.html | Texas Tells of Bets Inquiry | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/kappa-networks-reports-earnings-for-qtr-to-dec-31.html | Kappa Networks reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/excerpts-from-speech-by-ligachev-to-party.html | Excerpts From Speech By Ligachev to Party | False | Special to The New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/un-team-reports-on-nicaragua-vote.html | U.N. TEAM REPORTS ON NICARAGUA VOTE | False | By Robert Pear, Special to The New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/l-no-need-for-dispute-over-an-immigration-jail-961590.html | No Need for Dispute Over an Immigration Jail | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/life-technologies-reports-earnings-for-qtr-to-dec-31.html | Life Technologies reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-in-the-east-hungary-hungary-to-recognize-vatican.html | Upheaval in the East: Hungary; Hungary to Recognize Vatican | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/cummins-engine-co-reports-earnings-for-qtr-to-dec-31.html | Cummins Engine Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/bridge-999990.html | Bridge | False | By Alan Truscott | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/nwnl-cos-reports-earnings-for-qtr-to-dec-31.html | NWNL Cos. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/eating-to-heal-mapping-out-new-frontiers.html | Eating to Heal: Mapping Out New Frontiers | False | By Molly O'Neill | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/company-news-nl-bid-weighed-by-georgia-gulf.html | COMPANY NEWS; NL Bid Weighed By Georgia Gulf | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/salomon-posts-68-million-profit-in-period.html | Salomon Posts $68 Million Profit in Period | False | By Kurt Eichenwald | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/northwest-teleproductions-reports-earnings-for-qtr-to-dec-31.html | Northwest Teleproductions reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/review-art-monet-s-complexity-and-grandeur-in-his-series-paintings.html | Review/Art; Monet's Complexity and Grandeur in His Series Paintings | False | By Michael Brenson, Special To The New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/mpsi-systems-inc-reports-earnings-for-qtr-to-dec-31.html | MPSI Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/sports-people-track-and-field-kingdom-captures-owens-award-trophy.html | SPORTS PEOPLE: TRACK AND FIELD; Kingdom Captures Owens Award Trophy | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/energynorth-inc-reports-earnings-for-qtr-to-dec-31.html | Energynorth Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/marion-k-morgan-interior-designer-84.html | Marion K. Morgan, Interior Designer, 84 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/nui-corp-reports-earnings-for-qtr-to-dec-31.html | NUI Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/bengals-coslet-is-named-jets-head-coach.html | Bengals' Coslet Is Named Jets' Head Coach | False | By Gerald Eskenazi, Special To The New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/education/education-los-angeles-votes-year-round-school-schedule.html | EDUCATION; Los Angeles Votes Year-Round School Schedule | False | By Seth Mydans | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/redmen-use-balance-to-overtake-rutgers.html | Redmen Use Balance To Overtake Rutgers | False | By Jack Curry | 1990-02-12 | TX 2-745546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/ico-inc-reports-earnings-for-qtr-to-dec-31.html | ICO Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/franklin-first-fincl-reports-earnings-for-qtr-to-dec-31.html | Franklin First Fincl reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/israelis-widening-role-in-ethiopia.html | ISRAELIS WIDENING ROLE IN ETHIOPIA | False | By Jane Perlez, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/at-the-nation-s-table-213790.html | At the Nation's Table | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/malette-inc-reports-earnings-for-qtr-to-dec-31.html | Malette Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/mts-systems-corp-reports-earnings-for-qtr-to-dec-31.html | MTS Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/national-fuel-gas-co-reports-earnings-for-qtr-to-dec-31.html | National Fuel Gas Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/c-corrections-072590.html | Corrections | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/household-international-reports-earnings-for-qtr-to-dec-31.html | Household International reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/offshore-logistics-reports-earnings-for-qtr-to-dec-31.html | Offshore Logistics reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/stocks-broadly-lower-as-dow-falls-16.21.html | Stocks Broadly Lower as Dow Falls 16.21 | False | By Phillip H. Wiggins | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/theater/review-theater-making-the-case-that-arms-and-legs-are-mere-bagatelles.html | Review/Theater; Making the Case That Arms and Legs Are Mere Bagatelles | False | By Frank Rich | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/central-pacific-corp-reports-earnings-for-qtr-to-dec-31.html | Central Pacific Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/polaroid-corp-reports-earnings-for-qtr-to-dec-31.html | Polaroid Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/upheaval-east-pentagon-discount-soviet-peril-iran-cheney-tells-his-strategists.html | Upheaval in the East: The Pentagon; Discount Soviet Peril to Iran, Cheney Tells His Strategists | False | By Michael R. Gordon, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/greenery-rehabilitation-group-reports-earnings-for-qtr-to-dec-31.html | Greenery Rehabilitation Group reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/presidential-life-reports-earnings-for-year-to-dec-31.html | Presidential Life reports earnings for Year to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/the-media-business-advertising-trained-in-the-school-of-hard-yuks.html | THE MEDIA BUSINESS: ADVERTISING; Trained in The School of Hard Yuks | False | By Randall Rothenberg | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/style/chronicle-217890.html | CHRONICLE | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/credit-markets-investors-rush-to-bid-for-notes.html | CREDIT MARKETS; Investors Rush to Bid For Notes | False | By Kenneth N. Gilpin | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/pitney-bowes-inc-reports-earnings-for-qtr-to-dec-31.html | Pitney Bowes Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/business-digest-162290.html | BUSINESS DIGEST | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/opinion/half-measures.html | Half Measures | False | By Yevgeny Yevtushenko | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/opto-mechanik-reports-earnings-for-qtr-to-dec-31.html | Opto Mechanik reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/islanders-survive-lemieux-spree.html | Islanders Survive Lemieux Spree | False | By Joe Lapointe, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/education-tobacco-company-s-gift-is-turned-into-a-lesson.html | EDUCATION; Tobacco Company's Gift Is Turned Into a Lesson | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/appeals-court-nominee-is-questioned-on-rights.html | Appeals Court Nominee Is Questioned on Rights | False | By Neil A. Lewis, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/arts/reviews-music-pop-with-a-dose-of-dada.html | Reviews/Music; Pop With a Dose of Dada | False | By Peter Watrous | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/one-price-clothing-stores-inc-reports-earnings-for-qtr-to-dec-31.html | One Price Clothing Stores Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/22-wounded-as-rivals-do-battle-in-pakistan.html | 22 Wounded as Rivals Do Battle in Pakistan | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/medical-care-intl-reports-earnings-for-qtr-to-dec-31.html | Medical Care Intl reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/former-dissident-appointed-as-leader-of-czech-republic.html | Former Dissident Appointed As Leader of Czech Republic | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/jury-starts-deliberations-in-gotti-case.html | Jury Starts Deliberations in Gotti Case | False | By Selwyn Raab | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/broker-gets-a-5-year-term.html | Broker Gets a 5-Year Term | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/garden/eating-well.html | Eating Well | False | By Densie Webb | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/world/mandela-has-not-set-conditions-for-release-a-visitor-says.html | Mandela Has Not Set Conditions for Release, a Visitor Says | False | By Christopher S. Wren, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/landmark-savings-assn-reports-earnings-for-qtr-to-dec-31.html | Landmark Savings Assn reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/nyregion/new-york-education-chief-seeks-new-stress-on-nonwhite-cultures.html | New York Education Chief Seeks New Stress on Nonwhite Cultures | False | By Sam Howe Verhovek, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/foam-container-ban-upheld.html | Foam Container Ban Upheld | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/us/house-backs-easy-voter-registration.html | House Backs Easy Voter Registration | False | By Michael Oreskes, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/jones-medical-industries-reports-earnings-for-qtr-to-dec-31.html | Jones Medical Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/nashua-corp-reports-earnings-for-qtr-to-dec-31.html | Nashua Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/salomon-inc-reports-earnings-for-qtr-to-dec-31.html | Salomon Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/instrument-systems-reports-earnings-for-qtr-to-dec-31.html | Instrument Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/obituaries/bin-akao-japanese-rightist-91.html | Bin Akao, Japanese Rightist, 91 | False | AP | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/upheaval-in-the-east-a-single-currency-for-two-germanys-is-sought-by-kohl.html | Upheaval in the East; A SINGLE CURRENCY FOR TWO GERMANYS IS SOUGHT BY KOHL | False | By Ferdinand Protzman, Special To the New York Times | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/merchants-bancorp-reports-earnings-for-year-to-dec-31.html | Merchants Bancorp reports earnings for Year to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/finance-new-issues-district-offers-tax-exempts.html | FINANCE/NEW ISSUES; District Offers Tax-Exempts | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/goal-by-sundstrom-earns-a-tie-for-devils.html | Goal by Sundstrom Earns a Tie for Devils | False | By Alex Yannis | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/business/progress-financial-reports-earnings-for-qtr-to-dec-31.html | Progress Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-12 | TX 2-745546 | | |
| 1990-02-07 | 1990-02-07 | https://www.nytimes.com/1990/02/07/sports/no-softening-in-tone-of-the-talks.html | No Softening in Tone of the Talks | False | By Murray Chass | 1990-02-12 | TX 2-745546 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/equity-oil-reports-earnings-for-year-to-dec-31.html | Equity Oil reports earnings for Year to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/g-k-services-inc-reports-earnings-for-qtr-to-dec-30.html | G&K Services Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/firan-corp-reports-earnings-for-year-to-nov-30.html | Firan Corp. reports earnings for Year to Nov 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/margin-is-deceiving-but-rangers-stay-on-roll.html | Margin Is Deceiving, but Rangers Stay on Roll | False | By Joe Sexton | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/briefs-467490.html | BRIEFS | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/artel-communications-reports-earnings-for-qtr-to-dec-30.html | Artel Communications reports earnings for Qtr to Dec 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/first-union-re-equity-mtge-inv-reports-earnings-for-qtr-to-dec-31.html | First Union RE Equity & Mtge Inv reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/company-news-lebanese-investor-gets-sikes-stake.html | COMPANY NEWS; Lebanese Investor Gets Sikes Stake | False | Special to The New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-moscow-skepticism-in-the-street-and-no-excited-crowd.html | UPHEAVAL IN THE EAST: MOSCOW; Skepticism in the Street And No Excited Crowd | False | By Esther B. Fein, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/badger-meter-inc-reports-earnings-for-qtr-to-dec-31.html | Badger Meter Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/script-systems-reports-earnings-for-qtr-to-dec-31.html | Script Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-east-soviet-union-soviet-leaders-agree-surrender-communist-party.html | UPHEAVAL IN THE EAST: SOVIET UNION; SOVIET LEADERS AGREE TO SURRENDER COMMUNIST PARTY MONOPOLY ON POWER | False | By Francis X. Clines, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/coslet-quick-to-hire-assistants.html | Coslet Quick To Hire Assistants | False | By Gerald Eskenazi | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/alberta-natural-gas-reports-earnings-for-year-to-dec-31.html | Alberta Natural Gas reports earnings for Year to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/nets-give-jazz-a-lift.html | Nets Give Jazz A Lift | False | Special to The New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/arts/review-dance-the-trocks-are-back-playing-with-conventions.html | Review/Dance; The Trocks Are Back, Playing With Conventions | False | By Jennifer Dunning | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/judge-nullifies-law-mandating-use-of-english.html | Judge Nullifies Law Mandating Use of English | False | By Felicity Barringer, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/tougher-enforcing-of-child-labor-laws-is-vowed.html | Tougher Enforcing of Child Labor Laws Is Vowed | False | By Peter T. Kilborn, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/poddubny-status-unclear.html | Poddubny Status Unclear | False | Special to The New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/northwestern-public-service-co-reports-earnings-for-qtr-to-dec-31.html | Northwestern Public Service Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/lincoln-telecommunications-co-reports-earnings-for-qtr-to-dec-31.html | Lincoln Telecommunications Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/obituaries/john-merivale-actor-72.html | John Merivale, Actor, 72 | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/prime-motor-inns-inc-reports-earnings-for-qtr-to-dec-31.html | Prime Motor Inns Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/jury-acquits-3-accused-in-gene-gotti-drug-case.html | Jury Acquits 3 Accused in Gene Gotti Drug Case | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/washington-water-power-reports-earnings-for-qtr-to-dec-31.html | Washington Water Power reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/glassware-is-recalled.html | Glassware Is Recalled | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/12-die-in-raid-in-mozambique.html | 12 Die in Raid in Mozambique | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/times-mirror-inc-reports-earnings-for-qtr-to-dec-31.html | Times Mirror Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/over-epa-protest-white-house-alters-wetland-agreement.html | Over E.P.A. Protest, White House Alters Wetland Agreement | False | By Philip Shabecoff, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/some-influential-voices-urge-simpler-tax-code.html | Some Influential Voices Urge Simpler Tax Code | False | By David E. Rosenbaum, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/man-suspected-in-4-slayings-dies-in-shootout-with-police.html | Man Suspected in 4 Slayings Dies in Shootout With Police | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/company-news-5-to-examine-aristech-assets.html | COMPANY NEWS; 5 to Examine Aristech Assets | False | Special to The New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/news-summary-479690.html | NEWS SUMMARY | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/sound-advice-reports-earnings-for-qtr-to-dec-31.html | Sound Advice reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/home-nutritional-services-reports-earnings-for-qtr-to-dec-31.html | Home Nutritional Services reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/when-the-furnace-tilts-and-ponds-disappear.html | When the Furnace Tilts and Ponds Disappear | False | By Matthew L. Wald, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/outdoors-costs-can-go-downhill-if-skiers-are-flexible.html | OUTDOORS; Costs Can Go Downhill If Skiers Are Flexible | False | By Janet Nelson | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/polishing-image-principal-bans-gold-teeth.html | Polishing Image, Principal Bans Gold Teeth | False | By Felicia R. Lee | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/colonial-group-inc-reports-earnings-for-qtr-to-dec-31.html | Colonial Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/market-place-bailout-agency-has-become-big-player-in-junk-bonds.html | Market Place; Bailout Agency Has Become Big Player in 'Junk Bonds' | False | By Anise C. Wallace | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/greyhound-canada-reports-earnings-for-qtr-to-dec-31.html | Greyhound Canada reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/anderson-exploration-reports-earnings-for-qtr-to-dec-31.html | Anderson Exploration reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/talks-on-a-joint-korean-team-for-games-fail.html | Talks on a Joint Korean Team for Games Fail | False | Special to The New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/obituaries/john-a-reuling-church-executive-83.html | John A. Reuling, Church Executive, 83 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/oceaneering-international-reports-earnings-for-qtr-to-dec-31.html | Oceaneering International reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/balchem-corp-reports-earnings-for-qtr-to-dec-31.html | Balchem Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/l-treatment-for-every-addict-who-wants-it-517290.html | Treatment for Every Addict Who Wants It | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/first-fidelity-job-cuts-seen.html | First Fidelity Job Cuts Seen | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/agreement-allows-clamming-to-resume-in-li-waterways.html | Agreement Allows Clamming To Resume in L.I. Waterways | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/natec-resources-reports-earnings-for-qtr-to-dec-31.html | Natec Resources reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/regal-beloit-reports-earnings-for-qtr-to-dec-31.html | Regal-Beloit reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/us-judge-dismisses-lawsuit-against-plan-for-coliseum-site.html | U.S. Judge Dismisses Lawsuit Against Plan for Coliseum Site | False | By Richard Levine | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/comdial-corp-reports-earnings-for-qtr-to-dec-31.html | Comdial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/l-treatment-for-every-addict-who-wants-it-on-application-517490.html | Treatment for Every Addict Who Wants It; On Application | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/tempest-technologies-reports-earnings-for-qtr-to-dec-31.html | Tempest Technologies reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/mesa-airlines-reports-earnings-for-qtr-to-dec-31.html | Mesa Airlines reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/calendar-orchids-and-other-flora.html | Calendar: Orchids And Other Flora | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/bangor-hydro-electric-reports-earnings-for-qtr-to-dec-31.html | Bangor Hydro-Electric reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/general-accepts-a-cease-fire-after-victory-north-of-beirut.html | General Accepts a Cease-Fire After Victory North of Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/technology-issues-set-pace-as-dow-climbs-33.78-points.html | Technology Issues Set Pace As Dow Climbs 33.78 Points | False | By Phillip H. Wiggins | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/obituaries/hsi-fan-hsu-84-dies-an-expert-on-parasites.html | Hsi Fan Hsu, 84, Dies; An Expert on Parasites | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/chemical-waste-management-reports-earnings-for-qtr-to-dec-31.html | Chemical Waste Management reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/red-lion-inns-reports-earnings-for-qtr-to-dec-31.html | Red Lion Inns reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/convex-s-net-increases-81.8.html | Convex's Net Increases 81.8% | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/rodman-renshaw-capital-group-inc-reports-earnings-for-qtr-to-dec-31.html | Rodman & Renshaw Capital Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/key-production-co-reports-earnings-for-qtr-to-dec-31.html | Key Production Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/pretoria-aide-hints-at-lifting-of-emergency.html | Pretoria Aide Hints at Lifting of Emergency | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/flowmole-corp-reports-earnings-for-qtr-to-dec-31.html | Flowmole Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/ehrlich-bober-financial-reports-earnings-for-qtr-to-dec-31.html | Ehrlich Bober Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/consolidated-hci-reports-earnings-for-year-to-sept-30.html | Consolidated HCI reports earnings for Year to Sept 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/the-third-russian-revolution-transforming-the-communist-party.html | The Third Russian Revolution; Transforming the Communist Party. | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/cms-enhancements-reports-earnings-for-qtr-to-dec-31.html | CMS Enhancements reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/style/chronicle-534890.html | Chronicle | False | By Susan Heller Anderson | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/kenan-transport-reports-earnings-for-qtr-to-dec-31.html | Kenan Transport reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/us-is-renewing-border-detentions.html | U.S. Is Renewing Border Detentions | False | By Roberto Suro, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/other-furnishers-aren-t-smiling.html | Other Furnishers Aren't Smiling | False | By Trish Hall | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES; Money-Fund Yields Mixed | False | By Robert Hurtado | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/digital-solutions-reports-earnings-for-year-to-sept-30.html | Digital Solutions reports earnings for Year to Sept 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/gulf-canada-resources-reports-earnings-for-year-to-dec-31.html | Gulf Canada Resources reports earnings for Year to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/c-corrections-362790.html | Corrections | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/officers-shifted-at-kinder-care.html | Officers Shifted At Kinder-Care | False | | 1990-02-20 | TX 2-750401 | | |