Exhibit F106

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-caution-the-soviet-party-is-not-over.html | UPHEAVAL IN THE EAST; Caution: The Soviet Party Is Not Over | False | By Bill Keller, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/books/books-of-the-times-changes-in-the-stream-of-time-and-space.html | Books of The Times; Changes in the Stream of Time and Space | False | By Christopher Lehmann-Haupt | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/leroux-inc-reports-earnings-for-year-to-oct-31.html | Leroux Inc. reports earnings for Year to Oct 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/business-people-for-citibank-official-an-end-and-a-beginning.html | BUSINESS PEOPLE; For Citibank Official, An End and a Beginning | False | By Jonathan Fuerbringer | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/insituform-mid-america-reports-earnings-for-qtr-to-dec-31.html | Insituform Mid-America reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/geonex-corp-reports-earnings-for-qtr-to-dec-31.html | Geonex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/franklin-electric-co-reports-earnings-for-qtr-to-dec-30.html | Franklin Electric Co. reports earnings for Qtr to Dec 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/covenant-house-beyond-father-ritter.html | Covenant House, Beyond Father Ritter | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/weldwood-of-canada-reports-earnings-for-qtr-to-dec-31.html | Weldwood of Canada reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-tourism-minister-in-romania-resigns.html | UPHEAVAL IN THE EAST; TOURISM MINISTER IN ROMANIA RESIGNS | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/gish-biomedical-reports-earnings-for-qtr-to-dec-31.html | Gish Biomedical reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/forschner-group-inc-reports-earnings-for-qtr-to-dec-31.html | Forschner Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/teaching-children-self-protection.html | Teaching Children Self-Protection | False | By Carol Lawson | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/executive-changes-424790.html | EXECUTIVE CHANGES | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/portland-general-reports-earnings-for-qtr-to-dec-31.html | Portland General reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-bass-partnership-files-suit-over-st-petersburg-times.html | THE MEDIA BUSINESS; Bass Partnership Files Suit Over St. Petersburg Times | False | By Alex S. Jones | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/congress-approves-42-million-in-aid-to-panama.html | Congress Approves $42 Million in Aid to Panama | False | By Robin Toner, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/thortec-international-reports-earnings-for-qtr-to-oct-31.html | Thortec International reports earnings for Qtr to Oct 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/business-digest-478190.html | Business Digest | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/arts/review-music-cannes-chamber-orchestra-in-substitute-program.html | Review/Music; Cannes Chamber Orchestra In Substitute Program | False | By John Rockwell | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/robots-transform-coal-mining.html | Robots Transform Coal Mining | False | By Matthew L. Wald, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-who-emergency-team-is-sent-to-romania-to-assess-aids-cases.html | UPHEAVAL IN THE EAST; W.H.O. Emergency Team Is Sent To Romania to Assess AIDS Cases | False | By Philip J. Hilts, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/wean-inc-reports-earnings-for-qtr-to-dec-31.html | Wean Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/american-pacific-mining-reports-earnings-for-qtr-to-nov-30.html | American Pacific Mining reports earnings for Qtr to Nov 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/movies/at-80-jessica-tandy-may-add-an-oscar-to-her-three-tonys.html | At 80, Jessica Tandy May Add an Oscar To Her Three Tonys | False | By Glenn Collins | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/global-marine-reports-earnings-for-qtr-to-dec-31.html | Global Marine reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/ohio-edison-co-reports-earnings-for-qtr-to-dec-31.html | Ohio Edison Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/style/chronicle-995390.html | Chronicle | False | By Susan Heller Anderson | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/talking-deals-us-acquisitions-surge-in-europe.html | Talking Deals; U.S. Acquisitions Surge in Europe | False | By Jonathan Fuerbringer | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/diagnostic-retrieval-systems-reports-earnings-for-qtr-to-dec-31.html | Diagnostic-Retrieval Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/repap-enterprises-reports-earnings-for-qtr-to-dec-31.html | Repap Enterprises reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/results-plus-492090.html | Results Plus | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/media-business-advertising-harper-s-proud-its-circulation-media-business.html | THE MEDIA BUSINESS: Advertising; Harper's Is Proud of Its Circulation THE MEDIA BUSINESS: Advertising; Campbell-Mithun Buys Drossman Lehmann | False | By Randall Rothenberg | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/detroit-canada-tunnel-reports-earnings-for-year-to-oct-31.html | Detroit & Canada Tunnel reports earnings for Year to Oct 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/maintaining-waxed-pines-healthy-glow.html | Maintaining Waxed Pine's Healthy Glow | False | By Michael Varese | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/dissension-on-the-gotti-jury-a-note-complains-of-bias.html | Dissension on the Gotti Jury: A Note Complains of 'Bias' | False | By Selwyn Raab | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/notebook-balanced-race-in-patrick-division.html | Notebook; Balanced Race in Patrick Division | False | By Joe Lapointe | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/brite-voice-systems-reports-earnings-for-qtr-to-dec-31.html | Brite Voice Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/carolina-freight-corp-reports-earnings-for-qtr-to-dec-31.html | Carolina Freight Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/union-annuities-plan-draws-agents-fire.html | Union Annuities Plan Draws Agents' Fire | False | By Sam Goldaper | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/on-my-mind-russia-and-germany.html | ON MY MIND; Russia and Germany | False | By A. M. Rosenthal | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/nerco-inc-reports-earnings-for-qtr-to-dec-31.html | Nerco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/valley-forge-scientific-reports-earnings-for-qtr-to-dec-31.html | Valley Forge Scientific reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/energy-dept-says-it-still-plans-to-repair-nuclear-arms-plant.html | Energy Dept. Says It Still Plans to Repair Nuclear Arms Plant | False | By Keith Schneider, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/medco-containment-svcs-reports-earnings-for-qtr-to-dec-31.html | Medco Containment Svcs reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/alfa-corp-reports-earnings-for-qtr-to-dec-31.html | Alfa Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/tellabs-inc-reports-earnings-for-qtr-to-dec-29.html | Tellabs Inc. reports earnings for Qtr to Dec 29 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/upheaval-east-germans-bonn-panel-plan-for-common-currency-with-east.html | UPHEAVAL IN THE EAST: THE GERMANS; Bonn Panel to Plan for Common Currency With East | False | By Ferdinand Protzman, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/illinois-power-co-reports-earnings-for-qtr-to-dec-31.html | Illinois Power Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/acuson-corp-reports-earnings-for-qtr-to-dec-31.html | Acuson Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/hydraulic-co-reports-earnings-for-qtr-to-dec-12.html | Hydraulic Co. reports earnings for Qtr to Dec 12 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/style/chronicle-459090.html | Chronicle | False | By Susan Heller Anderson | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/fieldcrest-cannon-reports-earnings-for-qtr-to-dec-31.html | Fieldcrest Cannon reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/o-neill-s-budget-proposes-job-cuts-and-borrowing.html | O'Neill's Budget Proposes Job Cuts and Borrowing | False | By Kirk Johnson, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/bill-would-overturn-court-s-rights-decisions.html | Bill Would Overturn Court's Rights Decisions | False | By Steven A. Holmes, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/national-healthcorp-lp-reports-earnings-for-year-to-dec-31.html | National Healthcorp L.P. reports earnings for Year to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/mackenzie-financial-reports-earnings-for-qtr-to-dec-31.html | MacKenzie Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/dreyfus-corp-reports-earnings-for-qtr-to-dec-31.html | Dreyfus Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/business-people-son-succeeds-father-as-comcast-president.html | BUSINESS PEOPLE; Son Succeeds Father As Comcast President | False | By Geraldine Fabrikant | 1990-02-20 | TX 2-750401 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/grossman-s-inc-reports-earnings-for-qtr-to-dec-31.html | Grossman's Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/bank-tests-its-formula-in-texas.html | Bank Tests Its Formula in Texas | False | By Michael Quint | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/killer-whale-a-write-down.html | Killer Whale a Write-Down | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/falcon-oil-gas-reports-earnings-for-year-to-jan-31.html | Falcon Oil & Gas reports earnings for Year to Jan 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-east-envoy-besieged-spying-inquiry-called-security-risk-ousted.html | UPHEAVAL IN THE EAST; Envoy Besieged in Spying Inquiry Is Called Security Risk and Ousted | False | By Michael Wines, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/finance-briefs-434290.html | FINANCE BRIEFS | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/credit-markets-10-year-us-notes-sell-well.html | CREDIT MARKETS; 10-Year U.S. Notes Sell Well | False | By Kenneth N. Gilpin | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/equipments-denis-inc-reports-earnings-for-qtr-to-nov-30.html | Equipments Denis Inc. reports earnings for Qtr to Nov 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/sports-people-college-basketball-school-asks-for-penalty.html | SPORTS PEOPLE: COLLEGE BASKETBALL; School Asks for Penalty | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-east-president-striking-defensive-tone-bush-sees-virtue-caution.html | UPHEAVAL IN THE EAST: THE PRESIDENT; Striking a Defensive Tone, Bush Sees Virtue in Caution | False | By Andrew Rosenthal, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/new-york-city-charges-fraud-by-exxon-in-spill.html | New York City Charges Fraud by Exxon in Spill | False | By Leonard Buder | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/obituaries/nat-wartels-88-the-chairman-of-the-crown-publishing-empire.html | Nat Wartels, 88, the Chairman Of the Crown Publishing Empire | False | By Edwin McDowell | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/summit-technology-reports-earnings-for-qtr-to-dec-31.html | Summit Technology reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/georgetown-moves-into-first-defeating-pitt-by-97-81.html | Georgetown Moves Into First, Defeating Pitt by 97-81 | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/tanker-spills-oil-off-california.html | Tanker Spills Oil Off California | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/arts/critic-s-notebook-network-news-and-the-push-to-do-less-and-do-it-worse.html | Critic's Notebook; Network News and the Push To Do Less and Do It Worse | False | By Walter Goodman | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/abiomed-inc-reports-earnings-for-qtr-to-dec-30.html | Abiomed Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/coral-cos-reports-earnings-for-qtr-to-dec-31.html | Coral Cos. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/ark-restaurants-corp-reports-earnings-for-qtr-to-dec-30.html | Ark Restaurants Corp. reports earnings for Qtr to Dec 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/halliburton-co-reports-earnings-for-qtr-to-dec-31.html | Halliburton Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/disnat-investment-reports-earnings-for-qtr-to-dec-31.html | Disnat Investment reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/l-treatment-for-every-addict-who-wants-it-myths-about-crack-282990.html | Treatment for Every Addict Who Wants It; Myths About Crack | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/sports-people-pro-football-meggett-is-arrested-on-solicitation-charge.html | SPORTS PEOPLE: PRO FOOTBALL; Meggett Is Arrested On Solicitation Charge | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/l-laotian-royal-family-died-in-prison-camp-282890.html | Laotian Royal Family Died in Prison Camp | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/resignation-is-expected-at-apple.html | Resignation Is Expected At Apple | False | By Andrew Pollack, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/sports-of-the-times-picking-on-their-own-size.html | SPORTS OF THE TIMES; Picking On Their Own Size | False | By George Vecsey | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/arts/times-books-appoints-an-editorial-director.html | Times Books Appoints An Editorial Director | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/national-lampoon-inc-reports-earnings-for-qtr-to-sept-30.html | National Lampoon Inc. reports earnings for Qtr to Sept 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/obituaries/rabbi-s-r-weiss-79-year-old-leader-of-orthodox-jewry.html | Rabbi S. R. Weiss, 79-Year-Old Leader Of Orthodox Jewry | False | By Alfonso A. Narvaez | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/c-corrections-503090.html | Corrections | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/currents-how-steele-s-garden-visions-grew.html | CURRENTS; How Steele's Garden Visions Grew | False | By Suzanne Slesin | 1990-02-20 | TX 2-750401 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/smith-laboratories-reports-earnings-for-qtr-to-oct-31.html | Smith Laboratories reports earnings for Qtr to Oct 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/senate-votes-bush-education-bill-with-plan-for-teacher-standards.html | Senate Votes Bush Education Bill, With Plan for Teacher Standards | False | By Steven A. Holmes, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/c-corrections-503290.html | Corrections | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/currents-mantels-worthy-of-a-spot-on-a-mantel.html | CURRENTS; Mantels Worthy of a Spot on a Mantel | False | By Suzanne Slesin | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/anheuser-busch-cos-reports-earnings-for-qtr-to-dec-31.html | Anheuser-Busch Cos. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/brown-sharpe-manufacturing-co-reports-earnings-for-qtr-to-dec-30.html | Brown & Sharpe Manufacturing Co. reports earnings for Qtr to Dec 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/giuliani-is-sending-signals-he-won-t-run-for-governor.html | Giuliani Is Sending Signals He Won't Run For Governor | False | By Frank Lynn, Special To The New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/green-tree-acceptance-inc-reports-earnings-for-qtr-to-dec-31.html | Green Tree Acceptance Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/contra-commander-is-reported-ousted.html | Contra Commander Is Reported Ousted | False | By Mark A. Uhlig, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/american-film-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | American Film Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-belgrade-steps-up-army-s-presence-in-kosovo.html | UPHEAVAL IN THE EAST; Belgrade Steps Up Army's Presence in Kosovo | False | By Marlise Simons, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/standard-commercial-reports-earnings-for-qtr-to-dec-31.html | Standard Commercial reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/first-recipient-of-lung-assist-device-is-dead-after-4-1-2-days.html | First Recipient of Lung-Assist Device Is Dead After 4 1/2 Days | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/where-to-find-it-new-twist-for-tables-custom-china.html | Where to Find It; New Twist for Tables: Custom China | False | By Daryln Brewer | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/first-home-federal-s-l-reports-earnings-for-qtr-to-dec-31.html | First Home Federal S&L reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/us-delegation-on-managua-vote-disbands.html | U.S. Delegation on Managua Vote Disbands | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/valmont-industries-reports-earnings-for-qtr-to-dec-30.html | Valmont Industries reports earnings for Qtr to Dec 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/ie-industries-reports-earnings-for-qtr-to-dec-31.html | IE Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/c-corrections-502990.html | Corrections | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/high-judge-gets-public-scolding-in-new-jersey.html | High Judge Gets Public Scolding In New Jersey | False | By Joseph F. Sullivan | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-east-soviet-union-without-communist-monopoly-academics-view.html | UPHEAVAL IN THE EAST; A Soviet Union Without a Communist Monopoly: The Academics' View | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/american-restaurant-parters-reports-earnings-for-qtr-to-dec-31.html | American Restaurant Parters reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-history-a-victory-for-a-faction-silenced-70-years-ago.html | UPHEAVAL IN THE EAST; HISTORY; A Victory for a Faction Silenced 70 Years Ago | False | By Constance L. Hays | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/first-capital-holdings-reports-earnings-for-qtr-to-dec-31.html | First Capital Holdings reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/tesoro-petroleum-reports-earnings-for-qtr-to-dec-31.html | Tesoro Petroleum reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/alico-inc-reports-earnings-for-qtr-to-dec-31.html | Alico Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/krug-international-reports-earnings-for-qtr-to-dec-31.html | Krug International reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/olympia-journal-an-excuse-to-say-no-in-moment-of-passion.html | Olympia Journal; An Excuse To Say No In Moment Of Passion | False | By Timothy Egan, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/currents-when-inspiration-strikes-twice.html | CURRENTS; When Inspiration Strikes Twice | False | By Suzanne Slesin | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/campeau-trustee-forms-creditors-panels.html | Campeau Trustee Forms Creditors' Panels | False | By Richard D. Hylton | 1990-02-20 | TX 2-750401 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/cascade-international-reports-earnings-for-qtr-to-dec-31.html | Cascade International reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/valcom-inc-reports-earnings-for-qtr-to-dec-30.html | Valcom Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/voices-of-the-new-generation-next-the-flee-decade.html | VOICES OF THE NEW GENERATION; Next, the 'Flee Decade' | False | By Peter Ivan Hoffman | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/timberline-software-reports-earnings-for-qtr-to-dec-31.html | Timberline Software reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/arts/baritone-cancels-recital.html | Baritone Cancels Recital | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/imasco-ltd-reports-earnings-for-qtr-to-dec-31.html | Imasco Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-advertising-magazines-placed-in-hearst-home-group.html | THE MEDIA BUSINESS; Advertising; Magazines Placed In Hearst Home Group | False | By Randall Rothenberg | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-advertising-campbell-mithun-buys-drossman-lehmann.html | THE MEDIA BUSINESS; Advertising; Campbell-Mithun Buys Drossman Lehmann | False | By Randall Rothenberg | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/obituaries/edward-ehre-teacher-and-editor-dies-at-84.html | Edward Ehre, Teacher And Editor, Dies at 84 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/us-official-urges-real-world-view-of-china.html | U.S. Official Urges 'Real World' View of China | False | By Robert Pear, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/american-fructose-reports-earnings-for-qtr-to-dec-31.html | American Fructose reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-east-china-chinese-press-silent-gorbachev-plans-end-party-monopoly.html | UPHEAVAL IN THE EAST: CHINA; Chinese Press Is Silent on Gorbachev Plans to End Party Monopoly | False | By Sheryl Wudunn, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-east-trade-negotiations-are-begin-ending-restrictions-against-soviet.html | UPHEAVAL IN THE EAST: TRADE; Negotiations Are to Begin on Ending Restrictions Against Soviet Imports | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/lawson-mardon-group-ltd-reports-earnings-for-qtr-to-dec-31.html | Lawson Mardon Group Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/seoul-journal-don-t-hold-your-breath-this-wall-is-stronger.html | Seoul Journal; Don't Hold Your Breath (This Wall Is Stronger) | False | By David E. Sanger, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/superior-teletec-reports-earnings-for-qtr-to-dec-24.html | Superior Teletec reports earnings for Qtr to Dec 24 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/home-office-reference-lab-reports-earnings-for-qtr-to-dec-31.html | Home Office Reference Lab reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/us-model-for-eastern-europe.html | U.S., Model for Eastern Europe? | False | By James MacGregor Burns | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/brand-cos-reports-earnings-for-qtr-to-dec-31.html | Brand Cos. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/company-news-3-airlines-in-pact-on-reservations.html | COMPANY NEWS; 3 Airlines in Pact On Reservations | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/l-we-re-a-yard-behind-in-a-world-of-meters-282690.html | We're a Yard Behind in a World of Meters | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/emons-holdings-reports-earnings-for-qtr-to-dec-31.html | Emons Holdings reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/obituaries/arthur-j-barry-80-chemical-researcher.html | Arthur J. Barry, 80, Chemical Researcher | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/environmentalists-say-agreement-deletes-key-clean-air-provision.html | Environmentalists Say Agreement Deletes Key Clean Air Provision | False | By Philip Shabecoff, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/goldriver-lp-reports-earnings-for-qtr-to-dec-30.html | Goldriver L.P. reports earnings for Qtr to Dec 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/security-tight-for-jackson-on-arrival-in-south-africa.html | Security Tight for Jackson On Arrival in South Africa | False | By John F. Burns, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/inside-255090.html | INSIDE | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/jason-inc-reports-earnings-for-qtr-to-dec-29.html | Jason Inc. reports earnings for Qtr to Dec 29 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/tsi-inc-reports-earnings-for-qtr-to-dec-31.html | TSI Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-east-czechoslovakia-prague-reclaiming-its-position-center-europe.html | UPHEAVAL IN THE EAST: CZECHOSLOVAKIA; Prague Reclaiming Its Position at Center of Europe | False | By Henry Kamm, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/reports-earnings-for-qtr-to-sept-30.html | () reports earnings for Qtr to Sept 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/kelly-services-inc-reports-earnings-for-qtr-to-dec-31.html | Kelly Services Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-nato-chief-says-he-accepted-cuts-on-bush-s-urging.html | UPHEAVAL IN THE EAST; NATO Chief Says He Accepted Cuts On Bush's Urging | False | By Michael R. Gordon, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/fake-coins-embarrass-the-japanese.html | Fake Coins Embarrass The Japanese | False | By David E. Sanger, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/american-general-corp-reports-earnings-for-qtr-to-dec-31.html | American General Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/franklin-computer-reports-earnings-for-qtr-to-dec-31.html | Franklin Computer reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/the-view-from-the-west.html | The View From the West | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/the-wheelchair-friendly-apartment.html | The Wheelchair-Friendly Apartment | False | By Elaine Louie | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/arts/review-dance-paired-stravinskys-as-a-city-ballet-main-course.html | Review/Dance; Paired Stravinskys as a City Ballet Main Course | False | By Anna Kisselgoff | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/liberal-jewish-bimonthly-magazine-to-close.html | Liberal Jewish Bimonthly Magazine to Close | False | By Roger Cohen | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/rac-mortgage-investment-reports-earnings-for-qtr-to-dec-31.html | RAC Mortgage Investment reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/landsing-pacific-fund-reports-earnings-for-12mo-dec-31.html | Landsing Pacific Fund reports earnings for 12mo Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/books/critic-s-notebook-the-writers-who-shook-a-government.html | Critic's Notebook; The Writers Who Shook a Government | False | By Michiko Kakutani | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/golden-nugget-inc-reports-earnings-for-qtr-to-dec-31.html | Golden Nugget Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/galoob-lewis-toys-inc-n-reports-earnings-for-qtr-to-dec-31.html | Galoob (Lewis) Toys Inc.(N) reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/metro-matters-an-oasis-of-hope-amid-despair-mourns-today.html | Metro Matters; An Oasis of Hope Amid Despair Mourns Today | False | By Sam Roberts | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-kohl-will-visit-moscow-to-calm-soviets-fears.html | UPHEAVAL IN THE EAST; Kohl Will Visit Moscow To Calm Soviets' Fears | False | By Serge Schmemann, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-excerpts-from-remarks-by-soviet-ambassador.html | UPHEAVAL IN THE EAST; Excerpts From Remarks by Soviet Ambassador | False | Special to The New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/l-judge-me-by-what-i-do-as-city-council-education-chairman-283190.html | Judge Me by What I Do as City Council Education Chairman | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/too-cool-on-global-warming.html | Too Cool on Global Warming | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/stewart-information-services-reports-earnings-for-qtr-to-dec-31.html | Stewart Information Services reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/careercom-corp-reports-earnings-for-qtr-to-dec-31.html | Careercom Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/columbia-gas-system-inc-reports-earnings-for-qtr-to-dec-31.html | Columbia Gas System Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-earlier-views-on-the-party.html | UPHEAVAL IN THE EAST; Earlier Views on the Party | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/theater/reviews-theater-a-cool-medea-lashes-back-at-the-man-who-jilted-her.html | Reviews/Theater; A Cool Medea Lashes Back At the Man Who Jilted Her | False | By Stephen Holden | 1990-02-20 | TX 2-750401 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/badger-paper-mills-reports-earnings-for-year-to-dec-31.html | Badger Paper Mills reports earnings for Year to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-albanian-americans-rally-at-white-house.html | UPHEAVAL IN THE EAST; Albanian-Americans Rally at White House | False | Special to The New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/profits-at-anheuser-busch-rise-by-2.1-in-quarter.html | Profits at Anheuser-Busch Rise by 2.1% in Quarter | False | By Anthony Ramirez | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/south-africa-democrats-seek-a-new-relevance.html | South Africa Democrats Seek a New Relevance | False | By Christopher S. Wren, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/cleaning-fireplace-utensils.html | Cleaning Fireplace Utensils | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/currents-plastics-the-road-to-stardom.html | CURRENTS; Plastics: The Road To Stardom | False | By Suzanne Slesin | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/health-drug-for-babies-seizures-is-found-ineffective-and-perhaps-harmful.html | HEALTH; Drug for Babies' Seizures Is Found Ineffective and Perhaps Harmful | False | By Gina Kolata | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/helmerich-payne-reports-earnings-for-qtr-to-dec-31.html | Helmerich & Payne reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/arts/cbs-and-rooney-to-discuss-statements.html | CBS and Rooney to Discuss Statements | False | By Jeremy Gerard | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/speeding-car-kills-boy-near-brooklyn-school.html | Speeding Car Kills Boy Near Brooklyn School | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/usf-g-corp-reports-earnings-for-qtr-to-dec-31.html | USF&G Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/japanese-concern-sued-on-blood-disorder.html | Japanese Concern Sued on Blood Disorder | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/obituaries/richard-b-adler-67-engineering-educator.html | Richard B. Adler, 67, Engineering Educator | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/macchiarola-steps-into-job-with-covenant-house.html | Macchiarola Steps Into Job With Covenant House | False | By Dennis Hevesi | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/bridge-308490.html | Bridge | False | By Alan Truscott | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/burlington-coat-factory-warehouse-inc-reports-earnings-for-qtr-to-dec-30.html | Burlington Coat Factory Warehouse Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/sports-people-pro-basketball-tarpley-case-delayed.ed.html | SPORTS PEOPLE: PRO BASKETBALL; Tarpley Case Delayed | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/speech-invitation-divides-columbia.html | Speech Invitation Divides Columbia | False | By James Barron | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/records-fraud-is-laid-to-florida-tax-chief.html | Records Fraud Is Laid to Florida Tax Chief | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/desert-raid-a-rare-effect.html | Desert Raid: A Rare Effect | False | By Alan Cowell, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-times-mirror-s-net-off-23.5.html | THE MEDIA BUSINESS; Times Mirror's Net Off 23.5% | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/key-rates-512390.html | KEY RATES | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/american-maize-products-reports-earnings-for-qtr-to-dec-31.html | American Maize-Products reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/lauren-s-wink-at-the-wild-side.html | Lauren's Wink at the Wild Side | False | By Patricia Leigh Brown | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/q-a-509190.html | Q&A | False | By Bernard Gladstone | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/perception-technology-reports-earnings-for-qtr-to-dec-30.html | Perception Technology reports earnings for Qtr to Dec 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/sharebase-corp-reports-earnings-for-qtr-to-dec-31.html | Sharebase Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/law-on-land-use-plans-brings-strife-in-vermont.html | Law on Land-Use Plans Brings Strife in Vermont | False | By Sally Johnson | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/florida-rock-industries-reports-earnings-for-qtr-to-dec-31.html | Florida Rock Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising; Addenda | False | By Randall Rothenberg | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/oregon-governor-won-t-run.html | Oregon Governor Won't Run | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/international-recovery-reports-earnings-for-qtr-to-dec-31.html | International Recovery reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/business-people-turnaround-specialist-sees-test-at-shoemaker.html | BUSINESS PEOPLE; Turnaround Specialist Sees Test at Shoemaker | False | By Daniel F. Cuff | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/currents-new-look-in-timeless-timepieces.html | CURRENTS; New Look In Timeless Timepieces | False | By Suzanne Slesin | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/hershey-foods-reports-earnings-for-qtr-to-dec-31.html | Hershey Foods reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/valero-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Valero Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-washington-a-sense-of-wonder-among-the-mere-bystanders.html | UPHEAVAL IN THE EAST: WASHINGTON; A Sense of Wonder Among the Mere Bystanders | False | By Maureen Dowd, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/the-finish-line-is-finally-in-sight.html | The Finish Line Is Finally in Sight | False | By Barbara Lloyd | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/monarch-machine-tool-reports-earnings-for-qtr-to-dec-31.html | Monarch Machine Tool reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/allen-organ-co-reports-earnings-for-qtr-to-dec-31.html | Allen Organ Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/obituaries/jimmy-van-heusen-is-dead-at-77-prolific-composer-of-pop-songs.html | Jimmy Van Heusen Is Dead at 77; Prolific Composer of Pop Songs | False | By Stephen Holden | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/company-news-california-fights-utilities-merger.html | COMPANY NEWS; California Fights Utilities' Merger | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/fatal-affair-love-a-gun-and-a-puzzle.html | Fatal Affair: Love, a Gun And a Puzzle | False | By James Feron, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/gundle-environmental-systems-inc-reports-earnings-for-year-to-dec-31.html | Gundle Environmental SysFtems Inc. reports earnings for Year to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/arts/review-pop-up-from-new-orleans-the-reunited-meters.html | Review/Pop; Up From New Orleans, The Reunited Meters | False | By Jon Pareles | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/style/chronicle-535390.html | Chronicle | False | By Susan Heller Anderson | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/washington-work-amiable-idea-merchant-who-viewed-most-feared-japan-basher.html | Washington at Work; Amiable Idea Merchant Who Is Viewed as the Most-Feared Japan-Basher | False | By Elaine Sciolino, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/california-backs-new-gas-lines.html | California Backs New Gas Lines | False | By Thomas C. Hayes | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/united-television-reports-earnings-for-qtr-to-dec-31.html | United Television reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/nac-re-corp-reports-earnings-for-qtr-to-dec-31.html | NAC Re Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/head-of-liberal-party-in-canada-to-resign.html | Head of Liberal Party in Canada to Resign | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/brt-realty-trust-reports-earnings-for-qtr-to-dec-31.html | BRT Realty Trust reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/gulf-states-utilities-reports-earnings-for-qtr-to-dec-31.html | Gulf States Utilities reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/dorchester-hugoton-ltd-reports-earnings-for-qtr-to-dec-31.html | Dorchester Hugoton Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/southland-communications-reports-earnings-for-year-to-oct-31.html | Southland Communications reports earnings for Year to Oct 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/company-news-court-upholds-pill-but-chides-desoto.html | COMPANY NEWS; Court Upholds 'Pill' But Chides DeSoto | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-hallmark-aid-to-univision.html | THE MEDIA BUSINESS; Hallmark Aid to Univision | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/penobscot-shoe-reports-earnings-for-qtr-to-nov-24.html | Penobscot Shoe reports earnings for Qtr to Nov 24 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/ecc-international-reports-earnings-for-qtr-to-dec-31.html | ECC International reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/amax-gold-inc-reports-earnings-for-qtr-to-dec-31.html | Amax Gold Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/grace-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Grace Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-advertising-offices-closing.html | THE MEDIA BUSINESS; Advertising; Offices Closing | False | By Randall Rothenberg | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/in-the-nation-no-end-to-the-threat.html | IN THE NATION; No End to the Threat | False | By Tom Wicker | 1990-02-20 | TX 2-750401 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/antigravity-theory-of-researchers-is-challenged-in-two-new-studies.html | Antigravity Theory of Researchers Is Challenged in Two New Studies | False | By William J. Broad | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/china-orders-students-going-abroad-to-pay-fees.html | China Orders Students Going Abroad to Pay Fees | False | By Sheryl Wudunn, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Randall Rothenberg | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/intriguing-reasons-behind-gifts-to-neediest.html | Intriguing Reasons Behind Gifts to Neediest | False | By Nadine Brozan | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/the-third-russian-revolution-and-the-ussr-s-union-and-its-economy.html | The Third Russian Revolution; And the U.S.S.R.'s Union. And Its Economy. | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/reagan-court-filing-clarifies-claim-of-executive-privilege.html | Reagan Court Filing Clarifies Claim of Executive Privilege | False | By David Johnston, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/cpc-international-reports-earnings-for-qtr-to-dec-31.html | CPC International reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/galileo-electro-optics-reports-earnings-for-qtr-to-dec-31.html | Galileo Electro-Optics reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/us-is-given-more-time-on-noriega-evidence.html | U.S. Is Given More Time on Noriega Evidence | False | By David E. Pitt, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/style/chronicle-535290.html | Chronicle | False | By Susan Heller Anderson | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/company-news-nekoosa-extension.html | COMPANY NEWS; Nekoosa Extension | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/haiti-releases-19-granting-amnesty-to-jailed-dissidents.html | Haiti Releases 19, Granting Amnesty to Jailed Dissidents | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-conde-nast-challenges-a-vanity-fair-lookalike.html | THE MEDIA BUSINESS; Conde Nast Challenges A Vanity Fair Lookalike | False | By Roger Cohen | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/arabs-to-assail-israel-on-soviet-jews.html | Arabs to Assail Israel on Soviet Jews | False | By Paul Lewis, Special To The New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/guardsman-products-reports-earnings-for-qtr-to-dec-31.html | Guardsman Products reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/obituaries/andre-gaillard-37-chef-at-la-reserve-for-almost-5-years.html | Andre Gaillard, 37, Chef at La Reserve For Almost 5 Years | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/us-revises-definition-of-high-leverage-loan.html | U.S. Revises Definition Of High-Leverage Loan | False | By Michael Quint | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/american-health-properties-reports-earnings-for-qtr-to-dec-31.html | American Health Properties reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-arms-control-baker-cautions-soviets-on-bidding-over-troops.html | UPHEAVAL IN THE EAST: ARMS CONTROL; Baker Cautions Soviets On Bidding Over Troops | False | By Thomas L. Friedman, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/saks-and-marshall-field-up-for-sale.html | Saks and Marshall Field Up for Sale | False | By Isadore Barmash | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/quotation-of-the-day-502890.html | Quotation of the Day | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/opinion/l-baby-costs-plenty-282790.html | Baby Costs Plenty | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/anchor-machine-reports-earnings-for-qtr-to-nov-30.html | Anchor Machine reports earnings for Qtr to Nov 30 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/ryder-system-inc-reports-earnings-for-qtr-to-dec-31.html | Ryder System Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/norton-co-reports-earnings-for-qtr-to-dec-31.html | Norton Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/company-news-mcdonnell-layoffs-at-helicopter-unit.html | COMPANY NEWS; McDonnell Layoffs At Helicopter Unit | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/company-news-2-diesel-models-from-mercedes.html | COMPANY NEWS; 2 Diesel Models From Mercedes | False | Special to The New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/commissioner-doesn-t-plan-to-overrule-a-lockout.html | Commissioner Doesn't Plan To Overrule A Lockout | False | By Murray Chass | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/nyregion/c-corrections-503390.html | Corrections | False | | 1990-02-20 | TX 2-750401 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/notebook-trevino-proves-himself-as-senior.html | Notebook; Trevino Proves Himself as Senior | False | By Jaime Diaz | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/sun-electric-corp-reports-earnings-for-qtr-to-dec-31.html | Sun Electric Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/diamond-shamrock-offshore-partners-reports-earnings-for-qtr-to-dec-31.html | Diamond Shamrock Offshore Partners reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/profits-scoreboard-385390.html | Profits Scoreboard | False | | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/world/upheaval-in-the-east-romania-s-aids-babies-a-legacy-of-neglect.html | UPHEAVAL IN THE EAST; Romania's AIDS Babies: A Legacy of Neglect | False | By Celestine Bohlen, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/ashton-tate-posts-losses.html | Ashton-Tate Posts Losses | False | Special to The New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/right-to-die-group-is-shaken-as-leader-leaves-his-cancer-stricken-wife.html | Right-to-Die Group Is Shaken as Leader Leaves His Cancer-Stricken Wife | False | By Robert Reinhold, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/a-gardener-s-world-midwinter-songs-shapely-shrubs-vivid-hues.html | A GARDENER'S WORLD; Midwinter Songs: Shapely Shrubs, Vivid Hues | False | By Allen Lacy | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/business/the-media-business-lloyd-webber-in-accord-for-buyback-of-company.html | THE MEDIA BUSINESS; Lloyd Webber in Accord For Buyback of Company | False | By Deborah Stead, Special To the New York Times | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/us/a-vote-to-save-view-of-california-landmark.html | A Vote to Save View of California Landmark | False | AP | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/garden/good-design-good-prices-uptown.html | Good Design, Good Prices Uptown | False | By Elaine Louie | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/sports/shooting-for-a-scoring-title.html | Shooting for a Scoring Title | False | By Al Harvin | 1990-02-20 | TX 2-750401 | | |
| 1990-02-08 | 1990-02-08 | https://www.nytimes.com/1990/02/08/theater/reviews-theater-la-fontaine-animal-fables-to-music-of-saint-saens.html | Reviews/Theater; La Fontaine Animal Fables, To Music of Saint-Saens | False | By Stephen Holden | 1990-02-20 | TX 2-750401 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/review-dance-trocks-in-graham-parody-and-swan-duet.html | Review/Dance; Trocks in Graham Parody and 'Swan' Duet | False | By Anna Kisselgoff | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/investors-savings-corp-reports-earnings-for-qtr-to-dec-31.html | Investors Savings Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/credit-markets-lukewarm-ending-for-auctions.html | CREDIT MARKETS; Lukewarm Ending for Auctions | False | By Kenneth N. Gilpin | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-romania-in-timisoara-doubts-and-vigils-amid-melted-wax.html | Upheaval in the East: Romania; In Timisoara, Doubts and Vigils Amid Melted Wax | False | By Clyde Haberman, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/market-place-first-interstate-looks-for-capital.html | Market Place; First Interstate Looks for Capital | False | By Floyd Norris | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/bearish-mood-is-overtaking-stock-investors-study-says.html | Bearish Mood Is Overtaking Stock Investors, Study Says | False | By Anise C. Wallace | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/drug-traffickers-offer-to-quit-the-business-is-dividing-colombians.html | Drug Traffickers' Offer to Quit the Business Is Dividing Colombians | False | By Joseph B. Treaster, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/obituaries/jane-yockel-arts-administrator-63.html | Jane Yockel, Arts Administrator, 63 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/financial-news-network-reports-earnings-for-qtr-to-dec-31.html | Financial News Network reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/a-gravity-boost-to-goal-jupiter-95.html | A Gravity Boost to Goal: Jupiter '95 | False | By John Noble Wilford | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-excerpts-from-gorbachev-remarks.html | Upheaval in the East; Excerpts From Gorbachev Remarks | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/bush-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Bush Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/restaurants-552790.html | Restaurants | False | By Bryan Miller | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/c-corrections-825890.html | Corrections | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/obituaries/emil-dolensek-49-veterinarian-for-zoological-society-is-dead.html | Emil Dolensek, 49, Veterinarian For Zoological Society, Is Dead | False | By Glenn Fowler | 1990-02-16 | TX 2-750328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/convex-computer-corp-reports-earnings-for-qtr-to-dec-31.html | Convex Computer Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/obituaries/nat-rogers-91-dies-chemical-distributor.html | Nat Rogers, 91, Dies; Chemical Distributor | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/review-art-clothes-from-the-turn-of-a-different-century.html | Review/Art; Clothes From the Turn of a Different Century | False | By Roberta Smith | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/a-soviet-disunion.html | A Soviet Disunion? | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/l-bishop-repeated-church-teaching-to-governor-act-on-principle-then-849390.html | Bishop Repeated Church Teaching to Governor; Act on Principle Then | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/sweden-gets-inflation-plan.html | Sweden Gets Inflation Plan | False | AP | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/obituaries/a-f-jacobson-phone-executive-84.html | A. F. Jacobson Phone Executive, 84 | False | AP | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/waste-management-inc-reports-earnings-for-qtr-to-dec-31.html | Waste Management Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/summit-health-ltd-reports-earnings-for-qtr-to-dec-31.html | Summit Health Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/campeau-units-in-creditor-pact.html | Campeau Units In Creditor Pact | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/royal-trustco-reports-earnings-for-qtr-to-dec-31.html | Royal Trustco reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/adversaries-at-the-table-the-labor-negotiators.html | Adversaries at the Table: The Labor Negotiators | False | By Joseph Durso | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/china-wins-two-loans-backed-by-us.html | China Wins Two Loans Backed by U.S. | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/home-national-corp-reports-earnings-for-qtr-to-dec-31.html | Home National Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/sports-people-college-football-seau-to-enter-draft.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Seau to Enter Draft | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/cayuga-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Cayuga Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/dennison-manufacturing-co-reports-earnings-for-qtr-to-dec-31.html | Dennison Manufacturing Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/movies/review-film-coming-of-age-as-a-gypsy-with-a-turkey-for-a-friend.html | Review/Film; Coming of Age as a Gypsy With a Turkey for a Friend | False | By Janet Maslin | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/sports-people-college-football-jailed-players-released.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Jailed Players Released | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/chill-of-labor-impasse-threatens-baseball-s-spring.html | Chill of Labor Impasse Threatens Baseball's Spring | False | By Murray Chass | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/opposition-gaining-a-bit-in-nicaragua.html | OPPOSITION GAINING A BIT IN NICARAGUA | False | By Mark A. Uhlig, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/sullivan-may-be-off-cbs-morning-show.html | Sullivan May Be Off CBS Morning Show | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/our-towns-school-bus-crash-leaves-2-dead-and-questions.html | Our Towns; School Bus Crash Leaves 2 Dead And Questions | False | By Wayne King | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/office-depot-inc-reports-earnings-for-qtr-to-dec-30.html | Office Depot Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/lawyer-convicted-in-abduction-plot.html | LAWYER CONVICTED IN ABDUCTION PLOT | False | AP | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/sounds-around-town-833490.html | Sounds Around Town | False | By Peter Watrous | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/obscenities-hang-ups-and-technology.html | Obscenities, Hang-Ups and Technology | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/preston-corp-reports-earnings-for-qtr-to-dec-31.html | Preston Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/weicker-sees-possible-run-for-governor.html | Weicker Sees Possible Run For Governor | False | By Nick Ravo, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-romania-is-prohibiting-adoption-by-foreigners.html | Upheaval in the East; Romania Is Prohibiting Adoption by Foreigners | False | Special to The New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/experts-on-homeless-push-for-an-old-idea-sro-s-in-new-york.html | Experts on Homeless Push for an Old Idea: S.R.O.'s in New York | False | By Alan Finder | 1990-02-16 | TX 2-750328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/watkins-defends-policy-on-warming.html | Watkins Defends Policy on Warming | False | By Matthew L. Wald, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/bowie-kuhn-is-said-to-be-in-hiding.html | Bowie Kuhn Is Said to Be In Hiding | False | By David Margolick | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/fleming-companies-inc-reports-earnings-for-12wks-to-dec-30.html | Fleming Companies Inc. reports earnings for 12wks to Dec 30 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/tenneco-net-down-65.7.html | Tenneco Net Down 65.7% | False | AP | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/first-interstate-corp-wisc-o-reports-earnings-for-qtr-to-dec-31.html | First Interstate Corp. (Wisc.)(O) reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/profits-scoreboard-704690.html | PROFITS SCOREBOARD | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-party-maps-plan-to-give-gorbachev-broader-powers.html | Upheaval in the East; PARTY MAPS PLAN TO GIVE GORBACHEV BROADER POWERS | False | By Bill Keller, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/senator-proposes-curbs-on-aid-to-salvador.html | Senator Proposes Curbs on Aid to Salvador | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/hasidic-rabbi-shot-in-head-as-attacker-steals-his-car.html | Hasidic Rabbi Shot in Head As Attacker Steals His Car | False | By James C. McKinley Jr. | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/a-row-house-is-set-afire-bias-is-cited.html | A Row House Is Set Afire; Bias Is Cited | False | By Robert D. McFadden | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/brazil-aspires-to-big-league-in-more-than-soccer.html | Brazil Aspires to Big League in More Than Soccer | False | By James Brooke, Special to the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/hecla-mining-reports-earnings-for-qtr-to-dec-31.html | Hecla Mining reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/network-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Network Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-bonn-s-politicians-invade-east-germany.html | Upheaval in the East; Bonn's Politicians Invade East Germany | False | By Serge Schmemann, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-legislators-send-letter-to-baker-on-kabul-shift.html | Upheaval in the East; Legislators Send Letter To Baker On Kabul Shift | False | By Elaine Sciolino, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/durenberger-assails-a-report-of-1-million-in-loans-at-favorable-rates.html | Durenberger Assails A Report of $1 Million in Loans at Favorable Rates | False | By Steven A. Holmes, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/giddings-lewis-inc-reports-earnings-for-qtr-to-dec-31.html | Giddings & Lewis Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/senate-92-to-4-wants-us-data-on-crimes-that-spring-from-hate.html | Senate, 92 to 4, Wants U.S. Data On Crimes That Spring From Hate | False | By Robin Toner, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/us-accuses-2-nynex-companies-of-overcharging-and-fines-them.html | U.S. Accuses 2 Nynex Companies Of Overcharging and Fines Them | False | By Calvin Sims | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/berkeley-journal-art-contest-resurrects-memories-of-1964.html | Berkeley Journal; Art Contest Resurrects Memories Of 1964 | False | Special to The New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/old-republic-intl-reports-earnings-for-qtr-to-dec-31.html | Old Republic Intl reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/centerbank-reports-earnings-for-qtr-to-dec-31.html | Centerbank reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/business-people-new-head-of-danaher-from-black-decker.html | BUSINESS PEOPLE; New Head of Danaher From Black & Decker | False | By Daniel F. Cuff | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/itel-corp-reports-earnings-for-qtr-to-dec-31.html | Itel Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/quotation-of-the-day-825690.html | Quotation of the Day | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/movies/reviews-film-hackman-and-aykroyd-in-loose-cannons.html | Reviews/Film; Hackman and Aykroyd in 'Loose Cannons' | False | By Vincent Canby | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/coastal-corp-reports-earnings-for-qtr-to-dec-31.html | Coastal Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/flower-at-120-million-years-is-oldest.html | Flower, at 120 Million Years, Is Oldest | False | By John Noble Wilford | 1990-02-16 | TX 2-750328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/gotti-jury-deliberates-a-third-day-without-a-verdict-in-assault-case.html | Gotti Jury Deliberates a Third Day Without a Verdict in Assault Case | False | By Selwyn Raab | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/review-art-caravaggio-a-tale-of-two-lutes.html | Review/Art; Caravaggio: A Tale of Two Lutes | False | By Michael Kimmelman | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/major-oil-spills-in-the-past-year.html | Major Oil Spills In the Past Year | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/news-summary-780590.html | NEWS SUMMARY | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/kansas-state-surges-to-upset-missouri-by-65-58.html | Kansas State Surges to Upset Missouri by 65-58 | False | AP | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/textron-inc-reports-earnings-for-qtr-to-dec-30.html | Textron Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/l-bishop-repeated-church-teaching-to-governor-under-another-rubric-851290.html | Bishop Repeated Church Teaching to Governor; Under Another Rubric | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/bhc-communications-inc-reports-earnings-for-qtr-to-dec-31.html | BHC Communications Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/sequestering-a-jury-the-chances-a-judge-takes.html | Sequestering a Jury: The Chances a Judge Takes | False | By William Glaberson | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/obituaries/beatrice-witkin-73-electronic-composer.html | Beatrice Witkin, 73; Electronic Composer | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/the-media-business-advertising-ammirati-s-president-will-leave.html | THE MEDIA BUSINESS; ADVERTISING; Ammirati's President Will Leave | False | By Randall Rothenberg | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/2-gang-members-slain-in-chinatown-restaurant.html | 2 Gang Members Slain in Chinatown Restaurant | False | By Marvine Howe | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/movies/reviews-film-on-the-road-with-a-homicidal-whoopi-goldberg.html | Reviews/Film; On the Road With a Homicidal Whoopi Goldberg | False | By Janet Maslin | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/chris-craft-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Chris-Craft Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/c-corrections-673090.html | Corrections | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/knicks-hold-off-warriors-late-rally.html | Knicks Hold Off Warriors' Late Rally | False | By Sam Goldaper | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/c-corrections-826190.html | Corrections | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/sounds-around-town-560890.html | Sounds Around Town | False | By Stephen Holden | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/c-corrections-825790.html | Corrections | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/thomas-betts-corp-reports-earnings-for-qtr-to-dec-31.html | Thomas & Betts Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-diplomacy-baker-meets-in-moscow-on-arms-and-afghans.html | Upheaval in the East: Diplomacy; Baker Meets in Moscow On Arms and Afghans | False | By Thomas L. Friedman, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/sears-roebuck-acceptance-corp-reports-earnings-for-qtr-to-dec-31.html | Sears Roebuck Acceptance Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/in-reversal-white-house-backs-curbs-on-health-claims-for-food.html | In Reversal, White House Backs Curbs on Health Claims for Food | False | By Philip J. Hilts, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/genteel-charleston-shakes-off-hugo-and-starts-hurrying-toward-spring.html | Genteel Charleston Shakes Off Hugo And Starts Hurrying Toward Spring | False | By Ronald Smothers, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/food-lion-inc-reports-earnings-for-16wks-to-dec-31.html | Food Lion Inc. reports earnings for 16wks to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/l-bishop-repeated-church-teaching-to-governor-vote-of-confidence-850890.html | Bishop Repeated Church Teaching to Governor; Vote of Confidence | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/tv-weekend-docudrama-that-s-based-on-a-drama.html | TV Weekend; Docudrama That's Based On a Drama | False | By John J. O'Connor | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/l-world-public-opinion-also-a-panama-casualty-592590.html | World Public Opinion Also a Panama Casualty | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/hh-robertson-co-reports-earnings-for-qtr-to-dec-31.html | H.H. Robertson Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/l-the-truth-about-pollock-s-blue-poles-619790.html | The Truth About Pollock's 'Blue Poles' | False | | 1990-02-16 | TX 2-750328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/sports-people-baseball-yankees-sign-mccullers-to-one-year-contract.html | SPORTS PEOPLE: BASEBALL; Yankees Sign McCullers To One-Year Contract | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/inside-779990.html | INSIDE | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/havens-for-the-heart-in-a-hard-boiled-city.html | Havens for the Heart in a Hard-Boiled City | False | By Bryan Miller | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/obituaries/felicia-clark-58-dies-a-planning-consultant.html | Felicia Clark, 58, Dies; A Planning Consultant | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/to-my-social-security-critics.html | To My Social Security Critics . . . | False | By Daniel Patrick Moynihan | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/eldorado-bancorp-reports-earnings-for-qtr-to-dec-31.html | Eldorado Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/community-national-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Community National Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/nacco-indus-reports-earnings-for-qtr-to-dec-31.html | Nacco Indus reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/company-news-grand-met-may-sell-alpo-pet-foods-unit.html | COMPANY NEWS; Grand Met May Sell Alpo Pet Foods Unit | False | By Eben Shapiro, Special To The New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/top-savings-bailout-official-said-to-consider-resigning.html | Top Savings Bailout Official Said to Consider Resigning | False | By Nathaniel C. Nash, Special To The New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/12-held-in-fake-train-ticket-scheme.html | 12 Held in Fake Train Ticket Scheme | False | By James Barron | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/fair-for-teen-agers.html | Fair for Teen-Agers | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/nature-s-forces-unleashed-in-miniature.html | Nature's Forces Unleashed, in Miniature | False | By Andrew L. Yarrow | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-a-morning-after-in-moscow-no-headache-at-party-school.html | Upheaval in the East; A Morning After in Moscow: No Headache at Party School | False | By Francis X. Clines, Special To The New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/israeli-in-prague-for-talks.html | Israeli in Prague for Talks | False | AP | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/noise-rules-for-new-nightclubs-approved.html | Noise Rules for New Nightclubs Approved | False | By Leonard Buder | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/burlington-railroad-in-soviet-pact.html | Burlington Railroad in Soviet Pact | False | Special to The New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/obituaries/alan-j-perlis-67-helped-to-develop-computer-science.html | Alan J. Perlis, 67; Helped to Develop Computer Science | False | By Alfonso A. Narvaez | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/of-haydn-and-bruckner.html | Of Haydn and Bruckner | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/finance-briefs-630690.html | FINANCE BRIEFS | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/graf-is-injured-skiing.html | Graf Is Injured Skiing | False | By Robin Finn | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/judge-refuses-to-reinstate-housing-officials.html | Judge Refuses to Reinstate Housing Officials | False | Special to The New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/eg-g-inc-reports-earnings-for-qtr-to-dec-31.html | EG&G Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/cyclops-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Cyclops Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/a-builder-puts-stress-on-open-space.html | A Builder Puts Stress on Open Space | False | By Diana Shaman | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/culbro-corp-reports-earnings-for-qtr-to-dec-30.html | Culbro Corp. reports earnings for Qtr to Dec 30 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/auctions.html | Auctions | False | By Rita Reif | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/bergen-county-official-won-t-seek-re-election.html | Bergen County Official Won't Seek Re-election | False | Special to The New York Times | 1990-02-16 | TX 2-750328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/dennis-mcintyre-memorial.html | Dennis McIntyre Memorial | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/darman-and-moynihan-joust-over-social-security.html | Darman and Moynihan Joust Over Social Security | False | By David E. Rosenbaum, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/rabid-raccoons-are-on-way.html | Rabid Raccoons Are on Way | False | AP | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/marsh-supermarkets-inc-reports-earnings-for-qtr-to-jan-6.html | Marsh Supermarkets Inc. reports earnings for Qtr to Jan 6 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/deals.html | Deals | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/cubic-corp-reports-earnings-for-qtr-to-dec-31.html | Cubic Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/ford-settles-a-mexican-walkout.html | Ford Settles A Mexican Walkout | False | By Doron P. Levin, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/home-owners-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Home Owners Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/law-drug-lawyers-quandary-lure-of-money-vs-ethics.html | LAW; Drug Lawyers' Quandary: Lure of Money vs. Ethics | False | By Neil A. Lewis, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/abroad-at-home-the-bush-disaster.html | ABROAD AT HOME; The Bush Disaster | False | By Anthony Lewis | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/finance-new-issues-s-p-downgrades-sears-on-5.6-billion-of-securities.html | FINANCE/NEW ISSUES; S.&P. Downgrades Sears On $5.6 Billion of Securities | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/l-mumford-kept-his-vision-as-the-american-dream-went-awry-592790.html | Mumford Kept His Vision as the American Dream Went Awry | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/rescue-was-slowed-by-too-much-help-report-on-crash-says.html | Rescue Was Slowed By Too Much Help, Report on Crash Says | False | AP | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/inquiry-into-mail-bombings-focuses-on-1972-case.html | Inquiry Into Mail Bombings Focuses on 1972 Case | False | By Peter Applebome, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-east-east-germany-east-germany-agrees-pay-reparations-jewish-victims.html | Upheaval in the East: East Germany; East Germany Agrees to Pay Reparations to the Jewish Victims of the Nazis | False | By Ari L. Goldman | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/appeals-court-rules-ama-acted-against-chiropractors.html | Appeals Court Rules A.M.A. Acted Against Chiropractors | False | AP | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/pop-jazz-2-bands-that-choose-to-stay-out-of-the-rock-mainstream.html | POP/JAZZ; 2 Bands That Choose to Stay Out of the Rock Mainstream | False | By Karen Schoemer | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/sports-people-baseball-win-one-lose-one.html | SPORTS PEOPLE: BASEBALL; Win One, Lose One | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/business-people-family-members-leave-at-seaman-furniture.html | BUSINESS PEOPLE; Family Members Leave At Seaman Furniture | False | By Daniel F. Cuff | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/valley-west-bancorp-reports-earnings-for-qtr-to-dec-31.html | Valley West Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/style/chronicle-871790.html | Chronicle | False | By Susan Heller Anderson | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/obituaries/john-j-manning-security-chief-82.html | John J. Manning, Security Chief, 82 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/theater/royal-shakespeare-to-shut-down-in-london-for-four-months.html | Royal Shakespeare to Shut Down in London for Four Months | False | By Suzanne Cassidy, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/arkla-inc-reports-earnings-for-qtr-to-dec-31.html | Arkla Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/theater/review-theater-bogosian-illuminates-life-in-the-city.html | Review/Theater; Bogosian Illuminates Life in the City | False | By Frank Rich | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/soldier-string-quartet.html | Soldier String Quartet | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/finance-new-issues-occidental-s-notes.html | FINANCE/NEW ISSUES; Occidental's Notes | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/review-music-high-energy-mendelssohn-on-the-organ.html | Review/Music; High-Energy Mendelssohn On the Organ | False | By Bernard Holland | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/company-briefs-767190.html | COMPANY BRIEFS | False | | 1990-02-16 | TX 2-750328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/bolar-suspends-shipment-of-all-prescription-drugs.html | Bolar Suspends Shipment Of All Prescription Drugs | False | By Warren E. Leary, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/ford-plant-to-build-new-vehicle-for-mazda.html | Ford Plant to Build New Vehicle for Mazda | False | By Doron P. Levin, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/colgate-palmolive-co-reports-earnings-for-qtr-to-dec-31.html | Colgate-Palmolive Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/review-art-good-humor-and-doom-from-robert-moskowitz.html | Review/Art; Good Humor and Doom From Robert Moskowitz | False | By Michael Brenson | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/c-corrections-825990.html | Corrections | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/results-plus-791690.html | Results Plus | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/lebanese-weigh-intervention-in-christian-enclave.html | Lebanese Weigh Intervention in Christian Enclave | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/dining-out-guide-informal.html | Dining Out Guide: Informal | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/movies/review-film-middle-aged-and-not-quite-middle-class.html | Review/Film; Middle-Aged and Not Quite Middle Class | False | By Vincent Canby | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/movies/review-film-international-adaptation-of-novel-by-turgenev.html | Review/Film; International Adaptation Of Novel By Turgenev | False | By Caryn James | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/oil-tanker-in-pacific-spills-300000-gallons-off-coast.html | Oil Tanker in Pacific Spills 300,000 Gallons Off Coast | False | By Seth Mydans, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/islanders-frustrate-flyers.html | Islanders Frustrate Flyers | False | By Joe Lapointe, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/books/books-of-the-times-what-did-it-feel-like-to-be-kafka-creepy.html | Books of The Times; What Did It Feel Like to Be Kafka? Creepy! | False | By Michiko Kakutani | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/padilla-seeks-a-3000-meter-record.html | Padilla Seeks a 3,000-Meter Record | False | By Frank Litsky, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/xl-datacomp-inc-reports-earnings-for-qtr-to-dec-31.html | XL-Datacomp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/home-federal-savings-bank-ohio-reports-earnings-for-qtr-to-dec-31.html | Home Federal Savings Bank (Ohio) reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/the-armys-silence-on-accidental-death.html | The Army's Silence On Accidental Death | False | By Daniel Kutzler and Donna Kutzler | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/economic-watch-monetary-union-would-it-help.html | ECONOMIC WATCH; Monetary Union: Would It Help? | False | By Peter Passell | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/first-harrisburg-bancor-reports-earnings-for-qtr-to-dec-31.html | First Harrisburg Bancor reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/executive-changes-609990.html | EXECUTIVE CHANGES | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/judge-rules-noriega-trial-must-proceed.html | Judge Rules Noriega Trial Must Proceed | False | By Richard L. Berke, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/dofasco-inc-reports-earnings-for-qtr-to-dec-31.html | Dofasco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/for-nebraska-governor-a-hard-path.html | For Nebraska Governor, a Hard Path | False | By William Robbins, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/company-news-nekoosa-ruling-for-georgia-pacific.html | COMPANY NEWS; Nekoosa Ruling For Georgia-Pacific | False | AP | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/affiliated-publications-inc-reports-earnings-for-qtr-to-dec-31.html | Affiliated Publications Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/obituaries/rene-p-dentan-executive-77.html | Rene P. Dentan, Executive, 77 | False | | 1990-02-16 | TX 2-750328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/style/chronicle-826790.html | Chronicle | False | By Susan Heller Anderson | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/essay-the-superczar.html | ESSAY; The Superczar | False | By William Safire | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/tyson-is-no-longer-a-novelty.html | Tyson Is No Longer a Novelty | False | By James Sterngold | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/office-colleagues-join-forces-to-assist-the-neediest-cases.html | Office Colleagues Join Forces To Assist the Neediest Cases | False | By Nadine Brozan | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/threats-to-mandela-worry-pretoria.html | Threats to Mandela Worry Pretoria | False | By Christopher S. Wren, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/movies/review-film-faithfully-recording-the-lives-of-friends.html | Review/Film; Faithfully Recording The Lives Of Friends | False | By Vincent Canby | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/internet-corp-reports-earnings-for-qtr-to-dec-31.html | Internet Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/monroe-last-of-73-title-knicks-to-be-elected-to-hall-of-fame.html | Monroe Last of '73 Title Knicks To Be Elected to Hall of Fame | False | By Sam Goldaper | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/m-a-com-inc-reports-earnings-for-qtr-to-dec-30.html | M/A-Com Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/the-media-business-advertising-the-details-come-out-in-latest-infiniti-spots.html | THE MEDIA BUSINESS; ADVERTISING; The Details Come Out In Latest Infiniti Spots | False | By Randall Rothenberg | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/company-news-avon-proxy-fight-sought.html | COMPANY NEWS; Avon Proxy Fight Sought | False | Special to The New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/fairfield-county-bancorp-reports-earnings-for-qtr-to-dec-31 | Fairfield County Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/sports-of-the-times-you-could-call-it-baseball.html | SPORTS OF THE TIMES; You Could Call It Baseball | False | By George Vecsey | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/obituaries/morton-freund-executive-91.html | Morton Freund, Executive, 91 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/notebook-hutcheson-likely-to-pit-speed-against-class.html | NOTEBOOK; Hutcheson Likely to Pit Speed Against Class | False | By Steven Crist, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/law-at-the-bar.html | LAW; At the Bar | False | By David Margolick | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/region-grapples-with-sluggish-sales-tax-revenues.html | Region Grapples With Sluggish Sales-Tax Revenues | False | By Kirk Johnson | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/hearing-on-cup-dispute.html | Hearing on Cup Dispute | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/loss-of-balloons-hinders-drug-vigil.html | Loss of Balloons Hinders Drug Vigil | False | By Eric Weiner | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/bmr-financial-group-reports-earnings-for-qtr-to-dec-31.html | BMR Financial Group reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/cbs-gives-rooney-a-3-month-suspension-for-remarks.html | CBS Gives Rooney a 3-Month Suspension for Remarks | False | By Jeremy Gerard | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/consumer-debt-grew-6-in-1989.html | Consumer Debt Grew 6% in 1989 | False | AP | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/company-news-holiday-inn-deal-completed-by-bass.html | COMPANY NEWS; Holiday Inn Deal Completed by Bass | False | AP | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/the-new-york-times-co-reports-earnings-for-qtr-to-dec-31.html | The New York Times Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/economic-scene-catch-up-game-for-gorbachev.html | Economic Scene; Catch-Up Game For Gorbachev | False | By Leonard Silk | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/cross-at-co-a-reports-earnings-for-qtr-to-dec-31.html | Cross (A.T.) Co. (A) reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/company-news-carlyle-discloses-6.27-harsco-stake.html | COMPANY NEWS; Carlyle Discloses 6.27% Harsco Stake | False | Special to The New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/the-editorial-notebook-flags-horns-costa-rica.html | The Editorial Notebook; Flags! Horns! Costa Rica! | False | By Robert B. Semple Jr. | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/sports/texas-coach-enjoys-view-from-top.html | Texas Coach Enjoys View From Top | False | By William C. Rhoden, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/unum-corp-reports-earnings-for-qtr-to-dec-31.html | Unum Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/new-york-times-company-reports-4th-quarter-loss.html | New York Times Company Reports 4th-Quarter Loss | False | By Geraldine Fabrikant | 1990-02-16 | TX 2-750328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/stock-prices-end-mixed-dow-up-4.28.html | Stock Prices End Mixed; Dow Up 4.28 | | By Phillip H. Wiggins | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/tenneco-inc-reports-earnings-for-qtr-to-dec-31.html | Tenneco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/general-says-salvador-can-t-defeat-guerrillas.html | General Says Salvador Can't Defeat Guerrillas | False | By Michael R. Gordon, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/company-news-apple-suit-delay.html | COMPANY NEWS; Apple Suit Delay | False | Special To The New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/plymouth-five-cents-savings-reports-earnings-for-qtr-to-dec-31.html | Plymouth Five Cents Savings reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/investors-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Investors Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/ge-and-9-cable-concerns-in-satellite-television-deal.html | G.E. and 9 Cable Concerns In Satellite Television Deal | False | AP | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/where-love-can-bloom.html | Where Love Can Bloom | False | By Bryan Miller | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/style/chronicle-872490.html | Chronicle | False | By Susan Heller Anderson | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/dupond-succeeds-nureyev-at-the-paris-opera-ballet.html | Dupond Succeeds Nureyev At the Paris Opera Ballet | False | By Steven Greenhouse, Special To The New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/home-port-bancorp-reports-earnings-for-qtr-to-dec-31.html | Home Port Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/first-federal-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | First Federal Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/key-rates-825290.html | KEY RATES | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/style/chronicle-872090.html | Chronicle | False | By Susan Heller Anderson | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/obituaries/maria-gambarelli-fenton-89-a-metropolitan-opera-ballerina.html | Maria Gambarelli Fenton, 89, A Metropolitan Opera Ballerina | False | By Jennifer Dunning | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/great-southern-bancorp-reports-earnings-for-qtr-to-dec-31.html | Great Southern Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/aon-corp-reports-earnings-for-qtr-to-dec-31.html | Aon Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/company-news-justin-acquisition-sought-by-choctaw.html | COMPANY NEWS; Justin Acquisition Sought by Choctaw | False | Special to The New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/metrobank-reports-earnings-for-12mo-dec-31.html | Metrobank reports earnings for 12mo Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/a-new-battleground-for-ibm.html | A New Battleground for I.B.M. | False | By John Markoff | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/l-world-public-opinion-also-a-panamy-casualty-latin-anger-852790.html | World Public Opinion Also a Panamy Casualty; Latin Anger | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/nyregion/westchester-panel-votes-to-avoid-layoffs.html | Westchester Panel Votes to Avoid Layoffs | False | AP | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/opinion/l-bishop-repeated-church-teaching-to-governor-622790.html | Bishop Repeated Church Teaching to Governor | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/danaher-corp-reports-earnings-for-qtr-to-dec-31.html | Danaher Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/arts/review-cabaret-a-little-porter-amid-a-little-bit-of-everything.html | Review/Cabaret; A Little Porter Amid a Little Bit Of Everything | False | By Stephen Holden | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/playboy-enterprises-reports-earnings-for-qtr-to-dec-31.html | Playboy Enterprises reports earnings for Qtr to Dec 31 | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/admiral-named-for-top-post.html | Admiral Named for Top Post | False | AP | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/end-to-bush-observer-team-s-role-in-nicaraguan-vote-raises-debate.html | End to Bush Observer Team's Role In Nicaraguan Vote Raises Debate | False | By Robert Pear, Special To The New York Times | 1990-02-16 | TX 2-750328 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/business/business-digest-782390.html | BUSINESS DIGEST | False | | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/female-pilots-recall-bullets.html | Female Pilots Recall Bullets | False | AP | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/us/bush-inaction-is-seen-weakening-reagan-privilege-on-his-diaries.html | Bush Inaction Is Seen Weakening Reagan 'Privilege' on His Diaries | False | By David Johnston, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-the-president-what-is-bush-up-to.html | Upheaval in the East: The President; What Is Bush Up To? | False | By R. W. Apple Jr., Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-09 | 1990-02-09 | https://www.nytimes.com/1990/02/09/world/upheaval-in-the-east-hard-feelings-for-communist-faithful.html | Upheaval in the East; Hard Feelings for Communist Faithful | False | By Craig R. Whitney, Special To the New York Times | 1990-02-16 | TX 2-750328 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/peter-malatesta-57-aide-to-spiro-agnew.html | Peter Malatesta, 57, Aide to Spiro Agnew | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/jorgensen-earle-m-co-n-reports-earnings-for-qtr-to-dec-31.html | Jorgensen (Earle M.) Co.(N) reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/arts/ancient-roman-silver-to-be-sold.html | Ancient Roman Silver to Be Sold | False | By Rita Reif | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/plo-s-fortunes-waning-a-bit-in-egypt.html | P.L.O.'s Fortunes Waning a Bit in Egypt | False | By Alan Cowell, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/british-telecom-reports-earnings-for-qtr-to-dec-31.html | British Telecom reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/your-money.html | Your Money | False | By Jan M. Rosen | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/quotation-of-the-day-142790.html | Quotation of the Day | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/david-stivender-56-chorus-master-of-met-opera.html | David Stivender, 56, Chorus Master of Met Opera | False | By Allan Kozinn | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/hon-industries-inc-reports-earnings-for-qtr-to-dec-30.html | Hon Industries Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/robert-w-kistner-72-gynecologist-is-dead.html | Robert W. Kistner, 72, Gynecologist, Is Dead | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/milgray-electronics-reports-earnings-for-year-to-dec-31.html | Milgray Electronics reports earnings for Year to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/observer-anchor-shortage.html | OBSERVER; Anchor Shortage | False | By Russell Baker | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/racial-arson-pulls-officials-into-alliance.html | RACIAL ARSON PULLS OFFICIALS INTO ALLIANCE | False | By Todd S. Purdum | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/happy-occasions-give-rise-to-gifts-for-the-neediest-cases.html | Happy Occasions Give Rise To Gifts for the Neediest Cases | False | By Nadine Brozan | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/inside-075590.html | INSIDE | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/company-news-chevron-in-sale.html | COMPANY NEWS; Chevron in Sale | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/us/tougher-rules-set-for-foods-health-claims.html | Tougher Rules Set for Foods' Health Claims | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/upheaval-east-czechoslovakia-czechs-hear-soviets-promise-partial-troop-pullout.html | Upheaval in the East: Czechoslovakia; Czechs Hear Soviets Promise Partial Troop Pullout Soon | False | By Henry Kamm, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/police-shoot-an-unarmed-robbery-suspect-dead-as-he-flees.html | Police Shoot an Unarmed Robbery Suspect Dead as He Flees | False | By James C. McKinley Jr. | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/us/reagn-to-give-tape-testimony-on-iran-contra.html | Reagan to Give Tape Testimony On Iran-Contra | False | By David Johnston, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/mortgage-rates-rise.html | Mortgage Rates Rise | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/fire-halts-thousands-on-irt.html | Fire Halts Thousands on IRT | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/arts/review-dance-a-richard-tanner-premiere-by-the-city-ballet.html | Review/Dance; A Richard Tanner Premiere by the City Ballet | False | By Anna Kisselgoff | 1990-02-22 | TX 2-756765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/why-isn-t-nelson-mandela-free.html | Why Isn't Nelson Mandela Free? | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/dow-ends-a-strong-week-by-gaining-3.83.html | DOW ENDS A STRONG WEEK BY GAINING 3.83 | False | By Phillip H. Wiggins | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/us/washington-talk-hearings-on-the-hill-inquisition-or-inquiry.html | Washington Talk; Hearings On the Hill: Inquisition Or Inquiry? | False | By Martin Tolchin, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/shared-medical-systems-reports-earnings-for-qtr-to-dec-31.html | Shared Medical Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/us-jury-clears-a-former-mayor-in-bribery-case.html | U.S. Jury Clears A Former Mayor In Bribery Case | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-dec-31.html | Morrison Knudsen Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/disney-bans-commercials-at-showings-of-its-films.html | Disney Bans Commercials At Showings of Its Films | False | By Kim Foltz | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/elizabeth-bryan-patten-civic-leader-82.html | Elizabeth Bryan Patten, Civic Leader, 82 | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/arts/review-music-previn-fill-in-for-ozawa-with-the-boston.html | Review/Music; Previn Fill In for Ozawa With the Boston | False | By John Rockwell | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/arts/review-pop-anything-goes-as-the-b-52-s-give-a-shindig-on-stage.html | Review/Pop; Anything Goes as the B-52's Give a Shindig on Stage | False | By Jon Pareles | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/john-h-poelker-ex-st-louis-mayor-76.html | John H. Poelker, Ex-St. Louis Mayor, 76 | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/three-korean-parties-merge-setting-off-student-protests.html | Three Korean Parties Merge, Setting Off Student Protests | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/home-beneficial-corp-reports-earnings-for-qtr-to-dec-31.html | Home Beneficial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/style/chronicle-215490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/books/books-of-the-times-proclamations-and-poetry-one-president-s-literature.html | Books of The Times; Proclamations and Poetry: One President's Literature | False | By Herbert Mitgang | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/ohm-corp-reports-earnings-for-qtr-to-dec-31.html | OHM Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/lessons-from-chinese-students.html | Lessons From Chinese Students | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/style/bridge-932090.html | Bridge | False | By Alan Truscott | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/us/perrier-recalls-its-water-in-us-after-benzene-is-found-in-bottles.html | Perrier Recalls Its Water in U.S. After Benzene Is Found in Bottles | False | By George James | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/rf-p-corp-reports-earnings-for-qtr-to-dec-31.html | RF&P Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/women-know-how-to-fight.html | Women Know How to Fight | False | By Ruth Westheimer | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/bond-sale-is-postponed-by-nabisco.html | Bond Sale Is Postponed By Nabisco | False | By Anise C. Wallace | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/company-news-whirlpool-closing-kentucky-factory.html | COMPANY NEWS; Whirlpool Closing Kentucky Factory | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/l-cars-with-blaring-radios-become-a-new-york-city-nuisance-holmes-had-it-right-867790.html | Cars With Blaring Radios Become a New York City Nuisance; Holmes Had It Right | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/iowa-illinois-gas-elec-reports-earnings-for-qtr-to-dec-31.html | Iowa-Illinois Gas & Elec. reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/upheaval-in-the-east-the-germans-east-berlin-s-ruin-predicted-in-bonn.html | Upheaval in the East: The Germans; EAST BERLIN'S RUIN PREDICTED IN BONN | False | By Serge Schmemann, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/permian-partners-reports-earnings-for-qtr-to-dec-31.html | Permian Partners reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/company-news-continental-route.html | COMPANY NEWS; Continental Route | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/sports-people-tennis-graf-outlook-unclear.html | Sports People: TENNIS; Graf Outlook Unclear | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/francis-bowditch-77-dean-and-headmaster.html | Francis Bowditch, 77, Dean and Headmaster | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/upheaval-in-the-east-to-the-west-parties-applaud-warily.html | Upheaval in the East; To the West, Parties Applaud, Warily | False | By Alan Riding, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/wanted-education-chief-with-open-ears.html | Wanted: Education Chief With Open Ears | False | Special to The New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/results-plus-098990.html | RESULTS PLUS | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/theater/a-sondheim-survivor-rises-again.html | A Sondheim Survivor Rises Again | False | By Mervyn Rothstein, Special to The New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/style/consumer-s-world-motorists-demand-a-better-seat-belt.html | CONSUMER'S WORLD; Motorists Demand A Better Seat Belt | False | By Doron P. Levin | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/us/seized-materials-studied-for-mail-bombing-clues.html | Seized Materials Studied for Mail Bombing Clues | False | By Peter Applebome, Special to The New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/crazy-eddie-arrest-order.html | Crazy Eddie Arrest Order | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/us/judge-opens-door-in-oil-spill-trial.html | JUDGE OPENS DOOR IN OIL SPILL TRIAL | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/style/consumer-s-world-coping-with-filing-income-tax-returns.html | CONSUMER'S WORLD: Coping With Filing Income Tax Returns | False | By Alison Leigh Cowan | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/tyson-at-220-for-title-fight.html | Tyson at 220 For Title Fight | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/kodak-recycling.html | Kodak Recycling | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/the-smart-way-to-close-bases.html | The Smart Way to Close Bases | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/holiday-on-monday.html | HOLIDAY ON MONDAY | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/track-and-field-moses-training-for-92-games.html | TRACK AND FIELD; Moses Training For '92 Games | False | Special to The New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/canadian-tire-reports-earnings-for-qtr-to-dec-31.html | Canadian Tire reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/smith-international-reports-earnings-for-qtr-to-dec-31.html | Smith International reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/l-bankruptcy-can-be-a-fate-worse-than-liquidation-864290.html | Bankruptcy Can Be a Fate Worse Than Liquidation | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/l-photography-confirms-peary-s-pole-claim-864090.html | Photography Confirms Peary's Pole Claim | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/arts/shirley-verrett-to-open-lincoln-center-series.html | Shirley Verrett to Open Lincoln Center Series | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/inter-tel-inc-reports-earnings-for-qtr-to-dec-31.html | Inter-Tel Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/georg-borgstrom-77-authority-on-hunger.html | Georg Borgstrom, 77, Authority on Hunger | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/upheaval-in-the-east-hungary-hungarians-and-vatican-restore-diplomatic-ties.html | Upheaval in the East: Hungary; Hungarians and Vatican Restore Diplomatic Ties | False | By Clyde Haberman, Special to The New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/burmese-troops-said-to-win-battle-for-rebel-stronghold.html | Burmese Troops Said to Win Battle for Rebel Stronghold | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/sports-people-baseball-yanks-and-guetterman-agree-on-a-contract.html | Sports People: BASEBALL; Yanks and Guetterman Agree on a Contract | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/prudential-intermediate-infome-fund-reports-earnings-for-as-of-jan-26.html | Prudential Intermediate InFome Fund reports earnings for As of Jan 26 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/hockey-late-goal-by-turgeon-frustrates-rangers.html | HOCKEY; Late Goal by Turgeon Frustrates Rangers | False | By Joe Sexton, Special to The New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/apple-names-head-of-europe-unit.html | Apple Names Head of Europe Unit | False | Special to The New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/thomas-industries-reports-earnings-for-qtr-to-dec-31.html | Thomas Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/movies/review-film-out-of-a-coma-still-dapper-and-disarming.html | Review/Film; Out of a Coma, Still Dapper and Disarming | False | By Janet Maslin | 1990-02-22 | TX 2-756765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/producer-prices-post-1.8-jump.html | Producer Prices Post 1.8% Jump | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/style/consumer-s-world-the-perfect-rose.html | CONSUMER'S WORLD; The Perfect Rose | False | By Joan Lee Faust | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/israeli-who-met-arafat-is-freed-he-vows-to-press-his-peace-effort.html | Israeli Who Met Arafat Is Freed;He Vows to Press His Peace Effort | False | By Joel Brinkley, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/l-united-states-actively-defends-human-rights-in-el-salvador-864390.html | United States Actively Defends Human Rights in El Salvador | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/us/religion-notes.html | Religion Notes | False | By Peter Steinfels | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/upheaval-east-gorbachev-accepts-deep-cuts-europe-if-forces-are-equal-baker-hints.html | UPHEAVAL IN THE EAST; GORBACHEV ACCEPTS DEEP CUTS IN EUROPE IF FORCES ARE EQUAL; BAKER HINTS SHIFT ON GERMANY | False | By Thomas L. Friedman, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/prudential-strategic-income-fund-reports-earnings-for-as-of-jan-26.html | Prudential Strategic Income Fund reports earnings for As of Jan 26 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/one-person-protest-on-city-hall-porch-inspires-top-official.html | One-Person Protest On City Hall Porch Inspires Top Official | False | By Don Terry | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/prices-of-treasury-securities-soar.html | Prices of Treasury Securities Soar | False | By H. J. Maidenberg | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/resignation-at-savings-agency.html | RESIGNATION AT SAVINGS AGENCY | False | By Nathaniel C. Nash, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/gotti-not-guilty-on-all-6-charges-in-assault-trial.html | GOTTI NOT GUILTY ON ALL 6 CHARGES IN ASSAULT TRIAL | False | By Selwyn Raab | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/foreign-affairs-omens-for-south-africa.html | FOREIGN AFFAIRS; Omens for South Africa | False | Flora Lewis | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/foodarama-supermarkets-reports-earnings-for-qtr-to-oct-28.html | Foodarama Supermarkets reports earnings for Qtr to Oct 28 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/enron-oil-gas-reports-earnings-for-qtr-to-dec-31.html | Enron Oil & Gas reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/about-new-york-frontier-of-play-power-gloves-and-stuffed-cars.html | About New York; Frontier of Play: Power Gloves And Stuffed Cars | False | By Douglas Martin | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/leaving-trenton-cooperman-still-seeks-answers.html | Leaving Trenton, Cooperman Still Seeks Answers | False | By Robert Hanley, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/arts/review-music-dawn-upshaw-as-guest-of-richard-goode.html | Review/Music; Dawn Upshaw as Guest of Richard Goode | False | By Bernard Holland | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/horse-racing-grand-canyon-out-of-triple-crown.html | HORSE RACING; Grand Canyon Out Of Triple Crown | False | By Steven Crist, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/amc-entertainment-reports-earnings-for-qtr-to-dec-28.html | AMC Entertainment reports earnings for Qtr to Dec 28 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/style/consumer-s-world-in-today-s-housing-market-is-it-better-to-buy-or-rent.html | CONSUMER'S WORLD; In Today's Housing Market, Is It Better to Buy or Rent? | False | By Leonard Sloane | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/basketball-looking-at-legends-new-and-old.html | BASKETBALL; Looking at Legends New and Old | False | By Clifton Brown, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/sports-people-tennis-an-honor-for-evert.html | Sports People: TENNIS; An Honor for Evert | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/denison-mines-reports-earnings-for-year-to-dec-31.html | Denison Mines reports earnings for Year to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/y-r-pleads-guilty-in-bribe-case.html | Y.&R. Pleads Guilty in Bribe Case | False | By Randall Rothenberg | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/iran-reaffirms-rushdie-death-threat.html | Iran Reaffirms Rushdie Death Threat | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/prospect-group-reports-earnings-for-qtr-to-dec-31.html | Prospect Group reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/voplex-corp-reports-earnings-for-qtr-to-dec-31.html | Voplex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/us/new-study-sought-on-boston-murder-case.html | New Study Sought on Boston Murder Case | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/style/chronicle-215590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/gibraltar-files-chapter-11.html | Gibraltar Files Chapter 11 | False | Special to The New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/arts/louther-dance-theater.html | Louther Dance Theater | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/del-shannon-a-60-s-songwriter-dies-at-home-in-apparent-suicide.html | Del Shannon, a 60's Songwriter, Dies at Home in Apparent Suicide | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/travelers-corp-reports-earnings-for-qtr-to-dec-31.html | Travelers Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/waste-law-is-challenged-by-new-york.html | Waste Law Is Challenged By New York | False | By Sam Howe Verhovek, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/sports-people-college-basketball-coach-overthrown.html | Sports People: COLLEGE BASKETBALL; Coach Overthrown | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/elegantly-triumphant-gotti-greets-admirers.html | Elegantly Triumphant, Gotti Greets Admirers | False | By Robert D. McFadden | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/chaus-bernard-inc-n-reports-earnings-for-qtr-to-dec-30.html | Chaus (Bernard) Inc.(N) reports earnings for Qtr to Dec 30 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/g-r-i-corp-reports-earnings-for-qtr-to-nov-30.html | G-R-I Corp. reports earnings for Qtr to Nov 30 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/toyota-s-re-entry-into-the-mini-van-market.html | Toyota's Re-entry Into the Mini-van Market | False | By Doron P. Levin, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/cassius-marcellus-clay-sr-former-champion-s-father-77.html | Cassius Marcellus Clay Sr., Former Champion's Father, 77 | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/westar-group-reports-earnings-for-qtr-to-dec-31.html | Westar Group reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/ritual-of-political-cleansing-in-japan.html | Ritual of Political Cleansing in Japan | False | By Steven R. Weisman, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/patents-bill-seeks-to-protect-gene-work.html | Patents; Bill Seeks To Protect Gene Work | False | By Edmund L. Andrews | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/national-pizza-co-reports-earnings-for-qtr-to-dec-26.html | National Pizza Co. reports earnings for Qtr to Dec 26 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/icahn-on-twa-woe-we-re-at-crossroads.html | Icahn on T.W.A. Woe: 'We're at Crossroads' | False | By Agis Salpukas | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/us/photo-workers-searching-shoreline-newport-beach-calif-for-splotches-oil-that.html | Photo: Workers searching the shoreline at Newport Beach, Calif., for splotches of oil that washed ashore from the tanker American Trader. (Associated Press); Map of western California showing location of Newport Beach.; Hundreds Cleaning Oil-Stained Beaches | False | By Seth Mydans, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/midwest-communications-corp-reports-earnings-for-qtr-to-dec-31.html | Midwest Communications Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/track-and-field-melinte-gains-a-mile-record-and-100000.html | TRACK AND FIELD; Melinte Gains a Mile Record and $100,000 | False | By Frank Litsky, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/sports-people-baseball-players-3-owners-3.html | Sports People: BASEBALL; Players 3, Owners 3 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/review-television-a-model-husband-s-route-to-death-row.html | Review/Television; A Model Husband's Route to Death Row | False | By John J. O'Connor | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/us/institution-in-iowa-seized.html | Institution In Iowa Seized | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/arts/review-dance-french-baroque-synthesis-of-dance-music-and-dress.html | Review/Dance; French Baroque Synthesis Of Dance, Music and Dress | False | By Jack Anderson | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/surajkund-journal-where-india-would-make-fun-it-makes-enemies.html | Surajkund Journal; Where India Would Make Fun, It Makes Enemies | False | By Barbara Crossette, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/business-digest-saturday-february-10-1990.html | BUSINESS DIGEST: SATURDAY, FEBRUARY 10, 1990 | False | | 1990-02-22 | TX 2-756765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/us/atomic-workers-suit-cleared-by-us-judge.html | Atomic Workers' Suit Cleared by U.S. Judge | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/albany-assumes-final-say-over-whether-staten-island-will-secede.html | Albany Assumes Final Say Over Whether Staten Island Will Secede | False | By Elizabeth Kolbert, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/arts/callers-besiege-cbs-over-rooney.html | Callers Besiege CBS Over Rooney | False | By Jeremy Gerard | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/college-football-contracts-for-television-are-reduced.html | College Football Contracts For Television Are Reduced | False | By Robert Mcg. Thomas Jr. | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/us/florida-airport-in-race-with-growth.html | Florida Airport in Race With Growth | False | By Philip S. Gutis, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/lord-maclean-73-aide-to-queen-organized-1981-royal-wedding.html | Lord Maclean, 73, Aide to Queen; Organized 1981 Royal Wedding | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/company-news-chrysler-philips-electronics-deal.html | COMPANY NEWS; Chrysler-Philips Electronics Deal | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/no-camps-without-agreement-owners-say.html | No Camps Without Agreement, Owners Say | False | By Murray Chass, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/cambodia-peace-plan-better-than-nothing.html | Cambodia Peace Plan: Better Than Nothing | False | By Eileen Blumenthal | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/mary-ground-indian-elder-107.html | Mary Ground, Indian Elder, 107 | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/us/survey-of-us-jewish-leaders-finds-overwhelming-support-for-israeli-plo-talks.html | Survey of U.S. Jewish Leaders Finds Overwhelming Support for Israeli-P.L.O. Talks | False | By Peter Steinfels | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/hockey-devils-in-fits-and-starts-rally-against-capitals.html | HOCKEY; Devils, in Fits and Starts, Rally Against Capitals | False | By Alex Yannis, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/style/chronicle-204590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/upheaval-east-troop-cut-assent-gorbachev-accepts-vital-part-plan-bush-reduce.html | Upheaval in the East: A Troop-Cut Assent; Gorbachev Accepts Vital Part of Plan By Bush to Reduce Forces in Europe | False | By Michael R. Gordon, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/key-rates-163590.html | KEY RATES | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/us/baltimore-hospital-to-start-drug-tests-on-its-physicians.html | Baltimore Hospital to Start Drug Tests on Its Physicians | False | By Tamar Lewin | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/backloading-not-so-benign.html | Backloading: Not So Benign | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/more-wheat-for-china.html | More Wheat for China | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/c-corrections-143690.html | Corrections | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/upheaval-in-the-east-lithuanian-parliament-calls-soviet-annexation-unlawful.html | Upheaval in the East; Lithuanian Parliament Calls Soviet Annexation Unlawful | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/c-corrections-143790.html | Corrections | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/brown-chooses-top-police-assistant.html | Brown Chooses Top Police Assistant | False | By Leonard Buder | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/upheaval-east-soviet-consumers-face-cutback-meat-feed-grain-runs.html | UPHEAVAL IN THE EAST; Soviet Consumers Face Cutback In Meat as Feed Grain Runs Out | False | By Bill Keller, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/quarantine-sometimes-a-duty.html | Quarantine: Sometimes a Duty | False | By Stephen C. Joseph | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/fed-decision-is-disclosed-on-easing-interest-rates.html | Fed Decision Is Disclosed On Easing Interest Rates | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/style/chronicle-216090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/c-corrections-143590.html | Corrections | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/green-forest-lumber-reports-earnings-for-qtr-to-dec-31.html | Green Forest Lumber reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/ametek-inc-reports-earnings-for-qtr-to-dec-31.html | Ametek Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/c-corrections-143490.html | Corrections | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/style/consumer-s-world-guidepost-improving-your-skiing.html | CONSUMER'S WORLD: Guidepost; Improving Your Skiing | False | By Barbara Lloyd | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/us-and-3-latin-lands-agree-on-plan-to-fight-drug-traffic.html | U.S. and 3 Latin Lands Agree On Plan to Fight Drug Traffic | False | By Robert Pear, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/l-cars-with-blaring-radios-become-a-new-york-city-nuisance-get-all-the-noisemakers-867590.html | Cars With Blaring Radios Become a New York City Nuisance; Get All the Noisemakers | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/bayou-steel-corp-reports-earnings-for-qtr-to-dec-31.html | Bayou Steel Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/valley-industries-reports-earnings-for-qtr-to-nov-30.html | Valley Industries reports earnings for Qtr to Nov 30 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/marine-bank-posts-119.9-million-loss-from-bad-loans.html | Marine Bank Posts $119.9 Million Loss From Bad Loans | False | By Michael Quint | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/unisys-aide-is-sentenced.html | Unisys Aide Is Sentenced | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/company-briefs-010390.html | COMPANY BRIEFS | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/lydall-inc-reports-earnings-for-qtr-to-dec-31.html | Lydall Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/transactions-097190.html | Transactions | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/james-ryan-dies-at-74-ex-a-t-executive.html | James Ryan Dies at 74; Ex-A.T.&T. Executive | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/rochester-telephone-corp-reports-earnings-for-qtr-to-dec-31.html | Rochester Telephone Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/news-summary-081990.html | News Summary | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/l-bankruptcy-can-be-a-fate-worse-than-liquidation-rehabilitation-the-goal-866590.html | Bankruptcy Can Be a Fate Worse Than Liquidation; Rehabilitation the Goal | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/style/betsy-j-gootrad-becomes-bride.html | Betsy J. Gootrad Becomes Bride | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/insurgents-in-ethiopia-begin-anti-government-offensive.html | Insurgents in Ethiopia Begin Anti-Government Offensive | False | By Jane Perlez, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/lincoln-savings-testimony.html | Lincoln Savings Testimony | False | Special to The New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/l-united-states-actively-defends-human-rights-in-el-salvador-murder-is-the-norm-865890.html | United States Actively Defends Human Rights in El Salvador; Murder Is the Norm | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/slain-american-found-at-inca-ruins-in-peru.html | Slain American Found At Inca Ruins in Peru | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/obituaries/douglas-long-newspaper-executive-65.html | Douglas Long, Newspaper Executive, 65 | False | AP | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/hexcel-corp-reports-earnings-for-qtr-to-dec-31.html | Hexcel Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/test-of-a-new-south-africa-a-bus-ride-in-johannesburg.html | Test of a 'New South Africa': A Bus Ride in Johannesburg | False | By John F. Burns, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/c-corrections-989490.html | Corrections | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/business/providence-energy-reports-earnings-for-qtr-to-dec-31.html | Providence Energy reports earnings for Qtr to Dec 31 | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/opinion/l-cars-with-blaring-radios-become-a-new-york-city-nuisance-864190.html | Cars With Blaring Radios Become a New York City Nuisance | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/us/drug-shooting-casualty-inspires-a-city-to-resist.html | Drug-Shooting Casualty Inspires a City to Resist | False | By Jane Gross, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/missed-catch-is-more-prized-and-elusive.html | Missed Catch Is More Prized and Elusive | False | By David Margolick | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/world/a-war-of-sniping-on-lebanon-s-tv.html | A WAR OF SNIPING ON LEBANON'S TV | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-02-22 | TX 2-756765 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/nyregion/walk-in-doctors-offices-care-for-those-in-a-hurry.html | Walk-In Doctors' Offices: Care for Those in a Hurry | False | By Howard W. French | 1990-02-22 | TX 2-756765 | | |
| 1990-02-10 | 1990-02-10 | https://www.nytimes.com/1990/02/10/sports/sports-of-the-times-the-owners-are-being-ingrates.html | SPORTS OF THE TIMES; The Owners Are Being Ingrates | False | | 1990-02-22 | TX 2-756765 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/upheaval-in-the-east-diplomacy.html | UPHEAVAL IN THE EAST: Diplomacy | False | By Thomas L. Friedman, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/television-why-the-prince-of-pilots-turned-producer.html | TELEVISION; Why the 'Prince of Pilots' Turned Producer | False | BY Joy Horowitz | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/nicole-friedman-marries-j-p-gillette.html | Nicole Friedman Marries J. P. Gillette | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/c-correction-271490.html | Correction | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/valentine-poetry-reading.html | Valentine Poetry Reading | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/lifestyle-sunday-menu-a-dessert-that-requites-passions-for-chocolate.html | Lifestyle; Sunday Menu; A Dessert That Requites Passions for Chocolate | False | By Marian Burros | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/l-question-of-the-week-who-is-the-nba-s-best-player-219390.html | Question Of the Week; Who Is The N.B.A.'s Best Player? | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/recordings-schubert-s-schone-mullerin-choosing-among-new-disks.html | RECORDINGS; Schubert's 'Schone Mullerin': Choosing Among New Disks | False | By George Jellinek | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/theater-in-stardust-the-music-of-the-years-gone-by.html | THEATER; In 'Stardust,' the Music Of the Years Gone By | False | By Alvin Klein | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/home-clinic-answering-the-mail-192389.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/sports-people-lendl-going-home.html | SPORTS PEOPLE; Lendl Going Home | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/pastimes-camera.html | PASTIMES; Camera | False | By Andy Grundberg | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/shopper-s-world-puerto-rican-carnival-masks.html | SHOPPER'S WORLD; Puerto Rican Carnival Masks | False | By Mark Kurlansky | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/l-holiday-displays-on-public-property-822489.html | Holiday Displays On Public Property | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/theater-a-musical-that-s-set-in-a-bronx-cemetery.html | THEATER; A Musical That's Set In a Bronx Cemetery | False | By Alvin Klein | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/paperback-best-sellers-february-11-1990.html | PAPERBACK BEST SELLERS: February 11, 1990 | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/adolescent-program-is-gaining-in-county.html | Adolescent Program Is Gaining In County | False | By Lynne Ames | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Barbara Finkelstein | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/inquiry-begun-into-official-claiming-to-be-a-priest.html | Inquiry Begun Into Official Claiming to Be a Priest | False | By Dennis Hevesi | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/focus-boston-north-station-neighborhood-in-transition.html | FOCUS: Boston; North Station: Neighborhood in Transition | False | By Susan Diesenhouse | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/in-short-nonfiction-571890.html | IN SHORT; NONFICTION | False | By Diane Camper | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/l-tree-friend-tree-foes-152990.html | Tree Friend, Tree Foes | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/lifestyle-a-concierge-means-never-having-to-find-it-yourself.html | Lifestyle; A Concierge Means Never Having to Find It Yourself | False | By Ron Alexander | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/looking-ahead.html | Looking Ahead | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/lectures-from-poetry-to-black-history.html | Lectures, From Poetry to Black History | False | By Rhoda M. Gilinsky | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/outdoors-facing-spawning-challenges.html | Outdoors; Facing Spawning Challenges | False | By Nelson Bryant | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/bribery-scandal-spills-over-into-japanese-election-year.html | Bribery Scandal Spills Over Into Japanese Election Year | False | By David E. Sanger, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/us/new-warning-label-is-due-for-alcohol-by-november-1990.html | New Warning Label Is Due for Alcohol By November 1990 | False | Special to The New York Times | 1990-02-26 | TX 2-760509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/l-sponsor-woes-852390.html | Sponsor Woes | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/best-sellers-february-11-1990.html | BEST SELLERS: February 11, 1990 | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/in-short-nonfiction-chorus-line-confidential.html | IN SHORT: NONFICTION; CHORUS LINE CONFIDENTIAL | False | By David Kaufman | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/managing-pen-and-pencil-integrity-tests.html | Managing; Pen-and-Pencil Integrity Tests | False | By Claudia H. Deutsch | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/l-corrections-342890.html | Corrections | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/in-the-region-connecticut-and-westchester-waterfront-plunge-is-paying-dividends.html | IN THE REGION: Connecticut and Westchester; Waterfront Plunge Is Paying Dividends | False | By Eleanor Charles | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/l-dangers-for-media-do-it-yourselfers-203291.html | Dangers for Media Do-It-Yourselfers | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/campus-life-dartmouth-blacks-create-business-to-solve-tonsorial-problem.html | Campus Life: Dartmouth; Blacks Create Business to Solve Tonsorial Problem | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/elizabeth-varley-to-wed-in-june.html | Elizabeth Varley To Wed in June | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/upheaval-in-the-east-the-baltics-baltics-say-the-kremlin-blocks-economic-shifts.html | UPHEAVAL IN THE EAST: The Baltics; Baltics Say the Kremlin Blocks Economic Shifts | False | By Bill Keller, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/reviews-dance-indian-tales-as-a-source.html | Reviews/Dance; Indian Tales As a Source | False | By Jennifer Dunning | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/l-question-of-the-week-who-is-the-nba-s-best-player-356190.html | Question Of the Week; Who Is The N.B.A.'s Best Player? | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/l-question-of-the-week-who-is-the-nba-s-best-player-355990.html | Question Of the Week; Who Is The N.B.A.'s Best Player? | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/residential-resales-798790.html | Residential Resales | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/l-to-czechs-benes-symbolized-resistance-149590.html | To Czechs, Benes Symbolized Resistance | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/music-view-a-detour-that-led-nowhere.html | MUSIC VIEW; A DETOUR THAT LED NOWHERE | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/technology-searching-for-profits-in-space.html | TECHNOLOGY; Searching for Profits in Space | False | By Barnaby J. Feder | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/why-in-the-movies-the-south-rises-again.html | Why, in the Movies, the South Rises Again | False | by Rosellen Brown | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/seeing-the-shuttle-up-close.html | Seeing the Shuttle Up Close | False | By Jeffrey Schmalz | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/world-markets-as-norway-revs-upolls-sweden-stalls.html | World Markets; As Norway Revs Upolls, Sweden Stalls | False | By Jonathan Fuerbringer | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/amy-campbell-plans-to-marry-james-t-denton.html | Amy Campbell Plans to Marry James T. Denton | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/in-short-nonfiction-the-french-connection.html | IN SHORT: NONFICTION; THE FRENCH CONNECTION | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/racing-slowly-to-find-a-niche.html | Racing Slowly To Find A Niche | False | By Brooks Riley | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/ex-informer-is-shot-dead-on-his-brooklyn-porch.html | Ex-Informer Is Shot Dead on His Brooklyn Porch | False | By James C. McKinley Jr. | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/the-posthumous-power-to-hurt.html | THE POSTHUMOUS POWER TO HURT | False | By Richard Bausch | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/playing-cupid-when-inspiration-strikes.html | Playing Cupid: When Inspiration Strikes | False | By Herbert Hadad | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/south-africa-s-new-era-mandela-go-free-today-de-klerk-proclaims-ending-chapter.html | SOUTH AFRICA'S NEW ERA; MANDELA TO GO FREE TODAY; DE KLERK PROCLAIMS ENDING OF 'CHAPTER' AFTER 27 YEARS | False | By John F. Burns, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/executive-computer-zenith-may-have-breakthrough-machine-zenith-may-have.html | The Executive Computer; Zenith May Have a Breakthrough Machine Zenith May Have a Breakthrough Machine | False | By Peter H. Lewis | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/tyson-loses-world-title-in-a-stunning-upset.html | TYSON LOSES WORLD TITLE IN A STUNNING UPSET | False | By James Sterngold, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/l-that-new-breed-of-volunteers-230889.html | That 'New Breed' Of Volunteers | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/reviews-concert-musical-archeologist-is-still-digging-at-75.html | Reviews/Concert; Musical Archeologist Is Still Digging at 75 | False | By James R. Oestreich | 1990-02-26 | TX 2-760509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/orchestras-offer-popular-preludes-words-before-music.html | Orchestras Offer Popular Preludes: Words Before Music | False | By Valerie Cruice | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/design-tartan-touches.html | Design; TARTAN TOUCHES | False | By Carol Vogel | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/caller-id-stirs-debate-on-phone-privacy.html | 'Caller ID' Stirs Debate on Phone Privacy | False | By States News Service | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/gardening-selecting-a-springblooming-magnolia.html | GARDENING; Selecting a Spring-Blooming Magnolia | False | By Carl Totemeier | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/college-basketball-muto-helps-redmen-prevail-in-rough-match.html | COLLEGE BASKETBALL; Muto Helps Redman Prevail in Rough Match | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/l-say-goodbye-to-the-stuffed-elephants-504090.html | SAY GOODBYE TO THE STUFFED ELEPHANTS | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/h-bombs-dreams.html | H-BOMBS DREAMS | False | By Richard Rhodes | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/us/us-judge-is-tried-on-influence-use.html | U.S. JUDGE IS TRIED ON INFLUENCE USE | False | By Katherine Bishop, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/l-surface-tension-357190.html | Surface Tension | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/art-visions-naive-and-otherwise.html | ART; Visions, Naive and Otherwise | False | By Vivien Raynor | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/pastimes-bridge-correction.html | PASTIMES; Bridge; Correction | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/campus-life-ucla-group-disciplined-for-harassing-lesbian-sorority.html | Campus Life: U.C.L.A.; Group Disciplined For Harassing Lesbian Sorority | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/l-sponsor-woes-800690.html | Sponsor Woes | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/l-janet-flanner-s-love-quadrangle-830690.html | Janet Flanner's Love Quadrangle | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/the-fuhrer-s-right-hand-man.html | THE FUHRER'S RIGHT-HAND MAN | False | By Thomas Kenally | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/he-writes-the-soundtracks.html | HE WRITES THE SOUNDTRACKS | False | By Geoff Dyer | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/topics-of-the-times-spring-break.html | TOPICS OF THE TIMES; Spring Break | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/south-africa-s-new-era-a-lifetime-of-conflict.html | SOUTH AFRICA'S NEW ERA; A LIFETIME OF CONFLICT | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/opposing-ortega.html | OPPOSING ORTEGA | False | By Mark A. Uhlig Mark A. Uhlig Is Chief of the Managua Bureau of the New York Times. | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/in-the-region-new-jersey-recent-sales-842490.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/new-jersey-opinion-still-waiting-to-buy-a-house.html | NEW JERSEY OPINION; Still Waiting to Buy a House | False | By Kathy Petersen Cecala | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/a-treatise-against-drug-use.html | A Treatise Against Drug Use | False | By Caryn James | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/long-island-opinion-topics-popeye-sells-out.html | LONG ISLAND OPINION: TOPICS; Popeye Sells Out | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/fashion-eco-jewelry-shaped-by-nature.html | Fashion; 'Eco-Jewelry' Shaped by Nature | False | By Elaine Louie | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/food-for-valentine-s-day-dinner-for-two.html | FOOD; For Valentine's Day, Dinner for Two | False | By Florence Fabricant | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/data-bank-february-11-1990.html | Data Bank/February 11, 1990 | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/whats-doing-in-montreal.html | WHAT'S DOING IN: Montreal | False | By Molly Colin | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/works-in-progress-sweet-hearts.html | WORKS IN PROGRESS; Sweet Hearts | False | By Bruce Weber | 1990-02-26 | TX 2-760509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/ideas-trends-bush-would-wait-for-a-weatherman.html | IDEAS & TRENDS; Bush Would Wait For a Weatherman | False | By George Johnson | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/c-corrections-342690.html | Corrections | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/forum-why-we-interfered-with-gm.html | FORUM; Why We 'Interfered' With G.M. | False | By Edward V. Regan | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/art-perceptions-of-the-other.html | ART; Perceptions of the 'Other' | False | By William Zimmer | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/track-and-field-bonus-run-eludes-elliott.html | TRACK AND FIELD; Bonus Run Eludes Elliott | False | By Frank Litsky, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/hartford-police-taking-its-horses-off-the-street.html | Hartford Police Taking Its Horses Off the Street | False | By Robert A. Hamilton | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/gandhi-s-security-is-anything-but-secret-now.html | Gandhi's Security Is Anything but Secret Now | False | By Sanjoy Hazarika, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/us/houston-chief-is-confirmed.html | Houston Chief Is Confirmed | False | AP | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/lifestyle-only-you-just-dial-for-help.html | Lifestyle; Only You? Just Dial For Help | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/l-dining-out-what-about-smoking-229689.html | Dining Out: What About Smoking? | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/data-update-february-11-1990.html | DATA UPDATE: February 11, 1990 | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/jenifer-hendee-teacher-to-wed.html | Jenifer Hendee, Teacher, to Wed | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/dining-out-appealing-italian-fare-in-west-orange.html | DINING OUT; Appealing Italian Fare in West Orange | False | By Anne Semmes | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/robin-fins-is-wed-to-lee-v-kaplan.html | Robin Fins Is Wed to Lee V. Kaplan | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/upheaval-in-the-east-alliances-to-discuss-aerial-troop-inspections.html | UPHEAVAL IN THE EAST; Alliances to Discuss Aerial Troop Inspections | False | By Paul Lewis, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/questions-arise-as-whales-avoid-baja-waters.html | Questions Arise as Whales Avoid Baja Waters | False | AP | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/photography-view-legacy-from-photography-s-mount-olympus.html | PHOTOGRAPHY VIEW; Legacy From Photography's Mount Olympus | False | By Andy Grundberg | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alan Truscott | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/wliw-moves-toward-a-regional-identity.html | WLIW Moves Toward a Regional Identity | False | By Diane Ketcham | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/pop-view-legislating-the-imagination.html | POP VIEW; LEGISLATING THE IMAGINATION | False | By Jon Pareles | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/review-dance-evocations-of-conflict-by-skaggs.html | Review/Dance; Evocations Of Conflict, By Skaggs | False | By Jack Anderson | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/college-basketball-baylor-wins-to-hand-arkansas-its-3d-loss.html | COLLEGE BASKETBALL; Baylor Wins to Hand Arkansas Its 3d Loss | False | AP | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/l-walking-trips-203590.html | Walking Trips | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/review-piano-a-modernist-goes-for-the-romantic.html | Review/Piano; A Modernist Goes for the Romantic | False | By Allan Kozinn | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/l-rethinking-bach-truth-in-packaging-834790.html | RETHINKING BACH; Truth In Packaging | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/lisa-shrewsberry-becomes-a-bride.html | Lisa Shrewsberry Becomes a Bride | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/c-correction-203390.html | Correction | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/c-corrections-342590.html | Corrections | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/as-jerusalem-labors-to-settle-soviet-jews-native-israelis-slip-quietly-away.html | As Jerusalem Labors to Settle Soviet Jews, Native Israelis Slip Quietly Away | False | By Joel Brinkley, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/campus-life-temple-fraternity-redoes-vacant-house-of-an-old-brother.html | Campus Life: Temple; Fraternity Redoes Vacant House Of an Old Brother | False | | 1990-02-26 | TX 2-760509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/deirdre-lowe-and-c-c-burke-to-wed.html | Deirdre Lowe and C. C. Burke to Wed | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/long-island-opinion-what-we-want-to-hear-about-cancer.html | LONG ISLAND OPINION; What We Want to Hear About Cancer | False | By Sybil Carlin | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/headliners-tough-get-going.html | HEADLINERS; Tough Get Going | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/postings-fha-loans-higher-ceilings.html | POSTINGS: F.H.A. Loans; Higher Ceilings | False | By Richard D. Lyons | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/volunteers-are-helping-children-in-foster-care.html | Volunteers Are Helping Children in Foster Care | False | By Tessa Melvin | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/l-say-goodbye-to-the-stuffed-elephants-215990.html | SAY GOODBYE TO THE STUFFED ELEPHANTS | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/connecticut-opinion-woes-of-a-semivegetarian.html | CONNECTICUT OPINION; Woes of a Semi-Vegetarian | False | By Kitty Florey | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/theater/reviews-theater-puerto-rican-anguish-in-bilingual-ariano.html | Reviews/Theater; Puerto Rican Anguish In Bilingual 'Ariano' | False | By Richard F. Shepard | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/about-cars-volvo-740-puts-on-a-new-face-in-90.html | ABOUT CARS; Volvo 740 Puts On A New Face in '90 | False | By Marshall Schuon | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/results.html | RESULTS | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/your-own-account-in-hot-pursuit-of-a-perfect-broker.html | Your Own Account; In Hot Pursuit of a Perfect Broker | False | By Mary Rowland | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-nation-iran-contra-pressure-for-a-fuller-accounting.html | THE NATION; Iran-Contra: Pressure For a Fuller Accounting | False | By David Johnston | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/southeast-asia-is-now-no-1-source-of-us-heroin.html | Southeast Asia Is Now No. 1 Source of U.S. Heroin | False | By Steven Erlanger, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/postings-under-review-in-westport-playhouse-plan.html | POSTINGS: Under Review In Westport; Playhouse Plan | False | By Richard D. Lyons | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/l-language-study-203890.html | Language Study | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/the-wounds-of-change.html | THE WOUNDS OF CHANGE | False | By Inea Bushnaq | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-god-that-failed-renouncing-the-revolution-s-holy-writ.html | THE GOD THAT FAILED; Renouncing the Revolution's Holy Writ | False | By Craig R. Whitney | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/home-entertainment-video-critics-choices-the-model-of-a-modern-swashbuckler.html | HOME ENTERTAINMENT/VIDEO: CRITICS CHOICES; The Model of a Modern Swashbuckler | False | By Caryn James | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/l-a-dark-lens-on-america-503590.html | A DARK LENS ON AMERICA | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/c-corrections-202590.html | Corrections | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/us/spacecraft-gains-a-venus-shove-toward-jupiter.html | Spacecraft Gains a Venus Shove Toward Jupiter | False | AP | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/campus-life-louisiana-state-protesters-win-oaks-still-stand-with-magnolias.html | Campus Life: Louisiana State; Protesters Win: Oaks Still Stand With Magnolias | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/theater/l-hoffman-s-shylock-terrible-but-no-monster-183290.html | HOFFMAN'S SHYLOCK; Terrible, But No Monster | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/the-rich-are-just-like-you-and-me-sick.html | The Rich Are Just Like You and Me - Sick | False | By John G. Deaton | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/pro-basketball-knicks-will-play-in-spain-next-fall.html | PRO BASKETBALL; Knicks Will Play In Spain Next Fall | False | By Sam Goldaper, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/south-africa-s-new-era-what-mandela-wants-statements-at-his-64-trial.html | SOUTH AFRICA'S NEW ERA; What Mandela Wants: Statements at His '64 Trial | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/l-heidegger-for-fun-and-profit-830490.html | 'Heidegger for Fun and Profit' | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/l-question-of-the-week-who-is-the-nba-s-best-player-355890.html | Question Of the Week; Who Is The N.B.A.'s Best Player? | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/dining-out-far-from-bangkok-but-taste-is-thai.html | DINING OUT; Far From Bangkok, but Taste Is Thai | False | By Joanne Starkey | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/l-the-needs-of-the-retarded-260190.html | The Needs Of the Retarded | False | | 1990-02-26 | TX 2-760509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/l-b-schools-out-of-step-on-the-environment-110090.html | B-Schools Out of Step on the Environment | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/archives/pastimes-gardening-oldfashioned-flowers-a-return-to-nostalgia.html | PASTIMES; Gardening; Old-Fashioned Flowers, A Return to Nostalgia | True | By Eliot Tozer | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/fare-of-the-country-british-mania-meat-pudding.html | FARE OF THE COUNTRY; British Mania: Meat Pudding | False | By Elizabeth Riely | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/shopping-for-squid-ink-pasta-read-on.html | Shopping for Squid Ink Pasta? Read On. | False | By Andi Rierden | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/l-fond-words-for-fond-words-356890.html | Fond Words For Fond Words | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/in-short-fiction.html | IN SHORT; FICTION | False | By Arthur J. Sabatini | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/home-clinic-answering-the-mail-192589.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/l-gains-in-translation-by-computer-230089.html | Gains in Translation By Computer | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/a-feisty-chief-shakes-up-the-smithsonian.html | A Feisty Chief Shakes Up the Smithsonian | False | By William H. Honan | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/budget-plan-puts-pressure-on-the-towns.html | Budget Plan Puts Pressure On the Towns | False | By Kirk Johnson | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/suddenly-it-s-eastern-europe.html | Suddenly, It's Eastern Europe | False | By Terry Trucco | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-world-bush-yields-to-an-impulse-to-stay-cautious-about-the-soviets.html | THE WORLD; Bush Yields To an Impulse To Stay Cautious About the Soviets | False | By Andrew Rosenthal | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/l-say-goodbye-to-the-stuffed-elephants-503990.html | SAY GOODBYE TO THE STUFFED ELEPHANTS | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/headliners-no-commentator.html | HEADLINERS; No Commentator | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/syosset-pondering-end-of-class-rank.html | Syosset Pondering End of Class Rank | False | By Linda Saslow | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/sports-of-the-times-baseball-finance-sets-a-gall-standard.html | SPORTS OF THE TIMES; BASEBALL FINANCE SETS A GALL STANDARD | False | By Dave Anderson | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/l-question-of-the-week-who-is-the-nba-s-best-player-355690.html | Question Of the Week; Who Is The N.B.A.'s Best Player? | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/l-what-homeless-beggars-must-keep-telling-us-not-a-safety-issue-151390.html | What Homeless Beggars Must Keep Telling Us; Not a Safety Issue | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/dori-l-hayashi-becomes-a-bride.html | Dori L. Hayashi Becomes a Bride | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/oscar-brand-returns-to-hyman-kaplan.html | Oscar Brand Returns to Hyman Kaplan | False | By Barbara Delatiner | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/style-makers-lisa-dulken-silk-flower-manufacturer.html | Style Makers; Lisa Dulken, Silk Flower Manufacturer | False | By Elaine Louie | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/review-dance-character-studies-by-balanchine.html | Review/Dance; Character Studies by Balanchine | False | By Jack Anderson | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/support-your-local-police-corps.html | Support Your Local Police Corps | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/celestial-riffs-a-blonde-in-a-sombrero.html | CELESTIAL RIFFS, A BLONDE IN A SOMBRERO | False | By Andy Brumer | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/holiday-on-monday.html | HOLIDAY ON MONDAY | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/theater/review-theater-evening-b-in-one-act-festival.html | Review/Theater; Evening B In One-Act Festival | False | By Mel Gussow | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/l-war-films-the-right-to-complain-835390.html | WAR FILMS; The Right To Complain? | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/l-you-don-t-move-american-landmarks-like-yankee-stadium-bad-idea-for-the-bronx-152090.html | You Don't Move American Landmarks Like Yankee Stadium; Bad Idea for the Bronx | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/east-timor-bishop-writes-of-torture.html | EAST TIMOR BISHOP WRITES OF TORTURE | False | Special to The New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/college-basketball-jackson-explodes-for-49-in-wild-lsu-victory.html | COLLEGE BASKETBALL; Jackson Explodes for 49 In Wild L.S.U. Victory | False | By William C. Rhoden, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/headliners-clouds-over-covenant-house.html | HEADLINERS; Clouds Over Covenant House | False | | 1990-02-26 | TX 2-760509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/the-courage-of-their-foolishness.html | THE COURAGE OF THEIR FOOLISHNESS | False | By Ethan Canin | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/westchester-guide-808689.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/just-a-basketball-guy.html | Just a Basketball Guy | False | By Fred Waitzkin; Fred Waitzkin WroteSearching For Bobby Fischer,A Book About the Chess World | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/quotation-of-the-day-342490.html | Quotation of the Day | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-world-how-latin-america-s-economies-look-after-a-decade-s-decline.html | THE WORLD; How Latin America's Economies Look After a Decade's Decline | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/long-island-opinion-still-homesick-after-all-these-years.html | LONG ISLAND OPINION; Still Homesick After All These Years | False | By Eric J. Adams | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/the-executive-life-agonizing-over-a-barbarians-soiree.html | The Executive Life; Agonizing Over A 'Barbarians' Soiree | False | By Deirdre Fanning | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/lifestyle-sunday-dinner-taste-of-the-mediterranean-and-southern-accents.html | Lifestyle: Sunday Dinner; Taste of the Mediterranean and Southern Accents | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/westchester-opinion-speaking-personally-hanging-marriage-tough-task-throwaway.html | WESTCHESTER OPINION: SPEAKING PERSONALLY; Hanging On to Marriage: Tough Task in a Throwaway World | False | By Mary H. Whalen | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/for-the-sandinista-faithful-an-item-to-fit-every-mood.html | For the Sandinista Faithful, An Item to Fit Every Mood | False | By Mark A. Uhlig, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/music-riccardo-muti-s-journey-to-the-father-of-us-all.html | MUSIC; Riccardo Muti's Journey To 'the Father of Us All' | False | By Will Crutchfield | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/westchester-qa-dr-irving-sandler-championing-free-artistic.html | WESTCHESTER Q&A.; Dr. Irving Sandler; Championing Free Artistic Expression | False | By Donna Greene | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/question-of-the-week-next-week-what-do-you-think-of-the-baseball-impasse.html | QUESTION OF THE WEEK: Next Week; What Do You Think of The Baseball Impasse? | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/pac-gifts-point-up-advantage-of-incumbency.html | PAC Gifts Point Up Advantage of Incumbency | False | By Frank Lynn | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/aids-cases-in-us-rose-9-in-1989.html | AIDS CASES IN U.S. ROSE 9% IN 1989 | False | AP | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/mary-dombrowski-is-engaged-to-joseph-b-rizzo.html | Mary Dombrowski Is Engaged to Joseph B. Rizzo | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/film-almodovar-takes-the-pulse-of-spain-in-transition.html | FILM; Almodovar Takes the Pulse Of Spain in Transition | False | By Alan Riding | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/art-in-the-choices-of-albee-imagination-prevails.html | ART; In the Choices of Albee, Imagination Prevails | False | By Phyllis Braff | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/spirits-single-minded.html | Spirits; SINGLE-MINDED | False | By Frank J. Prial | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/l-in-the-marketplace-of-ideas-829990.html | In the Marketplace of Ideas | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/korean-students-and-police-clash.html | Korean Students and Police Clash | False | AP | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-region-it-s-connecticut-s-turn-to-find-out-about-hard-times.html | THE REGION; It's Connecticut's Turn to Find Out about Hard Times | False | By Kirk Johnson | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/baseball-no-joy-but-also-no-panic-in-florida.html | BASEBALL; No Joy, but Also No Panic in Florida | False | By David Pitt | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/the-splendor-that-was-spain.html | THE SPLENDOR THAT WAS SPAIN | False | By D.j.r. Bruckner | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/talking-easements-preserving-land-with-tax-cuts.html | TALKING; Easements; Preserving Land With Tax Cuts | False | By Andree Brooks | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/cathleen-kegelman-wed-to-douglas-a-reynolds.html | Cathleen Kegelman Wed To Douglas A. Reynolds | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/food-why-waste-the-wine.html | FOOD; WHY WASTE THE WINE? | False | By Regina Schrambling; Regina Schrambling Is A Food Writer Based In New York. | 1990-02-26 | TX 2-760509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/east-river-helicopter-crash-injures-five.html | East River Helicopter Crash Injures Five | False | By Don Terry | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/us/at-the-local-post-office-each-day-is-valentine-s-day.html | At the Local Post Office, Each Day Is Valentine's Day | False | By Barth Healey | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/the-guide.html | THE GUIDE | False | By Barbara Delatiner | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/l-pavlovsk-203690.html | Pavlovsk | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/l-language-study-255490.html | Language Study | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/ringwood-journal-residents-angered-by-plan-to-develop-part-of-sterling-forest.html | RINGWOOD JOURNAL; Residents Angered by Plan to Develop Part of Sterling Forest | False | By Albert J. Parisi | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/miss-woods-to-wed-michael-leonard.html | Miss Woods to Wed Michael Leonard | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/margaret-biagini-engaged.html | Margaret Biagini Engaged | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-world-on-drugs-bush-aims-for-a-meeting-of-the-minds-at-least.html | THE WORLD; On Drugs, Bush Aims for a Meeting of the Minds, at Least | False | By Robert Pear | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/tech-notes-a-gauntlet-against-contamination.html | Tech Notes; A Gauntlet Against Contamination | False | By John Holusha | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/growth-hormone-and-children-new-era.html | GROWTH HORMONE AND CHILDREN: NEW ERA | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/currency-the-dollar-slips-a-little-more.html | Currency; The Dollar Slips a Little More | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/dance-from-shanghai-to-panama-a-legend-reminisces.html | DANCE; FROM SHANGHAI TO PANAMA: A LEGEND REMINISCES | False | By Jennifer Dunning | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/figure-skating-trenary-wins-3d-title.html | FIGURE SKATING; Trenary Wins 3d Title | False | AP | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/colette-mata-hari-and-other-hot-tickets.html | COLETTE, MATA HARI AND OTHER HOT TICKETS | False | By Gloria Levitas | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/college-basketball-syracuse-pleases-packed-house.html | COLLEGE BASKETBALL; Syracuse Pleases Packed House | False | By Malcolm Moran, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/a-feast-of-the-sacred-and-the-profane.html | A Feast of the Sacred and the Profane | False | By Elizabeth Hanly | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/l-ship-safety-271590.html | Ship Safety | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/l-support-group-for-organ-recipients-816290.html | Support Group For Organ Recipients | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/the-state-that-s-wasting-welfare.html | The State That's Wasting Welfare | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/for-not-quite-armchair-astronauts.html | For Not-Quite-Armchair Astronauts | False | By Philip Friedman | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/chinese-see-few-ripples-from-soviet-party-move.html | Chinese See Few Ripples From Soviet Party Move | False | By Sheryl Wudunn, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/connecticut-opinion-hoodlum-deer-are-invading-easton.html | CONNECTICUT OPINION; Hoodlum Deer Are Invading Easton | False | By Dave Pelland | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/l-japan-needs-america-too-203591.html | Japan Needs America, Too | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/fashion-swimsuits-revert-to-50-s-musicals.html | Fashion; Swimsuits Revert To 50's Musicals | False | By Deborah Hofmann | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/connecticut-qa-caroline-rennolds-milbank-why-women-wear-what-they.html | CONNECTICUT Q&A; Caroline Rennolds Milbank; Why Women Wear What They Wear | False | By Nancy K. Polk | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/response-to-jet-crash-may-bring-reappraisal.html | Response to Jet Crash May Bring Reappraisal | False | By John Rather | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/tess-leopold-to-marry-gerald-allen.html | Tess Leopold to Marry Gerald Allen | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/us/action-on-barry-s-case-could-be-taken-soon.html | Action on Barry's Case Could Be Taken Soon | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-02-26 | TX 2-760509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/l-the-bobcat-imperiled-indeed-231289.html | The Bobcat, Imperiled Indeed | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/art-from-turkey-and-iran-a-singular-vision-in-white-plains.html | ART; From Turkey and Iran, 'A Singular Vision' in White Plains | False | By Vivien Raynor | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/us/four-are-killed-in-bowling-alley-shooting.html | Four Are Killed in Bowling Alley Shooting | False | AP | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/l-you-don-t-move-american-landmarks-like-yankee-stadium-149690.html | You Don't Move American Landmarks Like Yankee Stadium | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/children-s-books-576690.html | CHILDREN'S BOOKS | False | By Katherine Bouton | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/oh-to-be-age-14.html | Oh to Be Age 14 | False | By Robert Mcg. Thomas Jr. | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/chronicling-the-life-of-female-pharoah.html | Chronicling the Life of Female Pharoah | False | By Lynne Ames | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/music-a-theatrical-week-ballet-to-broadway.html | MUSIC; A Theatrical Week, Ballet to Broadway | False | By Robert Sherman | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/us/perrier-production-halted-worldwide.html | Perrier Production Halted Worldwide | False | By Barry Meier, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/l-rogers-is-killingly-s-4th-biggest-employer-805189.html | Rogers Is Killingly's 4th Biggest Employer | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/upheaval-east-american-visas-for-scientists-east-are-said-be-lagging.html | UPHEAVAL IN THE EAST; American Visas for Scientists From the East Are Said to Be Lagging | False | By Malcolm W. Browne | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/l-a-dark-lens-on-america-503790.html | A DARK LENS ON AMERICA | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/stephanie-fuhr-engaged.html | Stephanie Fuhr Engaged | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/us/wine-maker-fails-to-thwart-street-alcoholics.html | Wine Maker Fails to Thwart Street Alcoholics | False | By Frank J. Prial, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/pastimes-chess.html | PASTIMES; Chess | False | By Robert Byrne | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/l-what-homeless-beggars-must-keep-telling-us-early-reagan-legacy-151490.html | What Homeless Beggars Must Keep Telling Us; Early Reagan Legacy | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-nation-the-charms-of-the-usa-are-selling-well.html | THE NATION; The Charms of the U.S.A. Are Selling Well | False | By Philip S. Gutis | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/style-makers-john-s-winkleman-architectural-artist.html | Style Makers; John S. Winkleman, Architectural Artist | False | By Suzanne Slesin | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/headliners-seller-beware.html | HEADLINERS; Seller Beware | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/woman-in-brooklyn-thrown-to-roof-dies.html | Woman in Brooklyn, Thrown to Roof, Dies | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/l-objects-d-art-203790.html | Objects d'Art | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/l-the-needs-of-the-retarded-259990.html | The Needs Of the Retarded | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/when-a-man-s-condo-is-not-his-castle.html | When a Man's Condo Is Not His Castle | False | By Iver Peterson | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/us/debate-on-adoption-is-focusing-on-rights-to-see-family-histories.html | Debate on Adoption Is Focusing On Rights to See Family Histories | False | By Dirk Johnson, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/northeast-notebook-springfield-mass-route-5-lures-developers.html | NORTHEAST NOTEBOOK: Springfield, Mass.; Route 5 Lures Developers | False | By Anne-Gerard Flynn | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/new-jersey-opinion-postpartum-syndrome-a-patients-view.html | NEW JERSEY OPINION; Postpartum Syndrome: A Patient's View | False | By Kathy Shaskan | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/l-to-czechs-benes-symbolized-resistance-masaryk-s-presentiment-152790.html | To Czechs, Benes Symbolized Resistance; Masaryk's Presentiment | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/li-relatives-seek-answers-on-missing-servicemen-s-fate.html | L.I. Relatives Seek Answers On Missing Servicemen's Fate | False | States News Service | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/sports-people-no-rest-for-saban.html | SPORTS PEOPLE; No Rest for Saban | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/oxford-english-dictionary-sets-up-shop-in-morristown.html | Oxford English Dictionary Sets Up Shop in Morristown | False | By Marjorie Keyishian | 1990-02-26 | TX 2-760509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/britain-s-fabulous-invalid-the-lords.html | Britain's Fabulous Invalid, the Lords | False | By Sheila Rule, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/commercial-property-south-street-seaport-delays-redevelopment-imperil-historic.html | COMMERCIAL PROPERTY: South Street Seaport; Delays in Redevelopment Imperil Historic Properties | False | By David W. Dunlap | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/pro-hockey-islanders-rally-in-overtime.html | PRO HOCKEY; Islanders Rally in Overtime | False | By Joe Lapointe | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/us/ama-chief-quits-in-a-surprise-move.html | A.M.A. CHIEF QUITS IN A SURPRISE MOVE | False | By Lawrence K. Altman | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/tales-of-terror-and-the-1040.html | TALES OF TERROR AND THE 1040 | False | By Andrew Hacker | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/inside-339190.html | INSIDE | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/l-belize-198491.html | Belize | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/in-the-region-long-island-recent-sales-847190.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/westchester-opinion-what-s-in-a-name-heritage-and-a-sense-of-self.html | WESTCHESTER OPINION; What's in a Name? Heritage and a Sense of Self | False | By Aditi Krishnakumar | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/valentines-day-shopping-for-romantics-on-the-run.html | Valentine's Day Shopping For Romantics on the Run | False | By Nicole Wise | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/jill-altheim-marries.html | Jill Altheim Marries | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/long-island-opinion-topics-heading-home.html | LONG ISLAND OPINION: TOPICS; Heading Home | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/in-the-region-long-island-developers-turn-to-financial-incentives.html | IN THE REGION: Long Island; Developers Turn to Financial Incentives | False | By Diana Shaman | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/lebanese-tell-of-mutiny-against-christian-general.html | Lebanese Tell of Mutiny Against Christian General | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/afghan-famine-feared-as-rebel-rivalry-slows-aid.html | Afghan Famine Feared as Rebel Rivalry Slows Aid | False | By Donatella Lorch | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/recordings-british-folk-pop-flourishes-all-souls-bared.html | RECORDINGS; British Folk-Pop Flourishes, All Souls Bared | False | By Stephen Holden | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/sports-people-copping-a-plea.html | SPORTS PEOPLE; Copping a Plea | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/evening-hours-lincoln-center-has-zoo-night-styne-a-duet.html | Evening Hours; Lincoln Center Has Zoo Night, Styne a Duet | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/on-my-mind-how-americans-can-help.html | ON MY MIND; How Americans Can Help | False | By A. M. Rosenthal | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/theater/theater-some-americans-abroad-a-playwright-at-home.html | THEATER; Some Americans Abroad, a Playwright at Home | False | By Mervyn Rothstein | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/room-service-at-home-and-it-s-healthy.html | Room Service at Home (and It's Healthy) | False | By Penny Singer | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/fat-cats-in-the-driver-s-seat.html | FAT CATS IN THE DRIVER'S SEAT | False | By Roy Blount Jr. | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/long-island-opinion-topics-what-s-in-a-name.html | LONG ISLAND OPINION: TOPICS; What's in a Name? | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/jumping-up-to-a-calypso-beat.html | Jumping Up To a Calypso Beat | False | By Tommy Stevenson | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/catherine-farley-and-david-elkind-wed.html | Catherine Farley and David Elkind Wed | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/dining-out-light-and-healthful-fare-in-hastings.html | DINING OUT; Light and Healthful Fare in Hastings | False | By M. H. Reed | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/us/how-johnson-won-election-he-d-lost.html | How Johnson Won Election He'd Lost | False | By Martin Tolchin, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/how-they-got-to-be-so-smart.html | HOW THEY GOT TO BE SO SMART | False | By Ed Regis | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/2903-entered-in-westminster.html | 2,903 Entered in Westminster | False | By Walter R. Fletcher | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/upheaval-in-the-east-bulgaria-baker-asks-bulgaria-for-fair-election.html | UPHEAVAL IN THE EAST: Bulgaria; Baker Asks Bulgaria for Fair Election | False | By Thomas L. Friedman, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/a-walk-on-the-supply-side.html | A WALK ON THE SUPPLY SIDE | False | By Barbara Ehrenreich | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/music/that-rare-vocal-bird-a-true-verdi-mezzo.html | MUSIC; That Rare Vocal Bird, a True Verdi Mezzo | False | By Walter Price | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/l-blacks-in-art-line-of-credit-835690.html | BLACKS IN ART; Line of Credit | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/c-corrections-202790.html | CORRECTIONS | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/sports-people-sonic-enters-plea.html | SPORTS PEOPLE; Sonic Enters Plea | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/market-watch-mood-swings-set-the-tone-on-the-street.html | MARKET WATCH; Mood Swings Set the Tone On the Street | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/pro-basketball-ewing-demanding-attention.html | PRO BASKETBALL; Ewing Demanding Attention | False | By Clifton Brown | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/c-corrections-342990.html | Corrections | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/luis-menocal-3d-and-julia-cahill-to-wed-in-march.html | Luis Menocal 3d and Julia Cahill To Wed in March | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/lisa-zimmer-to-marry-joshua-lisser.html | Lisa Zimmer to Marry Joshua Lisser | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/ms-luong-plans-to-wed-in-august.html | Ms. Luong Plans To Wed in August | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/ideas-trends-a-rash-of-thoughtful-best-sellers-has-made-publishers-think-too.html | IDEAS & TRENDS; A Rash of Thoughtful Best Sellers Has Made Publishers Think, Too | False | By Edwin McDowell | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/but-for-singles-a-lonely-place.html | But for Singles, a Lonely Place | False | By S. Hogan-Gereg | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/l-jolt-the-press-356790.html | Jolt the Press | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/upheaval-east-arms-control-us-soviets-appear-agree-main-elements-arms-treaty.html | UPHEAVAL IN THE EAST: Arms Control; U.S. and Soviets Appear to Agree On Main Elements of Arms Treaty | False | By Michael R. Gordon, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/why-foreign-presence-at-treasury-auctions-is-overrated.html | Why Foreign Presence at Treasury Auctions Is Overrated | False | By Louis Uchitelle | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/rights-group-assails-iraq-for-ruthless-repression.html | Rights Group Assails Iraq for 'Ruthless' Repression | False | By Alan Cowell, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/meeting-on-subway-leads-to-gift-to-neediest.html | Meeting on Subway Leads to Gift to Neediest | False | By Nadine Brozan | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/home-clinic-answering-the-mail-192489.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/kathryn-meisle-to-wed-m-b-giamatti.html | Kathryn Meisle to Wed M. B. Giamatti | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/andrea-j-kitman-becomes-a-bride.html | Andrea J. Kitman Becomes a Bride | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/charleston-comeback-it-s-ready-for-spring.html | Charleston Comeback: It's Ready for Spring | False | By Betsy Wade | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/yachting-racers-to-test-new-waters-at-far-flung-sites.html | YACHTING; Racers to Test New Waters at Far-Flung Sites | False | By Barbara Lloyd | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/if-you-re-thinking-of-living-in-danbury.html | If You're Thinking of Living in: Danbury | False | By Eleanor Charles | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-world-while-gorbachev-gives-in-the-world-marvels-at-his-power.html | THE WORLD; While Gorbachev Gives In, The World Marvels at His Power | False | By Bill Keller | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/the-search-for-the-beginning-of-time.html | THE SEARCH FOR THE BEGINNING OF TIME | False | By John Noble Wilford; John Noble Wilford Writes About Science and Space For the New York Times. His Newest Book, Mars Beckons,Will Be Published In May.. | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/bellports-gateway-playhouse-seeks-neighborly-harmony.html | Bellport's Gateway Playhouse Seeks Neighborly Harmony | False | By Debora Toth | 1990-02-26 | TX 2-760509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/upheaval-in-the-east-soviet-faction-sees-split-within-party.html | UPHEAVAL IN THE EAST; Soviet Faction Sees Split Within Party | False | By Bill Keller, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/aids-plays-the-protagonist-in-skits-for-young-audiences.html | AIDS Plays the Protagonist In Skits for Young Audiences | False | By Roberta Hershenson | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/style-makers-terry-cutrone-nail-care-entrepreneur.html | Style Makers; Terry Cutrone, Nail Care Entrepreneur | False | By Daniel F. Cuff | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/dance-giving-form-to-a-tale-of-thwarted-love.html | DANCE; Giving Form to a Tale of Thwarted Love | False | By Barbara Gilford | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/connecticut-opinion-passing-the-torch-of-writing.html | CONNECTICUT OPINION; Passing the Torch of Writing | False | By Mary Lynn O'Shea | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/ann-gibbons-plans-to-wed.html | Ann Gibbons Plans to Wed | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/business-diary-february-4-9.html | Business Diary/February 4-9 | False | By Allen R. Myerson | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/theater/review-theater-an-as-you-like-it-pastiche.html | Review/Theater; An 'As You Like It' Pastiche | False | By Mel Gussow | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/l-heidegger-for-fun-and-profit-830190.html | 'Heidegger for Fun and Profit' | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/august-wedding-for-sarah-bloom.html | August Wedding For Sarah Bloom | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/practical-traveler-how-fit-is-fit-for-the-trip.html | PRACTICAL TRAVELER; How Fit Is Fit For the Trip? | False | By Betsy Wade | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/strawberry-s-wife-meets-prosecutors.html | Strawberry's Wife Meets Prosecutors | False | AP | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/l-heidegger-for-fun-and-profit-573190.html | 'Heidegger for Fun and Profit' | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/one-night-in-queens.html | ONE NIGHT IN QUEENS | False | By Linda Wolfe | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/bill-simon-s-audacious-s-l-gamble.html | Bill Simon's Audacious S. & L. Gamble | False | By Richard W. Stevenson | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/old-pro-young-idol-team-up-for-revenge.html | Old Pro, Young Idol Team Up for 'Revenge' | False | By Larry Rohter | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/c-correction-799590.html | CORRECTION | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/l-24-hour-rock-a-new-fascism-835990.html | 24-HOUR ROCK; A New Fascism | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/notebook-security-guards-new-position-at-camps.html | NOTEBOOK; Security Guards: New Position at Camps | False | By Murray Chass | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/mary-a-curtis-to-marry-john-c-ulin.html | Mary A. Curtis to Marry John C. Ulin | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/that-guy-looks-familiar.html | THAT GUY LOOKS FAMILIAR | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/upheaval-east-hanoi-remains-true-communism-but-party-making-more-changes.html | UPHEAVAL IN THE EAST; Hanoi Remains True to Communism, But Party Is Making More Changes | False | By Steven Erlanger, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/reviews-music-camper-van-beethoven-s-mild-rock.html | Reviews/Music; Camper Van Beethoven's Mild Rock | False | By Jon Pareles | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/health-care-costs-shifting-to-workers.html | Health Care: Costs Shifting To Workers | False | By Pat Costello Smith | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/lifestyle-sunday-outing-rambling-westchester-county-antiques-repasts-greenery.html | Lifestyle; Sunday Outing; Rambling in Westchester County: Antiques, Repasts and Greenery | False | By Bryan Miller | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/likud-s-civil-war-insults-then-apologies.html | Likud's Civil War: Insults, Then Apologies | False | By Joel Brinkley, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/after-the-run-of-rich-deals-risk-in-arbitrage-is-back.html | After the Run of Rich Deals, Risk in Arbitrage is Back | False | By Leslie Wayne | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/newark-airport-gains-in-international-travel.html | Newark Airport Gains In International Travel | False | By Barbara Sturken | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/reviews-concert-multi-media-work-by-elliott-sharp.html | Reviews/Concert; Multi-Media Work by Elliott Sharp | False | By Allan Kozinn | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/the-view-from-the-connecticut-agricultural-experiment-station-in.html | THE VIEW FROM: The Connecticut Agricultural Experiment Station; In Search of a Bigger Ear of Corn and a Better Compost | False | By Barbara Loecher | 1990-02-26 | TX 2-760509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/c-correction-835290.html | Correction | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/on-language-hitting-today-s-ceiling.html | On Language; Hitting Today's Ceiling | False | BY William Safire | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/mutual-funds-cool-judgment-hot-results.html | Mutual Funds; Cool Judgment, Hot Results | False | By Carole Gould | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/dr-sarah-ellis-psychologist-marries-adam-yarmolinsky-college-provost.html | Dr. Sarah Ellis, Psychologist, Marries Adam Yarmolinsky, College Provost | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/l-giants-were-missed-356590.html | Giants Were Missed | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/it-s-all-in-the-mind.html | It's All in the Mind | False | By David Laskin | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/a-sharp-eye-in-washington.html | A SHARP EYE IN WASHINGTON | False | by Frederick Allen | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/q-and-a-798090.html | Q and A | False | By Shawn G. Kennedy | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/l-say-goodbye-to-the-stuffed-elephants-503890.html | SAY GOODBYE TO THE STUFFED ELEPHANTS | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/a-sobering-affair.html | A SOBERING AFFAIR | False | By Elizabeth Benedict | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-nation-taxes-give-the-democrats-one-more-identity-problem.html | THE NATION; Taxes Give the Democrats One More Identity Problem | False | By Michael Oreskes | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/views-of-sport-something-is-waning-in-celtic-country.html | VIEWS OF SPORT; Something Is Waning in Celtic Country | False | By Donald Hall | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/deborah-marion-plans-a-wedding.html | Deborah Marion Plans a Wedding | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/l-what-homeless-beggars-must-keep-telling-us-149990.html | What Homeless Beggars Must Keep Telling Us | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/l-louisiana-203290.html | Louisiana | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/l-heidegger-for-fun-and-profit-830790.html | 'Heidegger for Fun and Profit' | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/northeast-notebook-pittsburgh-rockwell-lease-cheers-market.html | NORTHEAST NOTEBOOK: Pittsburgh; Rockwell Lease Cheers Market | False | By Joyce Gannon | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/votes-in-congress-194090.html | Votes in Congress | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/south-africa-s-new-era-road-apartheid-leads-de-klerk-mandela-together.html | SOUTH AFRICA'S NEW ERA; The Road From Apartheid Leads De Klerk and Mandela Together | False | By Christopher S. Wren, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/in-the-region-new-jersey-bidding-for-mount-laurel-transfer-funds.html | IN THE REGION: New Jersey; Bidding for Mount Laurel Transfer Funds | False | By Rachelle Garbarine | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/catholics-should-not-be-intimidated.html | Catholics Should Not Be Intimidated | False | By Michael Novak | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/reviews-music-cynthia-crane-cabaret.html | Reviews/Music; Cynthia Crane, Cabaret | False | By John S. Wilson | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/why-not-prudence-plus-leadership.html | Why Not Prudence Plus Leadership? | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/new-jersey-q-a-michael-f-catania-setting-environmental-goals-for-the-90-s.html | NEW JERSEY Q & A: Michael F. Catania; Setting Environmental Goals for the 90's | False | By Leo H. Carney | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/ceausescu-was-not-a-fan-official-says.html | Ceausescu Was Not a Fan, Official Says | False | By Michael Janofsky, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/l-what-homeless-beggars-must-keep-telling-us-what-of-hitchhikers-151590.html | What Homeless Beggars Must Keep Telling Us; What of Hitchhikers? | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/campus-life-irvine-protests-try-to-wrest-control-of-student-center.html | Campus Life Irvine; Protests Try To Wrest Control Of Student Center | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/sports-people-owners-5-players-3.html | SPORTS PEOPLE; Owners 5, Players 3 | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/the-view-from-sunnyside-irving-s-home-is-a-work-in-progress.html | THE VIEW FROM: Sunnyside; Irving's Home Is a Work in Progress | False | By Lynne Ames | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/music-new-ventures-ahead-for-hoboken-orchestra.html | MUSIC; New Ventures Ahead For Hoboken Orchestra | False | By Rena Fruchter | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/topics-of-the-times-help-from-the-bar.html | TOPICS OF THE TIMES; Help From the Bar | False | | 1990-02-26 | TX 2-760509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/national-notebook-albuquerque-nm-an-arts-center-for-downtown.html | NATIONAL NOTEBOOK: ALBUQUERQUE, N.M.; An Arts Center For Downtown | False | By Catherine C. Robbins | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/upscale-and-worried.html | UPSCALE AND WORRIED | False | By Gary Krist | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/l-chowder-203190.html | Chowder | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/national-notebook-springfield-mass-route-5-lures-developers.html | NATIONAL NOTEBOOK: SPRINGFIELD, MASS.; Route 5 Lures Developers | False | By Anne-Gerard Flynn | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/reviews-music-jazz-by-randy-weston-plus-two.html | Reviews/Music; Jazz by Randy Weston Plus Two | False | By Peter Watrous | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/south-africa-s-new-era-police-fired-on-crowd-jesse-jackson-asserts.html | SOUTH AFRICA'S NEW ERA; Police Fired on Crowd, Jesse Jackson Asserts | False | Special to The New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/theater-review-in-something-to-hide-everyone-does.html | THEATER REVIEW; In 'Something to Hide,' Everyone Does | False | By Leah D. Frank | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/reviews-dance-male-artists-to-the-fore.html | Reviews/Dance; Male Artists To the Fore | False | By Jack Anderson | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/postings-high-tech-in-metrotech-a-new-target-for-bombsight-site.html | POSTINGS: High Tech in Metrotech; A New Target for Bombsight Site | False | By Richard D. Lyons | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/troubles-plague-liberian-hospital.html | TROUBLES PLAGUE LIBERIAN HOSPITAL | False | By Kenneth B. Noble, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/l-question-of-the-week-who-is-the-nba-s-best-player-356090.html | Question Of the Week; Who Is The N.B.A.'s Best Player? | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/us/40-year-countdown-is-seen-for-environment.html | 40-Year Countdown Is Seen for Environment | False | By Philip Shabecoff, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/travel-advisory-200590.html | TRAVEL ADVISORY | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/antiques-artful-lures-to-catch-cold-fish.html | ANTIQUES; ARTFUL LURES TO CATCH COLD FISH | False | By Rita Reif | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/scarsdale-rethinking-zoning-rules.html | Scarsdale Rethinking Zoning Rules | False | By Elsa Brenner | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/l-other-students-other-voices-356090.html | Other Students, Other Voices | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/upheaval-in-the-east-soviet-union-kohl-says-moscow-agrees-unity-issue.html | UPHEAVAL IN THE EAST: Soviet Union; KOHL SAYS MOSCOW AGREES UNITY ISSUE | False | By Craig R. Whitney, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/dance-view-in-this-contest-winning-is-only-the-beginning.html | DANCE VIEW; In This Contest Winning Is Only The Beginning | False | By Anna Kisselgoff | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/as-gotti-packs-his-pursuers-try-to-pick-up-the-trail-again.html | As Gotti Packs, His Pursuers Try to Pick Up the Trail Again | False | By Selwyn Raab | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/dining-out-where-sushi-is-the-strong-suit.html | DINING OUT; Where Sushi Is the Strong Suit | False | By Patricia Brooks | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/nevertheless-the-mail-arrives.html | NEVERTHELESS, THE MAIL ARRIVES | False | By Beryl A. Radin | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/l-salmon-backer-praises-scots-357290.html | Salmon Backer Praises Scots | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/all-about-the-tire-industry-decreasing-demand-global-competition-propel.html | All About/The Tire Industry; Decreasing Demand and Global Competition Propel Consolidation | False | By Jonathan P. Hicks | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/art-view-the-lure-of-fordism-jazz-and-americanisms.html | ART VIEW; The Lure of Fordism, Jazz and 'Americanisms' | False | by Michael Kimmelman | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/lisa-robyn-pepper-weds-david-murray-edelblum.html | Lisa Robyn Pepper Weds David Murray Edelblum | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/vanessa-kagan-plans-to-marry-matthew-diserio.html | Vanessa Kagan Plans to Marry Matthew Diserio | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/schools-coping-with-smoking-ban.html | Schools Coping With Smoking Ban | False | By Jessica Cohn | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/david-butz-wed-to-heidi-cuddihy.html | David Butz Wed To Heidi Cuddihy | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/south-africa-s-new-era-transcript-of-de-klerk-s-news-session-on-mandela.html | SOUTH AFRICA'S NEW ERA; Transcript of de Klerk's News Session on Mandela | False | | 1990-02-26 | TX 2-760509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/forum-how-to-rescue-the-peace-dividend.html | FORUM; How to Rescue the Peace Dividend | False | By Roger C. Altman and Jeffrey E. Garten | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/crafts-lighthearted-air-in-carvings.html | CRAFTS; Lighthearted Air in Carvings | False | By Betty Freudenheim | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/l-question-of-the-week-who-is-the-nba-s-best-player-355590.html | Question Of the Week; Who Is The N.B.A.'s Best Player? | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/sports-of-the-times-coaches-dress-up-the-all-star-weekend.html | SPORTS OF THE TIMES; Coaches Dress Up the All-Star Weekend | False | By George Vecsey | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/headliners-defrocked.html | HEADLINERS; Defrocked | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/l-heidegger-for-fun-and-profit-830290.html | 'Heidegger for Fun and Profit' | False | | | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/campus-life-brown-a-20-year-experiment-is-praised-as-a-success.html | Campus Life: Brown; A 20-Year Experiment Is Praised as a Success | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/sound-a-little-bit-can-mean-a-lot.html | SOUND; A LITTLE BIT CAN MEAN A LOT | False | By Hans Fantel | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/q-and-a-198990.html | Q and A | False | By Nancy Sharkey | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/video-television-sets-worth-a-hearing.html | VIDEO; Television Sets Worth a Hearing | False | By Hans Fantel | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/wall-street-the-camden-zero-coupon-quandary.html | Wall Street; The Camden Zero-Coupon Quandary | False | By Diana B. Henriques | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/c-corrections-343090.html | Corrections | False | | | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/elizabeth-brooks-to-wed.html | Elizabeth Brooks to Wed | False | | | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/tv-view-there-s-nothing-going-for-them-but-talk.html | TV VIEW; There's Nothing Going for Them But Talk | False | By Walter Goodman | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/campus-life-case-western-students-find-their-refuge-from-pressures.html | Campus Life: Case Western; Students Find Their Refuge From Pressures | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/home-clinic-resurfacing-kitchen-counters.html | HOME CLINIC; Resurfacing Kitchen Counters | False | By John Warde | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/us/no-perrier-a-status-bubble-bursts.html | No Perrier? A Status Bubble Bursts | False | By Maureen Dowd | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/c-corrections-202490.html | CORRECTIONS | False | | | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/streetscapes-the-32d-precinct-station-house-restoration-falters-on-amsterdam.html | STREETSCAPES: The 32d Precinct Station House; Restoration Falters on Amsterdam | False | By Christopher Gray | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/racism-and-arson-a-new-chapter-in-an-old-story.html | Racism and Arson: A New Chapter in an Old Story | False | By Alan Finder | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/perspectives-two-families-in-bushwick-widening-the-paths-to-for-sale-housing.html | PERSPECTIVES: Two-Families in Bushwick; Widening the Paths to For-Sale Housing | False | By Alan S. Oser | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/film-image-problems-a-director-s-specialty.html | FILM; Image Problems: A Director's Specialty | False | By Annette Insdorf | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/forum-funds-should-flex-their-muscle.html | FORUM; Funds Should Flex Their Muscle | False | By Jay W. Lorsch | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/l-ship-safety-203090.html | Ship Safety | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/architecture-view-after-60-years-a-triangle-is-rounded-off.html | ARCHITECTURE VIEW; AFTER 60 YEARS, A TRIANGLE IS ROUNDED OFF | False | By Paul Goldberger | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/pro-hockey-devils-suffer-first-shutout.html | PRO HOCKEY; Devils Suffer First Shutout | False | By Alex Yannis, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/l-india-202890.html | India | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/in-brazil-chaos-is-rising-with-the-inflation-rate.html | In Brazil, Chaos Is Rising With the Inflation Rate | False | By James Brooke, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By F. L. Emblen | 1990-02-26 | TX 2-760509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/baseless-fears-of-a-unified-germany.html | Baseless Fears of a Unified Germany | False | By Henry Ashby Turner | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/kenya-will-alter-planned-high-rise.html | KENYA WILL ALTER PLANNED HIGH-RISE | False | By Jane Perlez, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/board-tries-balancing-act-on-yonkers-sludge-plant.html | Board Tries Balancing Act On Yonkers Sludge Plant | False | By James Feron | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/children-s-books-bookshelf-574690.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/fashion-on-the-street-objects-d-art-turn-heads-this-winter.html | Fashion: On the Street; Objects d'Art Turn Heads This Winter | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/ideas-trends-if-the-exxon-valdez-spill-is-a-crime-whose-is-it.html | IDEAS & TRENDS; If the Exxon Valdez Spill Is a Crime, Whose Is It? | False | By Timothy Egan | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/horse-racing-housebuster-takes-hutcheson-as-rhythm-is-7th.html | HORSE RACING; Housebuster Takes Hutcheson as Rhythm Is 7th | False | By Steven Crist, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/the-clock-is-ticking-on-david-s-island-project.html | The Clock Is Ticking on David's Island Project | False | By Tessa Melvin | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/fashion-a-highland-fling.html | FASHION; A HIGHLAND FLING | False | By Carrie Donovan | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/home-entertainment-video-fast-forward-with-movies-for-sale-what-of-rental.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; With Movies For Sale, What Of Rental? | False | By Peter Nichols | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/global-hockey-names-six-sites.html | Global Hockey Names Six Sites | False | AP | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/lawrence-teachers-get-directive-on-touching.html | Lawrence Teachers Get Directive on 'Touching' | False | By Sharon Monahan | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/pastimes-around-the-garden.html | PASTIMES: Around the Garden | False | By Joan Lee Faust | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/stalking-nature-s-secrets-in-the-swamp.html | Stalking Nature's Secrets in the Swamp | False | By Carolyn Battista | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/westchester-opinion-the-promise-and-potholes-of-retirement.html | WESTCHESTER OPINION; The Promise and Potholes of Retirement | False | By Peter Hillyer | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/l-question-of-the-week-who-is-the-nba-s-best-player-356290.html | Question Of the Week; Who Is The N.B.A.'s Best Player? | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/news-summary-318890.html | NEWS SUMMARY | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/us/aids-and-the-fashion-world-industry-fears-for-its-health.html | AIDS and the Fashion World: Industry Fears for Its Health | False | By Woody Hochswender | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/campus-life-north-carolina-residents-oppose-proposal-to-build-student-mosque.html | Campus Life: North Carolina; Residents Oppose Proposal to Build Student Mosque | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/home-clinic-answering-the-mail-816889.html | HOME CLINIC; Answering The Mail | False | By Bernard Gladstone | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/movies/film-view-shed-a-tear-for-stella-still-noble-but-senseless.html | FILM VIEW; Shed a Tear for Stella, Still Noble but Senseless | False | By Janet Maslin | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/focus-office-resides-in-a-onetime-industrial-area.html | FOCUS; Office Resides In a Onetime Industrial Area | False | By Susan Diesenhouse | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/l-shared-memory-for-rizzuto-fan-216890.html | Shared Memory For Rizzuto Fan | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/pastimes-coins.html | PASTIMES: Coins | False | By Jed Stevenson | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/obituaries/dr-gordon-jones-74-music-director-is-dead.html | Dr. Gordon Jones, 74, Music Director, Is Dead | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/l-unfair-swipe-at-anti-dumping-laws-203391.html | Unfair Swipe at Anti-Dumping Laws | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/chances-are-you-re-codependent-too.html | Chances Are You're Codependent Too | False | By Wendy Kaminer | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/l-question-of-the-week-who-is-the-nba-s-best-player-355790.html | Question Of the Week; Who Is The N.B.A.'s Best Player? | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-region-more-and-more-new-york-tries-politics-without-bosses.html | THE REGION; More and More, New York Tries Politics Without Bosses | False | By Frank Lynn | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/c-corrections-342790.html | Corrections | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/national-notebook-cincinnati-a-mix-of-uses-on-the-ohio.html | NATIONAL NOTEBOOK: CINCINNATI; A Mix of Uses On the Ohio | False | By Gary L. Rhodes | 1990-02-26 | TX 2-760509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/pro-hockey-rangers-upbeat-after-hard-loss.html | PRO HOCKEY; Rangers Upbeat After Hard Loss | False | By Joe Sexton | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/in-short-fiction-824090.html | IN SHORT; FICTION | False | By Michael E. Ross | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/hers-being-safe.html | Hers; Being Safe | False | BY Patricia Volk: Patricia Volk'S Collection of Short StoriesAll It Takes'' Has Just Been Published. | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/susan-zilling-to-wed-r-j-albright-jr.html | Susan Zilling to Wed R. J. Albright Jr. | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/us/weather-may-bring-oil-spill-ashore-in-california.html | Weather May Bring Oil Spill Ashore in California | False | Special to The New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/up-to-500000-stolen-from-bloomingdale-s.html | Up to $500,000 Stolen From Bloomingdale's | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/opinion/public-private-argue-don-t-amend.html | PUBLIC & PRIVATE; Argue, Don't Amend | False | By Anna Quindlen | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/theater/stage-view-playwrights-who-put-words-at-center-stage.html | STAGE VIEW; Playwrights Who Put Words At Center Stage | False | By Mel Gussow | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/long-island-opinion-long-island-sound-of-slings-arrows-and-cherubs.html | LONG ISLAND OPINION: LONG ISLAND SOUND; Of Slings, Arrows and Cherubs | False | By Barbara Klaus | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/susanne-goetz-therapist-weds.html | Susanne Goetz, Therapist, Weds | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/one-universe-at-a-time-please.html | ONE UNIVERSE AT A TIME PLEASE | False | By Ken Tucker | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/us/25-years-later-racial-tensions-revive-in-selma.html | 25 Years Later, Racial Tensions Revive in Selma | False | By Ronald Smothers, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/northeast-notebook-woonsocket-ri-lowincome-rental-flats.html | NORTHEAST NOTEBOOK: Woonsocket, R.I.; Low-Income Rental Flats | False | By Bruce MacDonald | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/8-bombs-explode-in-kashmiri-town.html | 8 BOMBS EXPLODE IN KASHMIRI TOWN | False | AP | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/girl-friday-tells-all-she-can.html | GIRL FRIDAY TELLS ALL SHE CAN | False | By John Lahr | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/you-don-t-look-puerto-rican.html | 'YOU DON'T LOOK PUERTO RICAN' | False | By Avis C. Vidal | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/a-new-role-for-a-theater-from-the-20s.html | A New Role for a Theater From the 20's | False | By Randall Beach | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/i-d-rather-be-a-great-bad-poet.html | 'I'D RATHER BE A GREAT BAD POET' | False | By Robert Kelly | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/travel/l-munich-203490.html | Munich | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/realestate/postings-new-canon-hq-tennis-anyone.html | POSTINGS: New Canon Hq.; Tennis, Anyone? | False | By Richard D. Lyons | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/music-2-young-pianists-return-for-concerts.html | MUSIC; 2 Young Pianists Return for Concerts | False | By Robert Sherman | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/small-school-districts-share-culture.html | Small School Districts Share Culture | False | By Lynne Ames | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/holbrook-adams-engaged-to-wed-s-p-hodgkins.html | Holbrook Adams Engaged to Wed S. P. Hodgkins | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/lifestyle-an-office-dog-is-usually-a-relative-of-the-owner.html | Lifestyle; An Office Dog Is Usually A Relative of the Owner | False | By Ann Barry | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/magazine/saturday-night.html | SATURDAY NIGHT | False | By Susan Orlean: Susan Orlean Is the Author ofSaturday Night In America,From Which This Article Is Adapted. the Book Will Be Published By Alfred A. Knopf In May. | 1990-02-26 | TX 2-760509 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/us/virginia-senators-stall-bill-to-curb-abortion.html | Virginia Senators Stall Bill to Curb Abortion | False | AP | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/style/campus-life-american-anti-semitic-slurs-are-painted-campus-reacts.html | Campus Life: American; Anti-Semitic Slurs Are Painted; Campus Reacts | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/world/south-africa-s-new-era-bush-calls-release-a-bold-and-significant-step.html | South Africa's New Era; Bush Calls Release a Bold and Significant Step | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/arts/reviews-theater-mother-goose-rhymes-as-show-tunes-for-adults.html | Reviews/Theater; Mother-Goose Rhymes as Show Tunes for Adults | False | By Stephen Holden | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/wine-bargains-and-clunkers-abound-after-holidays.html | WINE; Bargains and Clunkers Abound After Holidays | False | By Geoff Kalish | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/obituaries/r-leslie-kelley-car-pricing-pioneer-93.html | R. Leslie Kelley, Car-Pricing Pioneer, 93 | False | AP | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/long-island-journal-814390.html | Long Island Journal | False | By Diane Ketcham | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/nyregion/connecticut-guide-802889.html | CONNECTICUT GUIDE | False | By Eleanor Charles | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/sports/pro-basketball-hodges-goes-the-distance.html | PRO BASKETBALL; Hodges Goes the Distance | False | By Clifton Brown, Special To the New York Times | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/business/l-unfair-swipe-at-anti-dumping-202290.html | Unfair Swipe at Anti-Dumping | False | | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/weekinreview/the-region-now-the-regents-must-decide-if-history-will-be-recast.html | THE REGION; Now the Regents Must Decide if History Will Be Recast | False | By Joseph Berger | 1990-02-26 | TX 2-760509 | | |
| 1990-02-11 | 1990-02-11 | https://www.nytimes.com/1990/02/11/books/in-short-fiction-574890.html | IN SHORT; FICTION | False | By Constance Decker Thompson | 1990-02-26 | TX 2-760509 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/western-waste-industries-reports-earnings-for-qtr-to-dec-31.html | Western Waste Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/c-corrections-431290.html | Corrections | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/style/chronicle-575390.html | Chronicle | False | By Susan Heller Anderson and James Barron | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/obituaries/david-bingham-auto-historian-32.html | David Bingham, Auto Historian, 32 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/style/ruth-levin-schlein-weds.html | Ruth Levin Schlein Weds | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/us-invites-ideas-from-the-soviets-on-strategic-cuts.html | U.S. INVITES IDEAS FROM THE SOVIETS ON STRATEGIC CUTS | False | By Michael R. Gordon, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/girl-7-shot-to-death-by-8-year-old-brother.html | Girl, 7, Shot to Death By 8-Year-Old Brother | False | AP | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/upheaval-east-german-whirlwind-whose-terms-nato-s-moscow-s-for-unification-that.html | UPHEAVAL IN THE EAST: GERMAN WHIRLWIND; Whose Terms, NATO's or Moscow's, For a Unification That Seems Likely? | False | By Craig R. Whitney, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/essay-the-third-exodus.html | ESSAY; The Third Exodus | False | By William Safire | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/re-capital-corp-reports-earnings-for-qtr-to-dec-31.html | Re Capital Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/quotation-of-the-day-549790.html | Quotation of the Day | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/us/rural-doctor-s-struggle-to-care-for-the-poorest.html | Rural Doctor's Struggle to Care for the Poorest | False | By Peter Applebome, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/image-retailing-group-reports-earnings-for-qtr-to-dec-31.html | Image Retailing Group reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/review-television-urban-incivility-laughing-with-valerie-harper.html | Review/Television; Urban Incivility: Laughing With Valerie Harper | False | By John J. O'Connor | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/corrections-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | Corrections Corp. of America reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/copter-forced-down-in-ulster.html | Copter Forced Down in Ulster | False | AP | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/flames-overpower-rangers.html | Flames Overpower Rangers | False | By Joe Sexton | 1990-02-26 | TX 2-753352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/dean-of-central-bankers-has-had-spotlight-before.html | Dean of Central Bankers Has Had Spotlight Before | False | By Ferdinand Protzman, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/business-digest-529090.html | BUSINESS DIGEST | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/in-the-nation-heritage-for-the-world.html | IN THE NATION; Heritage for the World | False | By Tom Wicker | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-advertising-moves-by-carnation.html | THE MEDIA BUSINESS; Advertising Moves by Carnation | False | By Randall Rothenberg | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/daniel-industries-reports-earnings-for-qtr-to-dec-31.html | Daniel Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/endotronics-reports-earnings-for-qtr-to-dec-31.html | Endotronics reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/briefs-399690.html | BRIEFS | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/weigh-tronix-inc-reports-earnings-for-qtr-to-dec-31.html | Weigh-Tronix Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/metro-matters-low-test-scores-jar-south-african-and-us-blacks.html | Metro Matters; Low Test Scores Jar South African And U.S. Blacks | False | By Sam Roberts | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-advertising-a-sloganeer-strikes-out-on-his-own.html | THE MEDIA BUSINESS; Advertising A Sloganeer Strikes Out On His Own | False | By Randall Rothenberg | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/faulty-communication-hindered-flight-52-rescue-a-report-says.html | Faulty Communication Hindered Flight 52 Rescue, a Report Says | False | By Eric Schmitt | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/l-how-the-home-computer-can-be-domesticated-software-sonneteers-154490.html | How the Home Computer Can Be Domesticated; Software Sonneteers | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/south-africa-s-new-era-power-it-is-ours.html | SOUTH AFRICA'S NEW ERA; 'Power!' 'It Is Ours!' | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/us/6-convicts-including-3-murderers-escape-from-a-prison-in-illinois.html | 6 Convicts, Including 3 Murderers, Escape From a Prison in Illinois | False | AP | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/booton-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | Booton Electronics Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/new-notions-on-old-crisis-in-argentina.html | New Notions On Old Crisis In Argentina | False | By Shirley Christian, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/obituaries/sherman-t-van-esselstyn-executive-63.html | Sherman T. van Esselstyn, Executive, 63 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/metro-datelines-two-gunmen-killed-in-police-shootout.html | METRO DATELINES; Two Gunmen Killed In Police Shootout | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/international-report-will-panama-s-woes-frustrate-democracy.html | INTERNATIONAL REPORT; Will Panama's Woes Frustrate Democracy? | False | By Stephen Labaton, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/south-africa-s-new-era-tv-critic-s-notebook-firm-step-smile-mandela-floods.html | SOUTH AFRICA'S NEW ERA: TV CRITICS NOTEBOOK; A Firm Step, a Smile: Mandela Floods the Screen | False | By Walter Goodman | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/us/new-lenox-journal-a-voters-bill-there-ought-to-be-a-law.html | New Lenox Journal; A Voters' Bill: 'There Ought to Be A Law . . .' | False | By William E. Schmidt, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/system-industries-reports-earnings-for-qtr-to-jan-20.html | System Industries reports earnings for Qtr to Jan 20 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/obituaries/earl-e-welch-88-a-textbook-publisher.html | Earl E. Welch, 88, A Textbook Publisher | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/l-oil-spill-cleanup-essential-for-wildlife-refuge-556090.html | Oil Spill Cleanup Essential for Wildlife Refuge | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/raymond-corp-reports-earnings-for-qtr-to-dec-31.html | Raymond Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/avemco-corp-reports-earnings-for-qtr-to-dec-31.html | Avemco Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/it-s-westminster-today-as-the-warmups-end.html | It's Westminster Today As the Warmups End | False | By Walter R. Fletcher | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/bridge-396190.html | Bridge | False | By Alan Truscott | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/monmouth-real-estate-investent-trust-reports-earnings-for-qtr-to-dec-31.html | Monmouth Real Estate Investent Trust reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/obituaries/ralph-gambaro-showroom-owner-51.html | Ralph Gambaro, Showroom Owner, 51 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/style/chronicle-521090.html | Chronicle | False | By Susan Heller Anderson and James Barron | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/the-crossroads-example-for-foster-care.html | The Crossroads Example for Foster Care | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/group-1-software-reports-earnings-for-qtr-to-dec-31.html | Group 1 Software reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/spectrum-information-techologies-reports-earnings-for-qtr-to-dec-31.html | Spectrum Information Techologies reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/alloy-computer-products-reports-earnings-for-qtr-to-dec-31.html | Alloy Computer Products reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/news-summary-544190.html | NEWS SUMMARY | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/upheaval-east-diplomacy-east-bloc-trip-buoys-baker-yet-alerts-him-odds.html | UPHEAVAL IN THE EAST: DIPLOMACY; East Bloc Trip Buoys Baker Yet Alerts Him to the Odds | False | By Thomas L. Friedman, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/midwest-grain-products-inc-reports-earnings-for-qtr-to-dec-31.html | Midwest Grain Products Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/review-music-the-evolution-of-bruckner-s-third.html | Review/Music; The Evolution of Bruckner's Third | False | By James R. Oestreich | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/us/perrier-woes-began-with-blip-on-carolina-screen.html | Perrier Woes Began With Blip on Carolina Screen | False | Special to The New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/zenith-national-insurance-reports-earnings-for-qtr-to-dec-31.html | Zenith National Insurance reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/business-scene-learning-to-invest-in-eastern-europe.html | Business Scene; Learning to Invest In Eastern Europe | False | By Louis Uchitelle | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/metro-datelines-rabbi-shot-by-thief-dies-after-surgery.html | METRO DATELINES; Rabbi Shot by Thief Dies After Surgery | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/espalau-inc-reports-earnings-for-qtr-to-nov-30.html | Espalau Inc. reports earnings for Qtr to Nov 30 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/helicopter-pilot-cites-heavy-gust-in-river-plunge.html | Helicopter Pilot Cites Heavy Gust in River Plunge | False | By James Barron | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/boxing-douglas-fills-an-empty-plate.html | Boxing; Douglas Fills an Empty Plate | False | By Robert Mcg. Thomas Jr. | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/airborne-freight-corp-reports-earnings-for-qtr-to-dec-31.html | Airborne Freight Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/us/commands-fixed-venus-portrait-is-resumed.html | Commands Fixed, Venus Portrait Is Resumed | False | AP | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/poland-applies-shock-treatment-to-revive-its-economy.html | Poland Applies Shock Treatment to Revive Its Economy | False | By Steven Greenhouse, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/sports-of-the-times-referee-s-count-is-what-counts.html | SPORTS OF THE TIMES; Referee's Count Is What Counts | False | By Dave Anderson | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/oklahoma-defeats-seton-hall.html | Oklahoma Defeats Seton Hall | False | Special to The New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/upheaval-in-the-east-the-economy-more-changes.html | UPHEAVAL IN THE EAST; The Economy: More Changes | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/anadarko-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | Anadarko Petroleum Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/style/mindy-stimell-weds.html | Mindy Stimell Weds | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/data-design-laboratories-reports-earnings-for-qtr-to-dec-31.html | Data-Design Laboratories reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/reconstructing-civil-rights.html | Reconstructing Civil Rights | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/christiana-cos-reports-earnings-for-qtr-to-dec-31.html | Christiana Cos. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-nbc-offers-more-olympic-games-for-a-price.html | THE MEDIA BUSINESS; NBC Offers More Olympic Games, for a Price | False | By Bill Carter | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/boxing-officials-could-overturn-defeat-of-tyson.html | Boxing Officials Could Overturn Defeat of Tyson | False | By Phil Berger | 1990-02-26 | TX 2-753352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/c-corrections-549990.html | Corrections | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/phillips-cables-reports-earnings-for-qtr-to-dec-31.html | Phillips Cables reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/medex-inc-reports-earnings-for-qtr-to-dec-31.html | Medex Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/compuchem-corp-reports-earnings-for-qtr-to-dec-31.html | Compuchem Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/sante-fe-opera-to-offer-boheme-and-premiere.html | Sante Fe Opera to Offer 'Boheme' and Premiere | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/a-patchwork-approach-to-takeovers.html | A Patchwork Approach to Takeovers | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/arix-corp-reports-earnings-for-qtr-to-dec-31.html | Arix Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/upheaval-in-the-east-moscow-open-to-talks-on-pullout-in-poland.html | UPHEAVAL IN THE EAST; Moscow Open to Talks On Pullout in Poland | False | Special to The New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/doctor-s-testimony-is-disputed-in-aids-trial.html | Doctor's Testimony Is Disputed in AIDS Trial | False | By Arnold H. Lubasch | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/national-media-corp-reports-earnings-for-qtr-to-dec-31.html | National Media Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/dqe-inc-reports-earnings-for-qtr-to-dec-31.html | DQE Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/skating-title-to-eldredge.html | Skating Title to Eldredge | False | AP | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/efi-electronics-reports-earnings-for-qtr-to-dec-29.html | EFI Electronics reports earnings for Qtr to Dec 29 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-advertising-continental-bakery-spreads-cake-business.html | THE MEDIA BUSINESS: Advertising; Continental Bakery Spreads Cake Business | False | By Randall Rothenberg | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/tj-international-reports-earnings-for-qtr-to-dec-31.html | TJ International reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/we-could-easily-save-350-billion.html | We Could Easily Save $350 Billion | False | By C. Robert Zelnick | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/back-in-27-another-long-count.html | Back in '27, Another Long Count | False | By Robert Mcg. Thomas Jr. | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/insituform-gulf-south-reports-earnings-for-qtr-to-dec-30.html | Insituform Gulf South reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/south-africa-s-new-era-transcript-mandela-s-speech-cape-town-city-hall-africa-it.html | SOUTH AFRICA'S NEW ERA; Transcript of Mandela's Speech at Cape Town City Hall: 'Africa It Is Ours!' | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/mmi-medical-reports-earnings-for-qtr-to-jan-26.html | MMI Medical reports earnings for Qtr to Jan 26 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/candela-laser-corp-reports-earnings-for-qtr-to-dec-31.html | Candela Laser Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/style/ann-t-willets-is-married.html | Ann T. Willets Is Married | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/south-africa-s-new-era-on-mandela-s-walk-hope-and-violence.html | SOUTH AFRICA'S NEW ERA; On Mandela's Walk, Hope and Violence | False | By John F. Burns, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/inside-536790.html | INSIDE | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/mcgraw-hill-ryerson-reports-earnings-for-qtr-to-dec-31.html | McGraw-Hill Ryerson reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/immunex-corp-reports-earnings-for-qtr-to-dec-31.html | Immunex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/books/160-writers-appeal-for-help-for-rushdie.html | 160 Writers Appeal For Help for Rushdie | False | AP | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/beirut-general-sends-reinforcements-to-new-front.html | Beirut General Sends Reinforcements to New Front | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/theater/review-theater-american-academics-warts-and-all-wallow-in-english-plays.html | Review/Theater; American Academics, Warts and All, Wallow in English Plays | False | By Mel Gussow | 1990-02-26 | TX 2-753352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/usoc-aims-at-more-efficiency-and-profitability.html | U.S.O.C. Aims at More Efficiency and Profitability | False | By Michael Janofsky, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/x-rite-inc-reports-earnings-for-qtr-to-dec-31.html | X-Rite Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/us/experiment-cuts-welfare-benefits-for-some.html | Experiment Cuts Welfare Benefits for Some | False | AP | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/the-sandinistas-might-lose.html | The Sandinistas Might Lose . . . | False | By Robert S. Leiken | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/nycor-inc-reports-earnings-for-qtr-to-dec-31.html | Nycor Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/cyberoptics-corp-reports-earnings-for-qtr-to-dec-31.html | Cyberoptics Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/on-your-own-softball-edging-hardball-among-squash-partisans.html | ON YOUR OWN; Softball Edging Hardball Among Squash Partisans | False | By Liz Hecht | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/israel-s-rules-block-some-soviet-jews.html | Israel's Rules Block Some Soviet Jews | False | By Sabra Chartrand, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/south-africa-s-new-era-freedom-for-south-african-releases-joy-in-new-york.html | SOUTH AFRICA'S NEW ERA; Freedom for South African Releases Joy in New York | False | By Sarah Lyall | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/oregon-metallurgical-reports-earnings-for-qtr-to-dec-31.html | Oregon Metallurgical reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/us/minnesota-senator-s-troubles-stir-little-sympathy-at-home.html | Minnesota Senator's Troubles Stir Little Sympathy at Home | False | By Isabel Wilkerson, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/digital-planning-sales-venture-in-hungary.html | Digital Planning Sales Venture in Hungary | False | By John Markoff | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/national-insurance-group-reports-earnings-for-qtr-to-dec-31.html | National Insurance Group reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/us/some-view-battle-in-snow-country-as-turning-point-in-war-over-fur.html | Some View Battle in Snow Country As Turning Point in War Over Fur | False | By Dirk Johnson, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/cadence-design-reports-earnings-for-qtr-to-dec-31.html | Cadence Design reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/results-plus-412490.html | Results Plus | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/us/debate-flares-on-us-role-at-a-world-s-fair.html | Debate Flares on U.S. Role at a World's Fair | False | Special to The New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/on-your-own-cooler-heads-will-prevail.html | ON YOUR OWN; Cooler Heads Will Prevail | False | By Barbara Lloyd | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/castle-energy-reports-earnings-for-year-to-sept-30.html | Castle Energy reports earnings for Year to Sept 30 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/cedar-income-fund-ltd-reports-earnings-for-qtr-to-dec-31.html | Cedar Income Fund Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/coachmen-industries-reports-earnings-for-qtr-to-dec-31.html | Coachmen Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/bush-faces-criticism-on-bailout.html | Bush Faces Criticism On Bailout | False | By Nathaniel C. Nash, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/soldiers-shoot-2-arabs-in-gaza.html | Soldiers Shoot 2 Arabs in Gaza | False | Special to The New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/underwriting-fees-dropped-20.9-in-1989.html | Underwriting Fees Dropped 20.9% in 1989 | False | By Kurt Eichenwald | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/man-unwavering-opponent-unpredictable-leader-south-africa-frederik-willem-dc.html | MAN IN THE NEWS: AN UNWAVERING OPPONENT AND AN UNPREDICTABLE LEADER OF SOUTH AFRICA; Frederik Willem de Klerk | False | By Neil A. Lewis, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/style/dr-malamut-wed-to-laurence-shtasel.html | Dr. Malamut Wed to Laurence Shtasel | False | | 1990-02-26 | TX 2-753352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/digital-optronics-reports-earnings-for-qtr-to-dec-31.html | Digital Optronics reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/newtel-enterprises-reports-earnings-for-year-to-dec-31.html | Newtel Enterprises reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/songs-for-valentine-s-day.html | Songs for Valentine's Day | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/us/the-price-of-peace.html | The Price of Peace | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/pops-concert-canceled.html | Pops Concert Canceled | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/cirrus-logic-reports-earnings-for-qtr-to-dec-31.html | Cirrus Logic reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/cca-industries-inc-reports-earnings-for-qtr-to-nov-30.html | CCA Industries Inc. reports earnings for Qtr to Nov 30 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/ethiopia-reports-more-port-combat.html | ETHIOPIA REPORTS MORE PORT COMBAT | False | AP | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/l-death-on-si-underlines-need-for-bias-protection-154390.html | Death on S.I. Underlines Need for Bias Protection | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/us/upheaval-in-the-east-those-for-whom-peace-dividend-means-deficit.html | UPHEAVAL IN THE EAST; Those For Whom 'Peace Dividend' Means Deficit | False | Special to The New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/hycor-biomedical-inc-reports-earnings-for-qtr-to-dec-31.html | Hycor Biomedical Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/metro-datelines-man-28-is-arrested-in-killing-of-woman.html | METRO DATELINES; Man, 28, Is Arrested In Killing of Woman | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/obituaries/eleanore-gassenheimer-wqxr-executive-78.html | Eleanore Gassenheimer, WQXR Executive, 78 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/fair-isaac-co-reports-earnings-for-qtr-to-dec-31.html | Fair, Isaac & Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/for-johnson-honor-and-awe.html | For Johnson, Honor and Awe | False | By Clifton Brown, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/south-africa-s-new-era-in-phone-call-bush-invites-mandela-to-visit-him.html | SOUTH AFRICA'S NEW ERA; In Phone Call, Bush Invites Mandela to Visit Him | False | By Robert Pear, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/a-chicago-exhibition-on-lincoln-s-america.html | A Chicago Exhibition on Lincoln's America | False | By Herbert Mitgang, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/obituaries/leo-l-livingston-philatelist-84.html | Leo L. Livingston, Philatelist, 84 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/computer-factory-inc-reports-earnings-for-qtr-to-dec-31.html | Computer Factory Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/lund-international-holdings-reports-earnings-for-qtr-to-dec-31.html | Lund International Holdings reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/dvi-financial-reports-earnings-for-qtr-to-dec-31.html | DVI Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/collor-receptive-to-criticism-of-brazil-s-policy-in-amazon.html | Collor Receptive to Criticism Of Brazil's Policy in Amazon | False | By James Brooke, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/jack-henry-associates-inc-reports-earnings-for-qtr-to-dec-31.html | Jack Henry & Associates Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/c-a-correction-556190.html | A Correction | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/l-paris-metro-has-advantages-over-subway-555890.html | Paris Metro Has Advantages Over Subway | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/the-un-today.html | The U.N. Today | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/shopsmith-inc-reports-earnings-for-qtr-to-dec-31.html | Shopsmith Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/irvine-sensors-corp-reports-earnings-for-qtr-to-dec-31.html | Irvine Sensors Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/trenwick-group-reports-earnings-for-qtr-to-dec-31.html | Trenwick Group reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/us/in-virginia-a-challenger-to-warner-is-sought.html | In Virginia, a Challenger to Warner Is Sought | False | AP | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-press-recycled-paper-gains-favor-in-move-to-avert-new-laws.html | THE MEDIA BUSINESS; Press; Recycled Paper Gains Favor In Move to Avert New Laws | False | By Alex S. Jones | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/bonn-s-point-man-on-currency.html | Bonn's Point Man on Currency | False | By Ferdinand Protzman, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/advanced-telecommunicaions-reports-earnings-for-qtr-to-dec-31.html | Advanced Telecommunicaions reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/business-people-bass-selects-chairman-for-holiday-inn-chain.html | BUSINESS PEOPLE; Bass Selects Chairman For Holiday Inn Chain | False | By Daniel F. Cuff | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/us/valentine-in-a-survey-marital-fidelity.html | Valentine in a Survey: Marital Fidelity | False | By William E. Schmidt, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/upheaval-east-like-party-east-europe-s-official-communist-press-deep-trouble.html | UPHEAVAL IN THE EAST; Like the Party, East Europe's Official Communist Press Is in Deep Trouble | False | By Craig R. Whitney, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/business-people-national-utility-service-is-acquired-by-its-chief.html | BUSINESS PEOPLE; National Utility Service Is Acquired by Its Chief | False | By Daniel F. Cuff | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/myths-surround-negotiations.html | Myths Surround Negotiations | False | By Murray Chass | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/style/chronicle-575190.html | Chronicle | False | By Susan Heller Anderson and James Barron | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-advertising-us-sets-trial-in-y-r-case.html | THE MEDIA BUSINESS; Advertising U.S. Sets Trial In Y.& R. Case | False | By Randall Rothenberg | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/review-music-in-detroit-a-spotlight-for-black-composers.html | Review/Music; In Detroit, a Spotlight For Black Composers | False | By Bernard Holland, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/review-television-otherworldly-beings-cast-light-on-earthly-roles.html | Review/Television; Otherworldly Beings Cast Light on Earthly Roles | False | By Walter Goodman | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/armatron-international-inc-reports-earnings-for-qtr-to-dec-31.html | Armatron International Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/ccx-inc-reports-earnings-for-qtr-to-dec-31.html | CCX Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/us/drug-statistics-bring-hope-to-capital.html | Drug Statistics Bring Hope to Capital | False | By B. Drummond Ayres Jr., Special to the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/sports-world-specials-baseball-vintage-dream.html | SPORTS WORLD SPECIALS; BASEBALL; Vintage Dream | False | By Robert Mcg. Thomas Jr. | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/international-report-guinness-trial-beginning-after-many-legal-delays.html | INTERNATIONAL REPORT; Guinness Trial Beginning After Many Legal Delays | False | By Deborah Stead, Special to the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/ouster-of-a-gay-priest-who-betrayed-whom.html | Ouster of a Gay Priest: Who Betrayed Whom? | False | By Ari L. Goldman | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/brenco-inc-reports-earnings-for-qtr-to-dec-31.html | Brenco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/checking-accounts-offer-buyer-protection-insurance.html | Checking Accounts Offer Buyer-Protection Insurance | False | By Michael Quint | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/l-how-the-home-computer-can-be-domesticated-555590.html | How the Home Computer Can Be Domesticated | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/south-africa-s-new-era-mandela-freed-urges-step-up-in-pressure-to-end-white-rule.html | SOUTH AFRICA'S NEW ERA; MANDELA, FREED, URGES STEP-UP IN PRESSURE TO END WHITE RULE | False | By Christopher S. Wren, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/chirac-beats-back-a-party-rebellion.html | CHIRAC BEATS BACK A PARTY REBELLION | False | By Alan Riding, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/cuomo-s-abortion-view-fails-to-silence-critics.html | Cuomo's Abortion View Fails to Silence Critics | False | By Sam Howe Verhovek, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/new-york-ground-clutter-moving-weather-unit-to-li.html | New York 'Ground Clutter' Moving Weather Unit to L.I. | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/dividend-meetings-360890.html | Dividend Meetings | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/masked-robbers-get-one-day-s-receipts-at-bloomingdale-s.html | Masked Robbers Get One Day's Receipts At Bloomingdale's | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/obituaries/jean-cattier-88-dies-led-bank-consortium.html | Jean Cattier, 88, Dies; Led Bank Consortium | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/no-heart-douglas-disproves-doubters.html | No Heart? Douglas Disproves Doubters | False | By James Sterngold, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/defense-excels-as-east-wins.html | Defense Excels As East Wins | False | By Sam Goldaper, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/eastern-utilities-associates-reports-earnings-for-qtr-to-dec-31.html | Eastern Utilities Associates reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/sports-world-specials-powerboat-racing-onshore-tactics.html | SPORTS WORLD SPECIALS: POWERBOAT RACING; Onshore Tactics | False | By Robert Mcg. Thomas Jr. | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/tongzhi-journal-of-paddies-stuffed-pandas-and-unraveled-dreams.html | Tongzhi Journal; Of Paddies, Stuffed Pandas and Unraveled Dreams | False | By Nicholas D. Kristof, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/sports-world-specials-horse-racing-beloved-pacer.html | SPORTS WORLD SPECIALS: HORSE RACING; Beloved Pacer | False | By Robert Mcg. Thomas Jr. | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/upheaval-in-the-east-mongolia-mongols-protest-party-s-monopoly.html | UPHEAVAL IN THE EAST: MONGOLIA; MONGOLS PROTEST PARTY'S MONOPOLY | False | AP | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/c-corrections-550090.html | Corrections | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/horse-racing-stage-colony-rallies-to-win.html | Horse Racing; Stage Colony Rallies to Win | False | By Steven Crist, Special To the New York Times | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/excerpts-from-president-s-news-conference-on-world-issues.html | Excerpts from President's News Conference on World Issues | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/market-place-carter-hawleys-campeau-fallout.html | Market Place; Carter Hawley's Campeau Fallout | False | By Michael Lev | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/schwitzer-reports-earnings-for-qtr-to-dec-31.html | Schwitzer reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/pegasus-gold-reports-earnings-for-qtr-to-dec-31.html | Pegasus Gold reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-books-on-greed-worry-wall-st.html | THE MEDIA BUSINESS; Books on Greed Worry Wall St. | False | By Sarah Bartlett | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/review-music-2-who-are-continuing-the-art-song-tradition.html | Review/Music; 2 Who Are Continuing The Art Song Tradition | False | By John Rockwell | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/american-film-technologies-reports-earnings-for-qtr-to-dec-31.html | American Film Technologies reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/a-tribute-to-fitzgerald-with-heart-and-soul.html | A Tribute to Fitzgerald With Heart and Soul | False | By John S. Wilson | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/question-box.html | Question Box | False | By Ray Corio | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/central-la-electric-reports-earnings-for-qtr-to-dec-31.html | Central La. Electric reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/alliance-capital-management-lp-reports-earnings-for-qtr-to-dec-31.html | Alliance Capital Management L.P. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/electromagnetics-sciences-reports-earnings-for-qtr-to-dec-31.html | Electromagnetics Sciences reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/books/books-of-the-times-a-kidnapper-with-schemes-and-dreams.html | Books of The Times; A Kidnapper With Schemes and Dreams | False | By Christopher Lehmann-Haupt | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/outdoors-patience-helps-when-pursuing-the-canada-goose.html | Outdoors: Patience Helps When Pursuing the Canada Goose | False | By Nelson Bryant | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/changes-in-crafts.html | Changes in Crafts | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/digi-international-reports-earnings-for-qtr-to-dec-31.html | Digi International reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/us/south-korea-slows-export-of-babies-for-adoption.html | South Korea Slows Export of Babies for Adoption | False | By Tamar Lewin | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/l-vive-la-difference-154290.html | Vive la Difference! | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/frp-properties-inc-reports-earnings-for-qtr-to-dec-31.html | FRP Properties Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/minnesota-tops-purdue-73-72.html | Minnesota Tops Purdue, 73-72 | False | AP | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/baldwin-technology-reports-earnings-for-qtr-to-dec-31.html | Baldwin Technology reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/oglebay-norton-reports-earnings-for-qtr-to-dec-31.html | Oglebay Norton reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/at-columbia-1500-protest-appearance-by-rap-group-artist.html | At Columbia, 1,500 Protest Appearance By Rap Group Artist | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/credit-markets-rates-are-tied-to-events-overseas.html | CREDIT MARKETS; Rates Are Tied to Events Overseas | False | y KENNETH N. GILPIN | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/obituaries/margaret-f-plass-94-collected-african-art.html | Margaret F. Plass, 94; Collected African Art | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/executives.html | EXECUTIVES | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/martech-usa-inc-reports-earnings-for-qtr-to-nov-30.html | Martech USA Inc. reports earnings for Qtr to Nov 30 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/thermo-process-systems-reports-earnings-for-qtr-to-dec31.html | Thermo Process Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/cis-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | C.I.S. Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/ilc-technology-inc-reports-earnings-for-qtr-to-dec-30.html | ILC Technology Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/style/ms-urdang-wed-to-l-d-ziegler.html | Ms. Urdang Wed To L. D. Ziegler | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/coda-energy-reports-earnings-for-qtr-to-dec-31.html | Coda Energy reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/opinion/l-buying-out-of-state-isn-t-a-tax-free-ride-154190.html | Buying Out of State Isn't a Tax-Free Ride | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/world/man-unwavering-opponent-unpredictable-leader-south-africa-nelson-mandela.html | MAN IN THE NEWS: AN UNWAVERING OPPONENT AND AN UNPREDICTABLE LEADER OF SOUTH AFRICA; NELSON MANDELA | False | By Robert D. McFadden | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/trying-times-for-guidance-counselors.html | Trying Times for Guidance Counselors | False | By Felicia R. Lee | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/lincoln-s-birthday-today.html | Lincoln's Birthday Today | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/tougher-us-stance-on-big-bank-deposits.html | Tougher U.S. Stance on Big Bank Deposits | False | By Jeff Gerth | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/on-your-own-find-romance-and-fitness-on-the-run.html | ON YOUR OWN; Find Romance (and Fitness) on the Run | False | By Marc Bloom | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/sports/seles-at-16-is-sitting-in-wings-as-tennis-superstar.html | Seles, at 16, Is Sitting in Wings as Tennis Superstar | False | By Robin Finn | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-opening-night-for-entertainment-weekly.html | THE MEDIA BUSINESS; Opening Night for Entertainment Weekly | False | By Eleanor Blau | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/the-media-business-advertising-hal-riney-gets-aide-for-gm-saturn-work.html | THE MEDIA BUSINESS; Advertising; Hal Riney Gets Aide for G.M. Saturn Work | False | By Randall Rothenberg | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/style/chronicle-575090.html | Chronicle | False | By Susan Heller Anderson and James Barron | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/economic-calendar.html | Economic Calendar | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/international-aluminum-corp-reports-earnings-for-qtr-to-dec-31.html | International Aluminum Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/federal-aid-new-york-homeless-special-report-bush-homeless-plan-godsend-false.html | FEDERAL AID, NEW YORK HOMELESS - A SPECIAL REPORT; Bush Homeless Plan: 'Godsend' or False Hope? | False | By Jason Deparle | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/action-auto-rental-reports-earnings-for-qtr-to-dec-31.html | Action Auto Rental reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/business/convergent-solutions-reports-earnings-for-qtr-to-dec-31.html | Convergent Solutions reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753352 | | |
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/arts/review-dance-take-one-eliot-play-mix-well-with-louisiana.html | Review/Dance; Take One Eliot Play; Mix Well With Louisiana | False | By Anna Kisselgoff | 1990-02-26 | TX 2-753352 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-12 | 1990-02-12 | https://www.nytimes.com/1990/02/12/nyregion/brother-fires-empty-gun-sister-13-dies.html | Brother Fires 'Empty' Gun; Sister, 13, Dies | False | By Donatella Lorch | 1990-02-26 | TX 2-753352 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/style/chronicle-803890.html | Chronicle | False | By Susan Heller Anderson | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/upheaval-in-the-east-us-officials-grope-for-a-logic-beyond-cold-war.html | UPHEAVAL IN THE EAST; U.S. Officials Grope for a Logic Beyond Cold War | False | By Thomas L. Friedman, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/georgia-pacific-to-sell-safety-paper-division.html | Georgia-Pacific to sell Safety-Paper Division | False | By Jonathan P. Hicks | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/l-new-jersey-auto-insurance-to-help-consumers-807490.html | New Jersey Auto Insurance to Help Consumers | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/american-television-communications-corp-reports-earnings-for-qtr-to-dec-31.html | American Television & Communications Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/puget-sound-power-light-reports-earnings-for-qtr-to-dec-31.html | Puget Sound Power & Light reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/gourdine-shifts-to-players-court.html | Gourdine Shifts to Players' Court | False | By Sam Goldaper, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/phoenix-re-corp-reports-earnings-for-qtr-to-dec-31.html | Phoenix Re Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/spi-pharmaceuticals-reports-earnings-for-qtr-to-nov-31.html | SPI Pharmaceuticals reports earnings for Qtr to Nov 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/l-intellectuals-may-have-changed-but-they-haven-t-faded-away-807190.html | Intellectuals May Have Changed, but They Haven't Faded Away | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/robert-half-international-reports-earnings-for-qtr-to-dec-31.html | Robert Half International reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/briefs-637690.html | BRIEFS | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/the-media-business-advertising-the-strategy-for-benson-hedges.html | THE MEDIA BUSINESS: Advertising; The Strategy For Benson & Hedges | False | By Randall Rothenberg | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/abs-industries-inc-reports-earnings-for-qtr-to-jan-31.html | ABS Industries Inc. reports earnings for Qtr to Jan 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/us/poindexter-trial-postponed-anew-over-secrecy-disputes.html | Poindexter Trial Postponed Anew Over Secrecy Disputes | False | By David Johnston, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/west-fraser-timber-reports-earnings-for-qtr-to-dec-31.html | West Fraser Timber reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/golden-valley-microwave-foods-reports-earnings-for-qtr-to-dec-31.html | Golden Valley Microwave Foods reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/mitel-corp-reports-earnings-for-qtr-to-dec-29.html | Mitel Corp. reports earnings for Qtr to Dec 29 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/saztec-international-reports-earnings-for-qtr-to-dec-31.html | Saztec International reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/hana-biologics-inc-reports-earnings-for-qtr-to-dec-31.html | Hana Biologics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/upheaval-in-the-east-soviet-union-session-called-on-soviet-chief-s-role.html | UPHEAVAL IN THE EAST: SOVIET UNION; Session Called on Soviet Chief's Role | False | By Bill Keller, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/profits-scoreboard-686790.html | PROFITS SCOREBOARD | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/l-glasnost-only-brought-soviet-sex-into-the-light-608290.html | Glasnost Only Brought Soviet Sex Into the Light | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/versar-inc-reports-earnings-for-qtr-to-dec-31.html | Versar Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/violence-is-scarce-in-schools-police-find.html | Violence Is Scarce In Schools, Police Find | False | By Felicia R. Lee | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/applied-materials-reports-earnings-for-qtr-to-jan-28.html | Applied Materials reports earnings for Qtr to Jan 28 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/style/forecast-for-fall-softer-calmer-easier.html | Forecast for Fall: Softer, Calmer, Easier | False | By Bernadine Morris | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/canadian-pacific-reports-earnings-for-qtr-to-dec-31.html | Canadian Pacific reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/bridge-789590.html | Bridge | False | By Alan Truscott | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/us/safety-sky-where-gaps-are-special-report-faa-staggers-under-task-monitoring.html | SAFETY IN THE SKY: WHERE THE GAPS ARE - A SPECIAL REPORT; F.A.A. Staggers Under Task Of Monitoring Airline Safety | False | By John H. Cushman Jr., Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/pacific-scientific-reports-earnings-for-qtr-to-dec-29.html | Pacific Scientific reports earnings for Qtr to Dec 29 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/style/by-design-fringe-the-practical-frippery.html | By Design; Fringe, the Practical Frippery | False | By Carrie Donovan | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/upheaval-in-the-east-yugoslavia-in-slovenia-link-to-rest-of-nation-weakens.html | UPHEAVAL IN THE EAST: YUGOSLAVIA; In Slovenia, Link to Rest of Nation Weakens | False | By Marlise Simons, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/tecogen-inc-reports-earnings-for-qtr-to-dec-30.html | Tecogen Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/ladd-furniture-reports-earnings-for-qtr-to-dec-30.html | Ladd Furniture reports earnings for Qtr to Dec 30 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/consumers-water-reports-earnings-for-qtr-to-dec-31.html | Consumers Water reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/careers-computer-job-demand-up-interest-off.html | Careers; Computer Job Demand Up, Interest Off | False | By Elizabeth M. Fowler | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/air-france-strike-set.html | Air France Strike Set | False | AP | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/personal-diagnostics-reports-earnings-for-qtr-to-dec-31.html | Personal Diagnostics reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/obituaries/judge-james-gordon-dies-at-71-imposed-a-landmark-busing-plan.html | Judge James Gordon Dies at 71; Imposed a Landmark Busing Plan | False | By Alfonso A. Narvaez | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/grainger-ww-inc-n-reports-earnings-for-qtr-to-dec-31.html | Grainger (W.W.) Inc.(N) reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/ingles-markets-inc-reports-earnings-for-qtr-to-dec-31.html | Ingles Markets Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/data-switch-corp-reports-earnings-for-qtr-to-dec-31.html | Data Switch Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/art-and-realism-collide-in-the-plans-for-a-battery-park-garden.html | Art and Realism Collide in the Plans for a Battery Park Garden | False | By Constance L. Hays | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/style/chronicle-803990.html | Chronicle | False | By Susan Heller Anderson | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/company-news-hilton-shares-up-after-news-report.html | Company News; Hilton Shares Up After News Report | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/adac-laboratories-reports-earnings-for-qtr-to-dec-31.html | Adac Laboratories reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/obituaries/wallace-herndon-smith-artist-88.html | Wallace Herndon Smith; Artist, 88 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/linamar-machine-reports-earnings-for-qtr-to-dec-31.html | Linamar Machine reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-jan-21.html | Pulaski Furniture Corp. reports earnings for Qtr to Jan 21 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/science/voyager-to-snap-first-family-portrait-of-planets-tonight.html | Voyager to Snap First Family Portrait of Planets Tonight | False | By John Noble Wilford | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/bush-facing-threats-usually-avoided.html | Bush Facing Threats Usually Avoided | False | By Andrew Rosenthal, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/federated-sued-over-new-chief.html | Federated Sued Over New Chief | False | By Isadore Barmash | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/it-s-keating-s-turn-at-bat-in-lincoln-seizure-hearings.html | It's Keating's Turn at Bat In Lincoln Seizure Hearings | False | By Nathaniel C. Nash, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/westar-group-reports-earnings-for-qtr-to-dec-31.html | Westar Group reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/craftmatic-contour-industries-reports-earnings-for-qtr-to-dec-31.html | Craftmatic/Contour Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/tekelec-reports-earnings-for-qtr-to-dec-31.html | Tekelec reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/company-news-mediplex-group-to-be-sold-by-avon.html | Company News; Mediplex Group To Be Sold by Avon | False | | 1990-02-20 | TX 2-768068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/synbiotics-reports-earnings-for-qtr-to-dec-31.html | Synbiotics reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/rome-journal-the-die-is-still-cast-and-italy-is-still-betting-on-it.html | Rome Journal; The Die Is Still Cast, and Italy Is Still Betting on It | False | By Clyde Haberman, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/science/fluids-promoted-as-way-to-stem-infant-deaths.html | Fluids Promoted as Way to Stem Infant Deaths | False | By William K. Stevens | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/expanding-the-presidency.html | Expanding the Presidency | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/dow-plunges-29.06-on-slowest-day-of-year.html | Dow Plunges 29.06 on Slowest Day of Year | False | By Phillip H. Wiggins | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/arnold-industries-reports-earnings-for-qtr-to-dec-31.html | Arnold Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/gm-financing-unit-to-buy-anchor-mortgage-business.html | G.M. Financing Unit to Buy Anchor Mortgage Business | False | By Paul C. Judge, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/bt-financial-reports-earnings-for-qtr-to-dec-31.html | BT Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/tonka-corp-reports-earnings-for-qtr-to-dec-30.html | Tonka Corp. reports earnings for Qtr to Dec 30 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/visiontronique-inc-reports-earnings-for-year-to-sept-30.html | Visiontronique Inc. reports earnings for Year to Sept 30 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/obituaries/willem-schilthuis-95-grain-trade-executive.html | Willem Schilthuis, 95, Grain-Trade Executive | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/arts/review-pop-upward-mobility-at-the-carnaval-de-merengue.html | Review/Pop; Upward Mobility at the Carnaval de Merengue | False | By Jon Pareles | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/us/washington-talk-empathy-s-drawback-no-room-to-disagree.html | Washington Talk; Empathy's Drawback: No Room To Disagree | False | By Michael Oreskes, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/williams-cos-reports-earnings-for-qtr-to-dec-31.html | Williams Cos. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/l-hollerith-in-germany-807290.html | Hollerith in Germany | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/briefs-768690.html | BRIEFS | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/science/powerful-new-weapons-change-treatment-of-pain.html | Powerful New Weapons Change Treatment of Pain | False | By Elisabeth Rosenthal | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/deals.html | Deals | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/credit-markets-us-notes-and-bonds-off-sharply.html | Credit Markets; U.S. Notes And Bonds Off Sharply | False | By Kenneth N. Gilpin | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/science/q-a-801090.html | Q&A | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/c-corrections-794390.html | Corrections | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/company-news-grand-met-plans-shift-at-retail-unit.html | Company News; Grand Met Plans Shift at Retail Unit | False | AP | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/science/peripherals-seeing-branches-on-the-data-tree.html | PERIPHERALS; Seeing Branches on the Data Tree | False | By L. R. Shannon | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/deprenyl-research-reports-earnings-for-year-to-dec-31.html | Deprenyl Research reports earnings for Year to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/the-media-business-advertising-us-charges-dropped-y-r-executive-returns.html | THE MEDIA BUSINESS; Advertising U.S. Charges Dropped, Y.&R. Executive Returns | False | By Randall Rothenberg | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/an-obsession-a-tangled-life-and-a-killing.html | An 'Obsession,' a Tangled Life and a Killing | False | By Lisa W. Foderaro | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/obituaries/nicholas-ashford-47-british-foreign-editor.html | Nicholas Ashford, 47, British Foreign Editor | False | AP | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/maxxam-inc-reports-earnings-for-qtr-to-dec-31.html | Maxxam Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/c-corrections-794290.html | Corrections | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/savings-bond-sales-up.html | Savings Bond Sales Up | False | AP | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/currency-market-rig-count-down-by-32.html | CURRENCY MARKET; Rig Count Down by 32 | False | AP | 1990-02-20 | TX 2-768068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/shasper-industries-reports-earnings-for-qtr-to-dec-31 | Shasper Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/foreign-affairs-it-s-wake-up-time.html | FOREIGN AFFAIRS; It's Wake-Up Time | False | By Flora Lewis | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/sports-people-hockey-mogilny-wants-to-play.html | Sports People: HOCKEY; Mogilny Wants to Play | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/costar-corp-reports-earnings-for-qtr-to-dec-2.html | Costar Corp. reports earnings for Qtr to Dec 2 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/obituaries/harold-mccusker-ulster-politician-50.html | Harold McCusker, Ulster Politician, 50 | False | AP | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/lubrizol-corp-reports-earnings-for-qtr-to-dec-31.html | Lubrizol Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/green-mountain-power-corp-reports-earnings-for-qtr-to-dec-31.html | Green Mountain Power Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/abroad-at-home-apartheid-has-no-future.html | ABROAD AT HOME; 'Apartheid Has No Future' | False | By Anthony Lewis | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/france-offers-troops-to-stop-fighting-in-lebanon.html | France Offers Troops to Stop Fighting in Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/arts/critic-s-notebook-why-andy-rooney-had-to-go-guilty-or-not.html | Critic's Notebook; Why Andy Rooney Had to Go, Guilty or Not | False | By Walter Goodman | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/sunrise-in-south-africa.html | Sunrise in South Africa | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/delta-computec-reports-earnings-for-year-to-oct-31.html | Delta Computec reports earnings for Year to Oct 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/bc-sugar-refinery-ltd-reports-earnings-for-qtr-to-dec-31.html | B.C. Sugar Refinery Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/durr-fillauer-medical-inc-reports-earnings-for-qtr-to-dec-31.html | Durr-Fillauer Medical Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/egypt-asks-help-for-new-alexandria-library.html | Egypt Asks Help for New Alexandria Library | False | By Alan Cowell, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/sports-people-hockey-diduck-hospitalized.html | Sports People: Hockey; Diduck Hospitalized | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/dana-corp-reports-earnings-for-qtr-to-dec-31.html | Dana Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/oilfield-opens-in-iraq.html | Oilfield Opens in Iraq | False | AP | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/upheaval-in-the-east-diplomacy-us-presents-plan-for-german-unity.html | UPHEAVAL IN THE EAST: DIPLOMACY; U.S. Presents Plan for German Unity | False | By Paul Lewis, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/president-rebuffs-gorbachev-s-plan-on-size-of-forces.html | PRESIDENT REBUFFS GORBACHEV'S PLAN ON SIZE OF FORCES | False | By Michael R. Gordon, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/baseball-factions-quiet-after-brief-talk.html | Baseball Factions Quiet After Brief Talk | False | By Murray Chass | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/boston-celtics-lp-reports-earnings-for-qtr-to-dec-31.html | Boston Celtics L.P. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/books/a-generation-writing-in-english-is-broadening-the-fiction-of-india.html | A Generation Writing in English Is Broadening the Fiction of India | False | By Barbara Crossette, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/andros-analyzers-inc-reports-earnings-for-qtr-to-jan-28.html | Andros Analyzers Inc. reports earnings for Qtr to Jan 28 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/safety-kleen-corp-reports-earnings-for-16wks-to-dec-30.html | Safety-Kleen Corp. reports earnings for 16wks to Dec 30 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/controlling-the-damage-regulators-move-fast-to-reassure-markets.html | Controlling The Damage; Regulators Move Fast To Reassure Markets | False | By Diana B. Henriques | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/us/monitor-asserts-valdez-was-off-radar-screen.html | Monitor Asserts Valdez Was Off Radar Screen | False | AP | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/waste-technology-reports-earnings-for-year-to-oct-31.html | Waste Technology reports earnings for Year to Oct 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/glatfelter-ph-co-a-reports-earnings-for-qtr-to-dec-31.html | Glatfelter (P.H.) Co. (A) reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/south-africa-s-new-era-black-south-africans-new-york-area-are-upbeat-but.html | SOUTH AFRICA'S NEW ERA; Black South Africans in New York Area Are Upbeat but Cautious | False | By Eric Pace | 1990-02-20 | TX 2-768068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/coalition-government-is-dissolved-in-greece.html | Coalition Government Is Dissolved in Greece | False | Special to The New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/on-horse-racing-early-to-bet-can-be-early-to-flop.html | On Horse Racing Early to Bet, Can Be Early to Flop | False | By Steven Crist | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/junk-bond-prices-fall-on-worry-over-drexel.html | 'Junk Bond' Prices Fall On Worry Over Drexel | False | By Anise C. Wallace | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/genuine-parts-co-reports-earnings-for-qtr-to-dec-31.html | Genuine Parts Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/trump-says-he-has-deal-with-king-stage-tyson-douglas-bout-june-18-atlantic-city.html | Trump Says He Has Deal With King to Stage Tyson-Douglas Bout June 18 in Atlantic City | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/pronet-inc-reports-earnings-for-qtr-to-dec-31.html | Pronet Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/science/science-watch-pilotless-flights-to-explore-the-ozone-hole.html | SCIENCE WATCH; Pilotless Flights to Explore the Ozone Hole | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/dibrell-brothers-inc-reports-earnings-for-qtr-to-dec-31.html | Dibrell Brothers Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/great-lakes-group-reports-earnings-for-year-to-dec-31.html | Great Lakes Group reports earnings for Year to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/lawsuit-faults-fees-and-practices-of-dating-service-operator.html | Lawsuit Faults Fees and Practices of Dating Service Operator | False | By John T. McQuiston | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/sports-people-rich-sutter-suspended.html | Sports People; Rich Sutter Suspended | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/science/science-watch-clues-on-aging.html | SCIENCE WATCH; Clues on Aging | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/trial-begins-in-guinness-stock-case.html | Trial Begins in Guinness Stock Case | False | By Deborah Stead, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/us/selma-students-end-sit-in-but-rift-over-school-chief-goes-on.html | Selma Students End Sit-In, but Rift Over School Chief Goes On | False | By Ronald Smothers, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/progressive-corp-reports-earnings-for-qtr-to-dec-31.html | Progressive Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/trans-rampart-industrie-reports-earnings-for-year-to-oct-31.html | Trans Rampart Industrie reports earnings for Year to Oct 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/books/books-of-the-times-a-post-mod-scheherazade-in-a-funky-fearful-london.html | Books of The Times; A Post-Mod Scheherazade in a Funky, Fearful London | False | By Michiko Kakutani | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/science/doctor-s-world-quandary-for-patients-have-surgery-or-await-test-for-hepatitis-c.html | DOCTOR'S WORLD; Quandary for Patients: Have Surgery, or Await Test for Hepatitis C? | False | By By Lawrence K. Altman, M.d. | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/prudential-realty-trust-reports-earnings-for-qtr-to-dec-31.html | Prudential Realty Trust reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/harlyn-products-inc-reports-earnings-for-qtr-to-dec-31.html | Harlyn Products Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/us/capital-homeless-sue-over-housing.html | CAPITAL HOMELESS SUE OVER HOUSING | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/arts/reviews-music-prize-winner-offers-a-solo-in-shared-bill-at-carnegie.html | Reviews/Music; Prize Winner Offers a Solo In Shared Bill at Carnegie | False | By Allan Kozinn | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | Cooper Tire & Rubber Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/cuomo-budget-gap-seen-rising-again.html | CUOMO BUDGET GAP SEEN RISING AGAIN | False | By Elizabeth Kolbert, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/a-financial-crisis-may-force-drexel-to-seek-a-merger.html | A FINANCIAL CRISIS MAY FORCE DREXEL TO SEEK A MERGER | False | By Kurt Eichenwald | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/pacificorp-reports-earnings-for-qtr-to-dec-31.html | Pacificorp reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/sharon-resigns-from-israeli-cabinet.html | Sharon Resigns From Israeli Cabinet | False | By Joel Brinkley, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/the-shamirsharon-showdown.html | The Shamir-Sharon Showdown | False | By Barry Rubin | 1990-02-20 | TX 2-768068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/topics-of-the-times-when-gold-doesn-t-glitter.html | TOPICS OF THE TIMES; When Gold Doesn't Glitter | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/the-media-business-advertising-agency-review-at-parker-bros.html | THE MEDIA BUSINESS; Advertising; Agency Review At Parker Bros. | False | By Randall Rothenberg | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/arctic-alaska-reports-earnings-for-qtr-to-dec-31.html | Arctic Alaska reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/provident-life-accident-reports-earnings-for-qtr-to-dec-31.html | Provident Life & Accident reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/mr-jax-fashions-reports-earnings-for-year-to-nov-30.html | Mr. Jax Fashions reports earnings for Year to Nov 30 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/trump-the-divorce-case-the-accusations-are-flying.html | Trump, the Divorce Case: The Accusations Are Flying | False | By Nick Ravo | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/technical-commun-reports-earnings-for-qtr-to-dec-30.html | Technical Commun reports earnings for Qtr to Dec 30 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/l-intellectuals-may-have-changed-but-they-haven-t-faded-away-the-adjunct-s-agony-608490.html | Intellectuals May Have Changed, but They Haven't Faded Away; The Adjunct's Agony | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/judges-for-groups-savor-the-nuances.html | Judges for Groups Savor the Nuances | False | By Walter R. Fletcher | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/time-warner-inc-reports-earnings-for-qtr-to-dec-31.html | Time Warner Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/scott-paper-ltd-reports-earnings-for-year-to-dec-31.html | Scott Paper Ltd. reports earnings for Year to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/style/patterns-797690.html | Patterns | False | By Woody Hochswender | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/us/more-birds-and-a-beach-are-casualties-of-spill.html | More Birds and a Beach Are Casualties of Spill | False | By Seth Mydans, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/us/smoking-limits-gain-in-virginia.html | Smoking Limits Gain in Virginia | False | AP | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/l-kepler-s-truth-is-beyond-calculation-607990.html | Kepler's Truth Is Beyond Calculation | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/brunswick-corp-reports-earnings-for-qtr-to-dec-31.html | Brunswick Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-dec-31.html | Jefferson-Pilot Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/inside-748690.html | INSIDE | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/style/chronicle-804090.html | Chronicle | False | By Susan Heller Anderson | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/perrier-asserts-source-of-water-is-unaffected.html | Perrier Asserts Source Of Water Is Unaffected | False | By Alan Riding, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/movies/review-television-how-a-grim-black-area-got-that-way.html | Review/Television; How a Grim Black Area Got That Way | False | By Walter Goodman | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/upheaval-east-2-german-chiefs-prepare-meet-steamroller-vs-lame-duck.html | UPHEAVAL IN THE EAST; 2 German Chiefs Prepare to Meet: A Steamroller vs. a Lame Duck? | False | By Serge Schmemann, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/mountain-medical-equipment-inc-reports-earnings-for-qtr-to-dec-31.html | Mountain Medical Equipment Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/books/a-postmod-scheherazade-in-a-funky-fearful-london.html | A Post-Mod Scheherazade in a Funky, Fearful London | False | By Michiko Kakutani | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/kentucky-central-life-insur-reports-earnings-for-qtr-to-dec-31.html | Kentucky Central Life Insur reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/l-don-t-forget-the-crisis-in-new-york-s-libraries-608590.html | Don't Forget the Crisis In New York's Libraries | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/company-news-us-investor-owns-9.2-of-blue-arrow.html | Company News; U.S. Investor Owns 9.2% of Blue Arrow | False | AP | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/iowa-southern-inc-reports-earnings-for-qtr-to-dec-31.html | Iowa Southern Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/ketchum-co-reports-earnings-for-qtr-to-dec-31.html | Ketchum & Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/safeway-stores-reports-earnings-for-16wks-to-dec-30.html | Safeway Stores reports earnings for 16wks to Dec 30 | False | | 1990-02-20 | TX 2-768068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/in-textbook-style-jayhawks-act-out-a-thriller.html | In Textbook Style, Jayhawks Act Out a Thriller | False | By William C. Rhoden, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/rabbi-is-buried-in-a-community-he-helped-start.html | Rabbi Is Buried In a Community He Helped Start | False | By Sarah Lyall, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/new-jersey-turnpike-plan-dwindles-despite-2-billion-in-debt.html | New Jersey Turnpike Plan Dwindles Despite $2 Billion in Debt | False | By Peter Kerr | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/dixon-ticonderoga-reports-earnings-for-qtr-to-dec-31.html | Dixon Ticonderoga reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/orbit-instrument-reports-earnings-for-qtr-to-dec-31.html | Orbit Instrument reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/quotation-of-the-day-794090.html | Quotation of the Day | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/villanova-stuns-syracuse-again.html | Villanova Stuns Syracuse Again | False | AP | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/science/brazil-fire-threatens-refuge-of-monkey.html | Brazil Fire Threatens Refuge Of Monkey | False | By James Brooke | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/central-reserve-life-reports-earnings-for-qtr-to-dec-31.html | Central Reserve Life reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/neeco-inc-reports-earnings-for-qtr-to-dec-31.html | Neeco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/south-africa-s-new-era-after-3-decades-mandela-measures-up-to-legend.html | SOUTH AFRICA'S NEW ERA; After 3 Decades, Mandela Measures Up to Legend | False | By John F. Burns, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/market-place-shakeout-looms-in-office-supplies.html | Market Place; Shakeout Looms In Office Supplies | False | By Eben Shapiro | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/us/coal-accord-in-doubt-as-fines-stand.html | Coal Accord in Doubt as Fines Stand | False | By B. Drummond Ayres Jr. | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/altex-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Altex Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/news-summary-788690.html | NEWS SUMMARY | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/us/tennessee-congressman-on-trial-in-federal-bank-and-mail-fraud.html | Tennessee Congressman on Trial In Federal Bank and Mail Fraud | False | AP | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/perrier-recall-how-damaging-is-it.html | Perrier Recall: How Damaging Is It? | False | By Anthony Ramirez | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/adams-resources-reports-earnings-for-qtr-to-dec-31.html | Adams Resources reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/westmark-international-inc-reports-earnings-for-qtr-to-dec-31.html | Westmark International Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/business-and-health-medical-insurance-and-job-mobility.html | Business and Health; Medical Insurance And Job Mobility | False | By Milt Freudenheim | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/arts/critic-s-notebook-finding-the-heart-of-a-museum-in-its-permanent-collection.html | Critic's Notebook; Finding the Heart of a Museum In Its Permanent Collection | False | By Michael Kimmelman | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/telephone-specialists-inc-reports-earnings-for-qtr-to-dec-31.html | Telephone Specialists Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/cuomo-chooses-march-for-congressional-elections.html | Cuomo Chooses March For Congressional Elections | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/hasbro-inc-reports-earnings-for-qtr-to-dec-31.html | Hasbro Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/oregon-steel-mills-reports-earnings-for-qtr-to-dec-31.html | Oregon Steel Mills reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/moscows-next-worry-ethnic-turks.html | Moscow's Next Worry: Ethnic Turks | False | By Daniel Pipes | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/our-towns-angry-shoppers-protest-cupidity-in-valentine-vice.html | Our Towns; Angry Shoppers Protest Cupidity In Valentine Vice | False | By Eric Schmitt | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/results-plus-775990.html | Results Plus | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/business-digest-775290.html | BUSINESS DIGEST | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/wedco-technology-reports-earnings-for-qtr-to-dec-31.html | Wedco Technology reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/obituaries/haskell-burst-lawyer-82.html | Haskell Burst; Lawyer, 82 | False | | 1990-02-20 | TX 2-768068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/slighting-words-fighting-words.html | Slighting Words, Fighting Words | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/tyson-failed-to-make-adjustments.html | Tyson Failed to Make Adjustments | False | By Phil Berger | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/company-news-safeway-stores-plans-to-go-public-again.html | COMPANY NEWS; Safeway Stores Plans To Go Public Again | False | By Gregory A. Robb, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/company-news-ravitch-united-talks-reported.html | Company News; Ravitch-United Talks Reported | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/us/missile-and-submarine-finish-navy-s-tests.html | Missile and Submarine Finish Navy's Tests | False | AP | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/devils-continue-scoring-slump.html | Devils Continue Scoring Slump | False | By Alex Yannis, Special To The New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/arts/reviews-music-a-young-violinist-s-blend-of-spectacular-and-lyrical.html | Reviews/Music; A Young Violinist's Blend Of Spectacular and Lyrical | False | By James R. Oestreich | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/vacu-dry-co-reports-earnings-for-qtr-to-dec-31.html | Vacu-Dry Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/lower-rating-on-farley-debt.html | Lower Rating On Farley Debt | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/monarch-capital-reports-earnings-for-qtr-to-dec-31.html | Monarch Capital reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/south-africa-s-new-era-has-de-klerk-devised-his-own-fall.html | SOUTH AFRICA'S NEW ERA; Has de Klerk Devised His Own Fall? | False | By John F. Burns, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/colonial-data-technologies-corp-reports-earnings-for-qtr-to-dec-31.html | Colonial Data Technologies Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/upheaval-in-the-east-us-and-soviets-confident-as-trade-talks-open.html | UPHEAVAL IN THE EAST; U.S. and Soviets Confident as Trade Talks Open | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/franco-nevada-mining-reports-earnings-for-qtr-to-dec-31.html | Franco-Nevada Mining reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/avon-products-reports-earnings-for-qtr-to-dec-31.html | Avon Products reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/south-africa-s-new-era-excerpts-from-mandela-conference.html | SOUTH AFRICA'S NEW ERA; Excerpts From Mandela Conference | False | Special to The New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/sports-people-baseball-canseco-and-a-s-agree-on-one-year-contract.html | Sports People: BASEBALL; Canseco and A's Agree On One-Year Contract | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/ideal-basic-industries-reports-earnings-for-qtr-to-dec-31.html | Ideal Basic Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/endorsement-for-douglas.html | Endorsement for Douglas | False | AP | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/science/crown-jewel-of-star-wars-has-lost-its-luster.html | Crown Jewel of 'Star Wars' Has Lost Its Luster | False | By William J. Broad | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/sports-of-the-times-will-king-s-trickeration-backfire.html | SPORTS OF THE TIMES; Will King's Trickeration Backfire? | False | By Dave Anderson | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/science/poor-women-at-higher-risk-from-anemia-in-pregnancy.html | Poor Women at Higher Risk From Anemia in Pregnancy | False | AP | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/south-africa-s-new-era-bush-says-he-ll-keep-sanctions-for-now.html | SOUTH AFRICA'S NEW ERA; Bush Says He'll Keep Sanctions for Now | False | By Robert Pear, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/new-london-inc-reports-earnings-for-qtr-to-dec-31.html | New London Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/us/jewish-group-faces-reorganization.html | Jewish Group Faces Reorganization | False | By Ari Goldman | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/hasbro-s-net-rises-by-14.html | Hasbro's Net Rises by 14% | False | AP | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/topics-of-the-times-pruning-prune-day-and-others.html | TOPICS OF THE TIMES; Pruning Prune Day, and Others | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/sports-people-pro-basketball-nets-sign-2-players.html | Sports People: PRO BASKETBALL; Nets Sign 2 Players | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/opinion/topics-of-the-times-the-chorus-master.html | TOPICS OF THE TIMES; The Chorus Master | False | | 1990-02-20 | TX 2-768068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/canadian-southern-petroleum-reports-earnings-for-qtr-to-dec-31 | Canadian Southern Petroleum reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/epi-international-reports-earnings-for-qtr-to-dec-31.html | EPI International reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/lancaster-colony-reports-earnings-for-qtr-to-dec-31.html | Lancaster Colony reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/south-africa-s-new-era-mandela-sees-negotiations-soon-over-political-rights-for.html | SOUTH AFRICA'S NEW ERA; Mandela Sees Negotiations Soon Over Political Rights for Blacks | False | By Christopher S. Wren, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/science/whooping-cranes-coming-back-but-nearby-barges-pose-a-threat.html | Whooping Cranes Coming Back, But Nearby Barges Pose a Threat | False | By Roberto Suro | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/company-news-8-day-extension-for-eastern-plan.html | Company News; 8-Day Extension For Eastern Plan | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/42-poorest-lands-fearing-loss-in-leverage-plan-drive-for-help.html | 42 Poorest Lands, Fearing Loss In Leverage, Plan Drive for Help | False | By Barbara Crossette, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/international-container-systems-reports-earnings-for-qtr-to-dec-31.html | International Container Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/sports-people-tennis-no-surgery-for-graf.html | Sports People: TENNIS; No Surgery for Graf | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/quebec-telephone-reports-earnings-for-year-to-dec-31.html | Quebec-Telephone reports earnings for Year to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/company-news-arco-venture.html | Company News; ARCO Venture | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/c-corrections-673090.html | Corrections | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/boston-university-wins-the-beanpot.html | Boston University Wins the Beanpot | False | By William N. Wallace, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/executive-changes-639390.html | EXECUTIVE CHANGES | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/science/idyllic-theory-of-goddesses-creates-storm.html | Idyllic Theory Of Goddesses Creates Storm | False | By Peter Steinfels | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/banks-given-order-by-us.html | Banks Given Order by U.S. | False | AP | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/panel-urges-changes-in-campaign-financing.html | Panel Urges Changes In Campaign Financing | False | By Frank Lynn | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/southern-electronics-corp-reports-earnings-for-qtr-to-dec-31.html | Southern Electronics Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/us-forgoes-trial-of-a-panamanian.html | U.S. FORGOES TRIAL OF A PANAMANIAN | False | By Stephen Engelberg, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/science/personal-computers-2-toshiba-notebooks-score-a-split-decision.html | PERSONAL COMPUTERS; 2 Toshiba 'Notebooks' Score a Split Decision | False | By Peter H. Lewis | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/alco-international-group-reports-earnings-for-12mo-sept-30.html | Alco International Group reports earnings for 12mo Sept 30 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/low-tech-company-in-high-tech-gamble.html | Low-Tech Company In High-Tech Gamble | False | By Andrew Pollack, Special To the New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/adia-services-inc-reports-earnings-for-qtr-to-dec-31.html | Adia Services Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/business-people-cs-first-boston-hires-chief-for-asia-pacific-subsidiary.html | Business People; CS First Boston Hires Chief For Asia/Pacific Subsidiary | False | By James Sterngold | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/joule-inc-reports-earnings-for-qtr-to-dec-31.html | Joule Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/business-people-ex-shearson-official-gets-primerica-post.html | BUSINESS PEOPLE; Ex-Shearson Official Gets Primerica Post | False | By Daniel F. Cuff | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/nyregion/chess-606790.html | Chess | False | By Robert Byrne | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/key-rates-810090.html | KEY RATES | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/business-people-columbia-hospital-plans-to-go-public-after-deal.html | Business People; Columbia Hospital Plans To Go Public After Deal | False | By Nina Andrews | 1990-02-20 | TX 2-768068 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/business/the-media-business-time-warner-posts-losses-from-merger.html | THE MEDIA BUSINESS; Time Warner Posts Losses From Merger | False | | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/world/upheaval-east-riots-involving-ethnic-rivalries-erupt-another-soviet-republic.html | UPHEAVAL IN THE EAST; Riots Involving Ethnic Rivalries Erupt in Another Soviet Republic | False | By Craig R. Whitney, Special To The New York Times | 1990-02-20 | TX 2-768068 | | |
| 1990-02-13 | 1990-02-13 | https://www.nytimes.com/1990/02/13/sports/players-have-mixed-feelings-on-value-of-spring-training.html | Players Have Mixed Feelings On Value of Spring Training | False | By Michael Martinez | 1990-02-20 | TX 2-768068 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/lonvest-corp-reports-earnings-for-qtr-to-dec-31.html | Lonvest Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/people-s-savings-bank-of-brockton-reports-earnings-for-qtr-to-dec-31.html | People's Savings Bank of Brockton reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/style/another-food-scare-in-britain.html | Another Food Scare In Britain | False | By Marianne McGowan | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/intel-supplier-rising-as-a-big-competitor.html | Intel: Supplier Rising As a Big Competitor | False | By Lawrence M. Fisher, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/wine-talk-106290.html | WINE TALK | False | By Frank J. Prial | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/community-natl-bancorp-reports-earnings-for-qtr-to-dec-31.html | Community Natl Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/theater/poor-reviews-for-musical-of-a-clockwork-orange.html | Poor Reviews for Musical Of 'A Clockwork Orange' | False | Special to The New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/points-west-let-s-not-get-carried-away-with-reality.html | POINTS WEST; Let's Not Get Carried Away With Reality | False | By Anne Taylor Fleming | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/southeastern-michigan-gas-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | Southeastern Michigan Gas Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/angeles-corp-reports-earnings-for-qtr-to-dec-31.html | Angeles Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/books/book-notes-039290.html | Book Notes | False | By Edwin McDowell | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/60-minute-gourmet-109290.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/hondo-oil-gas-co-reports-earnings-for-qtr-to-dec-31.html | Hondo Oil & Gas Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/marine-midland-banks-inc-reports-earnings-for-qtr-to-dec-31.html | Marine Midland Banks Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/opinion/l-growth-of-revenue-slows-in-new-york-117690.html | Growth of Revenue Slows in New York | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/news-summary-060990.html | NEWS SUMMARY | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/dinkins-present-as-labor-talks-start.html | Dinkins Present as Labor Talks Start | False | By Josh Barbanel | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/civic-bancorp-reports-earnings-for-qtr-to-dec-31.html | Civic Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/market-place-at-the-junk-bond-banquet-the-host-is-suddenly-absent.html | MARKET PLACE; At The 'Junk Bond' Banquet, The Host Is Suddenly Absent | False | By Floyd Norris | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/law-requires-refunds-if-cable-tv-reneges.html | Law Requires Refunds if Cable TV Reneges | False | By Elizabeth Kolbert, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/ugi-corp-reports-earnings-for-qtr-to-dec-31.html | UGI Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/newtel-enterprises-reports-earnings-for-year-to-dec-31.html | Newtel Enterprises reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/schultz-sav-o-stores-reports-earnings-for-qtr-to-dec-30.html | Schultz Sav-O Stores reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/monmouth-real-estate-investfment-trust-reports-earnings-for-qtr-to-dec-31.html | Monmouth Real Estate InvestFment Trust reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/rouse-co-reports-earnings-for-year-to-dec-31.html | Rouse Co. reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/business-digest-070690.html | BUSINESS DIGEST | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/obituaries/fergus-reid-jr-stockbroker-89.html | Fergus Reid Jr., Stockbroker, 89 | False | | 1990-02-26 | TX 2-756745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/arts/review-art-from-lopsidedness-to-limpidity-a-rethought-and-renewed-tate.html | Review/Art; From Lopsidedness to Limpidity: A Rethought and Renewed Tate | False | By John Russell, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/integrated-resources-files-for-chapter-11-protection.html | Integrated Resources Files for Chapter 11 Protection | False | By Alison Leigh Cowan | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/jaclyn-inc-reports-earnings-for-qtr-to-dec-31.html | Jaclyn Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/the-un-today.html | The U.N. Today | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/tii-industries-reports-earnings-for-qtr-to-dec-29.html | TII Industries reports earnings for Qtr to Dec 29 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/real-estate-a-manhattan-warehouse-is-salvaged.html | Real Estate; A Manhattan Warehouse Is Salvaged | False | By Richard D. Lyons | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/opinion/on-arms-start-and-start-again.html | On Arms: Start, and Start Again | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/opinion/the-editorial-notebook-the-death-dilemma.html | The Editorial Notebook; The Death Dilemma | False | By Mary Cantwell | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/sports-people-pro-basketball-damage-lawsuit-filed.html | SPORTS PEOPLE: PRO BASKETBALL; Damage Lawsuit Filed | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/ventura-county-natl-bancorp-reports-earnings-for-qtr-to-dec-31.html | Ventura County Natl Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/aba-group-opposes-curbs-on-abortion-rights.html | A.B.A. Group Opposes Curbs on Abortion Rights | False | AP | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/upheaval-in-the-east-arms-control-bush-faces-decision-on-arms-talks.html | UPHEAVAL IN THE EAST: ARMS CONTROL; Bush Faces Decision on Arms Talks | False | By Michael R. Gordon, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/bush-may-revive-plan-for-warships-off-colombia.html | Bush May Revive Plan for Warships Off Colombia | False | By Andrew Rosenthal, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/mbia-inc-reports-earnings-for-qtr-to-dec-31.html | MBIA Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/reliance-group-reports-earnings-for-qtr-to-dec-31.html | Reliance Group reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/diversified-energies-inc-reports-earnings-for-qtr-to-dec-31.html | Diversified Energies Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/defiant-prisoner-to-be-force-fed.html | DEFIANT PRISONER TO BE FORCE-FED | False | AP | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/style/chronicle-130890.html | Chronicle | False | By Susan Heller Anderson | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/eagle-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Eagle Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/pekingese-captures-best-at-garden.html | Pekingese Captures Best At Garden | False | By Walter R. Fletcher | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/cd-yields-remain-mixed.html | C.D. Yields Remain Mixed | False | By Robert Hurtado | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/siliconix-inc-reports-earnings-for-qtr-to-dec-31.html | Siliconix Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/international-aluminum-corp-reports-earnings-for-qtr-to-dec-31.html | International Aluminum Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/business-technology-now-a-boxing-match-without-the-pain.html | BUSINESS TECHNOLOGY; Now, a Boxing Match Without the Pain | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/profits-scoreboard-971790.html | Profits Scoreboard | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/qintex-entertainment-reports-earnings-for-qtr-to-oct-31.html | Qintex Entertainment reports earnings for Qtr to Oct 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/company-news-first-executive-rejects-offer.html | COMPANY NEWS; First Executive Rejects Offer | False | Special to The New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/government-shift-on-data.html | Government Shift on Data | False | Special to The New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/cuomo-asserts-bush-delays-peace-dividend.html | Cuomo Asserts Bush Delays 'Peace Dividend' | False | By Michael Oreskes, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/women-s-game-draws-rising-crowd-support.html | Women's Game Draws Rising Crowd Support | False | By Frank Litsky | 1990-02-26 | TX 2-756745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/keating-is-portrayed-as-a-victim.html | Keating Is Portrayed as a Victim | False | AP | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/american-colloid-co-reports-earnings-for-qtr-to-dec-31.html | American Colloid Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/officer-who-shot-unarmed-youth-claims-self-defense-and-is-cleared.html | Officer Who Shot Unarmed Youth Claims Self-Defense and Is Cleared | False | By James C. McKinley Jr. | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/cams-terre-noire-ltee-reports-earnings-for-year-to-sept-30.html | Cams Terre Noire Ltee. reports earnings for Year to Sept 30 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/goulds-pumps-reports-earnings-for-qtr-to-dec-31.html | Goulds Pumps reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/upheaval-east-diplomacy-west-soviets-agree-with-2-germanys-rapid-schedule-for.html | UPHEAVAL IN THE EAST: DIPLOMACY; WEST AND SOVIETS AGREE WITH 2 GERMANYS ON RAPID SCHEDULE FOR UNIFICATION TALKS; GORBACHEV ACCEPTS BUSH'S TROOP CEILING | False | By Paul Lewis, Special To The New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/roc-taiwan-funds-reports-earnings-for-as-of-dec-31.html | R.O.C. Taiwan Funds reports earnings for As of Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/obituaries/richard-hazen-78-consulting-engineer.html | Richard Hazen, 78, Consulting Engineer | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/the-purposeful-cook-mashed-potatoes-a-garlicky-tang.html | THE PURPOSEFUL COOK; Mashed Potatoes, A Garlicky Tang | False | By Jacques Pepin | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/crown-cork-seal-co-reports-earnings-for-qtr-to-dec-31.html | Crown Cork & Seal Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/obituaries/ervin-seale-minister-80.html | Ervin Seale, Minister, 80 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/ewing-secures-victory.html | Ewing Secures Victory | False | By Sam Goldaper, Special To The New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/investors-financial-reports-earnings-for-qtr-to-dec-31.html | Investors Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-dec-31.html | Goodyear Tire & Rubber Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/sports-people-tennis-nominations-for-cup.html | SPORTS PEOPLE: TENNIS; Nominations for Cup | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/business-people-vons-hires-outsider-to-fill-a-new-position.html | BUSINESS PEOPLE; Vons Hires Outsider To Fill a New Position | False | By Daniel F. Cuff | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/iran-contra-judge-is-urged-to-bar-public-at-questioning-of-reagan.html | Iran-Contra Judge Is Urged to Bar Public at Questioning of Reagan | False | By David Johnston, Special To The New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/upheaval-in-the-east-party-s-agenda-liberty-and-justice.html | UPHEAVAL IN THE EAST; Party's Agenda: Liberty and Justice | False | AP | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/co-op-manager-in-queens-faces-city-tax-inquiry.html | Co-op Manager In Queens Faces City Tax Inquiry | False | By Joseph P. Fried | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/tristate-bancorp-reports-earnings-for-qtr-to-dec-31.html | Tristate Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/metro-datelines-police-say-3d-time-isn-t-robber-s-charm.html | Metro Datelines; Police Say 3d Time Isn't Robber's Charm | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/reuters-holdings-plc-reports-earnings-for-year-to-dec-31.html | Reuters Holdings Plc reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/families-join-in-deciding-to-contribute-to-the-neediest.html | Families Join in Deciding to Contribute to the Neediest | False | By Nadine Brozan | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/cagle-s-inc-reports-earnings-for-qtr-to-dec-30.html | Cagle's Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/sports-of-the-times-the-second-baddest-dude.html | SPORTS OF THE TIMES; The Second Baddest Dude | False | By Ira Berkow | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/us-intensifies-inquiry-of-georgia-man-in-mail-bomb-case-in-south.html | U.S. Intensifies Inquiry of Georgia Man in Mail Bomb Case in South | False | By Peter Applebome, Special To The New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/food-notes-109090.html | FOOD NOTES | False | By Florence Fabricant | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/cincinnati-milacron-inc-reports-earnings-for-12wks-to-dec-30.html | Cincinnati Milacron Inc. reports earnings for 12wks to Dec 30 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/opinion/de-klerk-mandela-and-bush.html | De Klerk, Mandela - and Bush | False | By Chester A. Crocker | 1990-02-26 | TX 2-756745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/arts/review-music-weber-mahler-and-a-link-between-them.html | Review/Music; Weber, Mahler and a Link Between Them | False | By Allan Kozinn | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/business-technology-mcdonnell-s-less-costly-new-jet.html | BUSINESS TECHNOLOGY; McDonnell's Less Costly New Jet | False | By Eric Weiner | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/c-corrections-103890.html | Corrections | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/arts/review-music-a-bleak-introspection-in-new-hungarian-music.html | Review/Music; A Bleak Introspection in New Hungarian Music | False | By Allan Kozinn | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/offer-of-leniency-for-kidnapper-seeks-return-of-a-missing-girl-2.html | Offer of Leniency for Kidnapper Seeks Return of a Missing Girl, 2 | False | Special to The New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/business-people-mercury-savings-move-starts-succession-plan.html | BUSINESS PEOPLE; Mercury Savings Move Starts Succession Plan | False | By Michael Lev | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/continental-corp-reports-earnings-for-qtr-to-dec-31.html | Continental Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/vf-corp-reports-earnings-for-qtr-to-dec-30.html | VF Corp. reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/arts/review-dance-romance-takes-a-beating-with-the-trocks-giselle.html | Review/Dance; Romance Takes a Beating With the Trocks' 'Giselle' | False | By Jack Anderson | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/optical-radiation-reports-earnings-for-qtr-to-jan-31.html | Optical Radiation reports earnings for Qtr to Jan 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/synergen-inc-reports-earnings-for-qtr-to-dec-31.html | Synergen Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/microsemi-corp-reports-earnings-for-qtr-to-dec-31.html | Microsemi Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/sports-people-pro-football-doleman-s-bid-rejected.html | SPORTS PEOPLE: PRO FOOTBALL; Doleman's Bid Rejected | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/opinion/l-hard-working-smoker-opens-pack-at-bottom-856390.html | Hard-Working Smoker Opens Pack at Bottom | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/obituaries/cummins-catherwood-executive-80.html | Cummins Catherwood, Executive, 80 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/education-now-soviets-studying-capitalism-at-harvard.html | EDUCATION; Now, Soviets Studying Capitalism at Harvard | False | AP | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/lincoln-national-corp-reports-earnings-for-qtr-to-dec-31.html | Lincoln National Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/anaren-microwave-inc-reports-earnings-for-qtr-to-dec-31.html | Anaren Microwave Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/apa-optics-inc-reports-earnings-for-qtr-to-dec-31.html | APA Optics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/fnb-rochester-corp-reports-earnings-for-qtr-to-dec-31.html | FNB Rochester Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/texas-journal-on-geographic-names-and-cleaning-them-up.html | Texas Journal; On Geographic Names And Cleaning Them Up | False | By Lisa Belkin, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/mickelberry-corp-reports-earnings-for-qtr-to-dec-31.html | Mickelberry Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/company-news-pan-am-debt-pact.html | COMPANY NEWS; Pan Am Debt Pact | False | Special to The New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/university-national-bank-reports-earnings-for-qtr-to-dec-31.html | University National Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/grey-advertising-inc-reports-earnings-for-qtr-to-dec-31.html | Grey Advertising Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/international-totalizator-systems-reports-earnings-for-qtr-to-dec-31.html | International Totalizator SysFtems reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/arrow-automotive-industries-inc-reports-earnings-for-qtr-to-dec-30.html | Arrow Automotive Industries Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/lebanese-artillery-fire-continues-as-aoun-calls-in-reserve-units.html | Lebanese Artillery Fire Continues As Aoun Calls In Reserve Units | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/homecoming-is-tragic-for-salvador-refugees.html | Homecoming Is Tragic for Salvador Refugees | False | By Lindsey Gruson, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-collapse-of-drexel-burnham-lambert-the-firm-is-not-expected-to-survive.html | The Collapse of Drexel Burnham Lambert; The Firm Is Not Expected to Survive | False | By Stephen Labaton | 1990-02-26 | TX 2-756745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-collapse-of-drexel-burnham-lambert-washington-unshaken-by-drexel-s-fall.html | The Collapse of Drexel Burnham Lambert; Washington Unshaken by Drexel's Fall | False | By David E. Rosenbaum, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/obituaries/robert-k-heimann-is-dead-at-71-former-chief-of-american-brands.html | Robert K. Heimann Is Dead at 71; Former Chief of American Brands | False | By Alfonso A. Narvaez | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/sports-people-baseball-cubs-sign-williams-to-one-year-contract.html | SPORTS PEOPLE: BASEBALL; Cubs Sign Williams To One-Year Contract | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/index-technology-corp-reports-earnings-for-qtr-to-dec-31.html | Index Technology Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/c-corrections-103790.html | Corrections | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/audit-says-new-york-telephone-overpaid.html | Audit Says New York Telephone Overpaid | False | By Calvin Sims | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/compucom-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Compucom Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/k-n-energy-reports-earnings-for-qtr-to-dec-31.html | K N Energy reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/independent-bank-corp-reports-earnings-for-qtr-to-dec-31.html | Independent Bank Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/tyson-concedes-wants-rematch.html | Tyson Concedes; Wants Rematch | False | By Phil Berger | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/inside-859290.html | INSIDE | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/ex-owner-of-gulfstream-buys-it-back.html | Ex-Owner Of Gulfstream Buys It Back | False | By Agis Salpukas | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/co-steel-inc-reports-earnings-for-qtr-to-dec-31.html | Co-Steel Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/calgon-carbon-reports-earnings-for-qtr-to-dec-31.html | Calgon Carbon reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/court-allows-expert-witnesses-to-explain-rape-trauma-syndrome.html | Court Allows Expert Witnesses to Explain Rape Trauma Syndrome | False | By Kevin Sack | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/vast-security-setup-awaits-bush-in-colombia.html | Vast Security Setup Awaits Bush in Colombia | False | By Joseph B. Treaster, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/about-new-york-stars-are-born-booking-cowgirls-and-jokeaholics.html | About New York; Stars Are Born? Booking Cowgirls and Jokeaholics | False | By Douglas Martin | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/bancroft-convertible-fund-reports-earnings-for-qtr-to-jan-31.html | Bancroft Convertible Fund reports earnings for Qtr to Jan 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/stone-container-reports-earnings-for-qtr-to-dec-31.html | Stone Container reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/us-healthcare-inc-reports-earnings-for-qtr-to-dec-31.html | U.S. Healthcare Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/de-gustibus-chicken-s-home-not-on-the-range.html | DE GUSTIBUS; Chicken's Home Not on the Range | False | By Molly O'Neill | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/voters-in-ski-resort-reject-ban-on-fur-sales.html | Voters in Ski Resort Reject Ban on Fur Sales | False | AP | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/piedmont-federal-reports-earnings-for-qtr-to-dec-31.html | Piedmont Federal reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/gould-investors-reports-earnings-for-qtr-to-dec-31.html | Gould Investors reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/fernandez-makes-first-trip-for-his-legislative-package.html | Fernandez Makes First Trip For His Legislative Package | False | By Sam Howe Verhovek, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/friars-upset-hoyas.html | Friars Upset Hoyas | False | AP | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/colonial-gas-co-reports-earnings-for-qtr-to-dec-31.html | Colonial Gas Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/results-plus-073290.html | RESULTS PLUS | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/quotation-of-the-day-103490.html | Quotation of the Day | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/sports-people-figure-skating-rule-is-overturned.html | SPORTS PEOPLE: FIGURE SKATING; Rule Is Overturned | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/company-news-ibm-expands-memory-chips.html | COMPANY NEWS; I.B.M. Expands Memory Chips | False | | 1990-02-26 | TX 2-756745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/insituform-east-inc-reports-earnings-for-qtr-to-dec-31.html | Insituform East Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/support-for-airline-deregulation.html | Support for Airline Deregulation | False | By John H. Cushman Jr. | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/arts/the-pop-life-884490.html | The Pop Life | False | By Stephen Holden | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/upheaval-east-austria-vienna-extend-social-benefits-jewish-victims-nazi-era.html | UPHEAVAL IN THE EAST: AUSTRIA; Vienna to Extend Social Benefits To Jewish Victims of the Nazi Era | False | By Ari L. Goldman | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/ddi-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | DDI Pharmaceuticals reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/hamptons-bancshares-reports-earnings-for-year-to-dec-31.html | Hamptons Bancshares reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/brandon-systems-reports-earnings-for-qtr-to-dec-31.html | Brandon Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/kinnard-john-g-co-reports-earnings-for-qtr-to-dec-31.html | Kinnard (John G.) & Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/company-news-paramount-oil-monticello-in-link.html | COMPANY NEWS; Paramount Oil, Monticello in Link | False | AP | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/deals.html | Deals | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/books/crime-writers-examine-the-mystery-of-popularity.html | Crime Writers Examine the Mystery of Popularity | False | By Glenn Collins | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/4-year-old-is-abducted-after-father-is-killed.html | 4-Year-Old Is Abducted After Father Is Killed | False | By George James | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/poe-associates-reports-earnings-for-qtr-to-dec-31.html | Poe & Associates reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/republic-savings-fincl-corp-reports-earnings-for-qtr-to-dec-30.html | Republic Savings Fincl Corp. reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/lockout-s-on-but-vincent-has-suggestions.html | Lockout's On, but Vincent Has Suggestions | False | By Murray Chass | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/mattel-inc-reports-earnings-for-qtr-to-dec-30.html | Mattel Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/arts/review-music-riccardo-muti-explores-2-sides-of-an-italian-coin.html | Review/Music; Riccardo Muti Explores 2 Sides of an Italian Coin | False | By John Rockwell | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/pacific-northern-gas-reports-earnings-for-year-to-dec-31.html | Pacific Northern Gas reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/heist-ch-corp-reports-earnings-for-qtr-to-dec-24.html | Heist (C.H.) Corp. reports earnings for Qtr to Dec 24 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/can-food-help-love-bloom-let-us-count-the-ways.html | Can Food Help Love Bloom? Let Us Count The Ways | False | By Dena Kleiman | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/style/chronicle-130290.html | Chronicle | False | By Susan Helen Anderson | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/collapse-drexel-burnham-lambert-for-those-tied-drexel-concern-but-no-panic.html | The Collapse of Drexel Burnham Lambert; For Those Tied to Drexel, Concern but No Panic | False | By Diana B. Henriques | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/collapse-drexel-burnham-lambert-drexel-employees-looking-several-firms-are.html | The Collapse of Drexel Burnham Lambert; Drexel Employees Looking; Several Firms Are Hiring | False | By Robert J. Cole | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/style/chronicle-984090.html | Chronicle | False | By Susan Heller Anderson | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/arts/rostropovich-is-home-at-last-with-just-a-touch-of-america.html | Rostropovich Is Home at Last With Just a Touch of America | False | By Craig R. Whitney, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/opinion/l-how-japan-can-reduce-its-huge-trade-surplus-856890.html | How Japan Can Reduce Its Huge Trade Surplus | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/fatal-burglary-on-long-island.html | Fatal Burglary on Long Island | False | AP | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/logibec-ltee-reports-earnings-for-year-to-sept-30.html | Logibec Ltee reports earnings for Year to Sept 30 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/eddie-antar-surrenders.html | Eddie Antar Surrenders | False | AP | 1990-02-26 | TX 2-756745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/metro-datelines-sharpton-convicted-in-87-demonstration.html | Metro Datelines; Sharpton Convicted In '87 Demonstration | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/midwest-grain-products-inc-reports-earnings-for-qtr-to-dec-31.html | Midwest Grain Products Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/opinion/no-longer-working-out.html | 'No Longer Working Out' | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/new-faces-revive-the-76ers.html | New Faces Revive the 76ers | False | By Malcolm Moran, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/nymagic-inc-reports-earnings-for-qtr-to-dec-31.html | Nymagic Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/briefs-053090.html | BRIEFS | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/education-commissioner-confounds-his-critics.html | Education Commissioner Confounds His Critics | False | By Sam Howe Verhovek | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/anacomp-inc-reports-earnings-for-qtr-to-dec-31.html | Anacomp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/nagaoka-journal-in-the-left-corner-fire-in-the-right-corner-ice.html | Nagaoka Journal; In the Left Corner, Fire; in the Right Corner, Ice | False | By Steven R. Weisman, Special To The New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/stelco-inc-reports-earnings-for-year-to-dec-31.html | Stelco Inc. reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/centex-telemanagement-reports-earnings-for-qtr-to-dec-31.html | Centex Telemanagement reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/obituaries/burt-beck-71-official-and-editor-for-unions.html | Burt Beck, 71, Official And Editor for Unions | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/mountaineer-bankshares-reports-earnings-for-qtr-to-dec-31.html | Mountaineer Bankshares reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/metro-datelines-man-64-is-accused-of-molesting-3-girls.html | Metro Datelines; Man, 64, Is Accused Of Molesting 3 Girls | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/new-england-bancorp-reports-earnings-for-qtr-to-dec-31.html | New England Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/citadel-holding-corp-reports-earnings-for-qtr-to-dec-31.html | Citadel Holding Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/flamemaster-reports-earnings-for-qtr-to-dec-31.html | Flamemaster reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/doman-industries-reports-earnings-for-qtr-to-dec-31.html | Doman Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/executive-changes-049390.html | EXECUTIVE CHANGES | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/united-asset-management-corp-reports-earnings-for-qtr-to-dec-31.html | United Asset Management Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/jefferson-bank-reports-earnings-for-year-to-dec-31.html | Jefferson Bank reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/what-to-drink-if-not-perrier.html | What to Drink, If Not Perrier? | False | By Barry Meier | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/l-the-boy-girl-equation-110190.html | The Boy-Girl Equation | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/winds-and-swells-push-oil-spill-near-wildlife-refuge-and-beaches.html | Winds and Swells Push Oil Spill Near Wildlife Refuge and Beaches | False | Special to The New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/national-insurance-group-reports-earnings-for-qtr-to-dec-31.html | National Insurance Group reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/collapse-drexel-burnham-lambert-prices-junk-bonds-end-higher-volatile-session.html | The Collapse of Drexel Burnham Lambert; Prices of 'Junk Bonds' End Higher in a Volatile Session | False | By Anise C. Wallace | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/heekin-can-inc-reports-earnings-for-qtr-to-dec-31.html | Heekin Can Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/american-franchise-group-reports-earnings-for-qtr-to-nov-30.html | American Franchise Group reports earnings for Qtr to Nov 30 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/economic-scene-global-warming-look-or-leap.html | Economic Scene; Global Warming: Look or Leap? | False | By Peter Passell | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/education-colleges-tightening-discipline-as-disruptive-behavior-grows.html | EDUCATION; Colleges Tightening Discipline As Disruptive Behavior Grows | False | By Deirdre Carmody | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/south-africa-s-new-era-cricket-tour-is-cut-short.html | SOUTH AFRICA'S NEW ERA; Cricket Tour Is Cut Short | False | Special to The New York Times | 1990-02-26 | TX 2-756745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/la-petite-academy-reports-earnings-for-qtr-to-dec-31.html | La Petite Academy reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/free-choice-when-too-much-is-too-much.html | Free Choice: When Too Much Is Too Much | False | By Lena Williams | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/pvc-container-corp-reports-earnings-for-qtr-to-dec-31.html | PVC Container Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/upheaval-in-the-east-soviet-union-at-least-37-die-in-central-asia-rioting.html | UPHEAVAL IN THE EAST: SOVIET UNION; At Least 37 Die in Central Asia Rioting | False | By Esther B. Fein, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/aztech-international-reports-earnings-for-qtr-to-dec-31.html | Aztech International reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/eating-well.html | Eating Well | False | By Densie Webb | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/south-africa-s-new-era-after-27-years-mandela-moves-home-to-soweto.html | SOUTH AFRICA'S NEW ERA; After 27 Years, Mandela Moves Home to Soweto | False | By Christopher S. Wren, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/virginia-legislators-back-curbs-on-smoking.html | Virginia Legislators Back Curbs on Smoking | False | AP | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-media-business-advertising-koop-s-idea-for-alcohol-ban-debated.html | THE MEDIA BUSINESS: Advertising; Koop's Idea For Alcohol Ban Debated | False | By Randall Rothenberg | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/clinical-data-reports-earnings-for-qtr-to-dec-31.html | Clinical Data reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/rexene-corp-reports-earnings-for-qtr-to-dec-31.html | Rexene Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/brooklyn-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Brooklyn Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/sungard-data-systems-reports-earnings-for-qtr-to-dec-31.html | Sungard Data Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/few-neutral-on-selma-school-chief.html | Few Neutral on Selma School Chief | False | By Ronald Smothers, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/key-rates-117090.html | KEY RATES | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/books/books-of-the-times-a-twisting-road-of-humor-to-an-imperial-america.html | Books of The Times; A Twisting Road of Humor to an Imperial America | False | By Herbert Mitgang | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/opinion/l-give-commuters-a-break-in-deducting-costs-857190.html | Give Commuters a Break in Deducting Costs | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/mass-microsystems-reports-earnings-for-qtr-to-dec-31.html | Mass Microsystems reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/velcro-industries-reports-earnings-for-qtr-to-dec-31.html | Velcro Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/bolt-technology-reports-earnings-for-qtr-to-dec-31.html | Bolt Technology reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/first-financial-corp-reports-earnings-for-qtr-to-dec-31.html | First Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/eulogy-to-john-doe-a-symbol-of-all-hurts.html | Eulogy to John Doe, a Symbol of 'All Hurts' | False | By Tim Golden | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/dow-erases-early-losses-for-4.96-gain.html | Dow Erases Early Losses For 4.96 Gain | False | By Phillip H. Wiggins | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/finance-briefs-912990.html | FINANCE BRIEFS | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/valid-logic-systems-reports-earnings-for-qtr-to-dec-31.html | Valid Logic Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/satisfying-menages-a-trois-husbands-wives-restaurants.html | Satisfying Menages a Trois: Husbands, Wives Restaurants | False | By Ann Barry | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/tnp-enterprises-inc-reports-earnings-for-qtr-to-dec-31.html | TNP Enterprises Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-media-business-advertising-della-femina-gets-ramada.html | THE MEDIA BUSINESS: Advertising; Della Femina Gets Ramada | False | By Randall Rothenberg | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/obituaries/joseph-p-denning-bishop-84.html | Joseph P. Denning, Bishop, 84 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/cbi-industries-reports-earnings-for-qtr-to-dec-31.html | CBI Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/hipotronics-inc-reports-earnings-for-qtr-to-dec-2.html | Hipotronics Inc. reports earnings for Qtr to Dec 2 | False | | 1990-02-26 | TX 2-756745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/cincinnati-financial-reports-earnings-for-qtr-to-dec-31.html | Cincinnati Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/no-2-missouri-tops-no-1-kansas.html | No. 2 Missouri Tops No. 1 Kansas | False | By William C. Rhoden, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-media-business-presstek-stake-acquired.html | THE MEDIA BUSINESS; Presstek Stake Acquired | False | Special To The New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/astrotech-international-reports-earnings-for-qtr-to-dec-31.html | Astrotech International reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/astrex-inc-reports-earnings-for-qtr-to-dec-31.html | Astrex Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/metropolitan-diary-108790.html | METROPOLITAN DIARY | False | By Ron Alexander | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/apogee-robotics-reports-earnings-for-qtr-to-dec-31.html | Apogee Robotics reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/framingham-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Framingham Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/aquanautics-corp-reports-earnings-for-qtr-to-dec-31.html | Aquanautics Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/afp-imaging-corp-reports-earnings-for-qtr-to-dec-31.html | AFP Imaging Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/arts/review-television-a-folklorist-who-insisted-on-black-pride.html | Review/Television; A Folklorist Who Insisted on Black Pride | False | By John J. O'Connor | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/south-africa-s-new-era-excerpts-from-the-speech-by-mandela-in-soweto.html | SOUTH AFRICA'S NEW ERA; Excerpts From the Speech by Mandela in Soweto | False | AP | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/obituaries/leon-stein-78-dies-editor-of-newspaper-of-the-ilgwu.html | Leon Stein, 78, Dies; Editor of Newspaper Of The I.L.G.W.U. | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/trottier-s-500th-proves-insufficient.html | Trottier's 500th Proves Insufficient | False | By Alex Yannis, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/westchester-legislators-add-to-budget-averting-layoffs.html | Westchester Legislators Add To Budget, Averting Layoffs | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/wedco-technology-reports-earnings-for-qtr-to-dec-31.html | Wedco Technology reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/ilc-technology-inc-reports-earnings-for-qtr-to-dec-30.html | ILC Technology Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; Advertising: Addendum | False | By Randall Rothenberg | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/duriron-co-reports-earnings-for-qtr-to-dec-31.html | Duriron Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/woman-held-in-jail-for-failing-to-testify-to-barry-grand-jury.html | Woman Held in Jail For Failing to Testify To Barry Grand Jury | False | Special to The New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/garden/l-what-s-in-a-name-130790.html | What's in a Name | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/obituaries/earl-gagosian-is-dead-hotel-founder-was-61.html | Earl Gagosian Is Dead; Hotel Founder Was 61 | False | AP | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-media-business-sun-times-to-sell-building.html | THE MEDIA BUSINESS; Sun-Times to Sell Building | False | Special to The New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/c-corrections-958890.html | Corrections | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/obituaries/julie-v-marsteller-46-barnard-college-dean.html | Julie V. Marsteller, 46, Barnard College Dean | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/ortega-on-the-stump-designer-glasses-give-way-to-a-down-to-earth-image.html | Ortega on the Stump: Designer Glasses Give Way to a Down-to-Earth Image | False | By Mark A. Uhlig, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/co-operative-bank-of-concord-reports-earnings-for-qtr-to-jan-31.html | Co-operative Bank of Concord reports earnings for Qtr to Jan 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/medex-inc-reports-earnings-for-qtr-to-dec-31.html | Medex Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/wainoco-oil-corp-reports-earnings-for-qtr-to-dec-31.html | Wainoco Oil Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/hawks-carr-to-kings.html | Hawks' Carr to Kings | False | Special to The New York Times | 1990-02-26 | TX 2-756745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/opinion/l-to-help-black-south-african-students-856790.html | To Help Black South African Students | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/judge-assesses-punitive-damages-in-wiretapping.html | Judge Assesses Punitive Damages in Wiretapping | False | AP | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-collapse-of-drexel-burnham-lambert-key-events-for-drexel-burnham-lambert.html | The Collapse of Drexel Burnham Lambert; Key Events for drexel Burnham Lambert | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/image-retailing-group-reports-earnings-for-qtr-to-dec-31.html | Image Retailing Group reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/obituaries/f-r-collbohm-83-ex-head-of-rand-dies.html | F. R. Collbohm, 83, Ex-Head of Rand, Dies | False | AP | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/sports/happy-homecoming-for-rangers-richter.html | Happy Homecoming for Rangers' Richter | False | By Joe Sexton, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/opinion/observer-automotion-chronicles.html | OBSERVER; Automotion Chronicles | False | By Russell Baker | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/mmi-medical-reports-earnings-for-qtr-to-jan-26.html | MMI Medical reports earnings for Qtr to Jan 26 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/education-head-start-today-25-years-lessons-learned-special-report-preschool-aid.html | EDUCATION: HEAD START TODAY: 25 YEARS OF LESSONS LEARNED – A SPECIAL REPORT.; Preschool Aid for the Poor: How Big a Head Start? | False | By Susan Chira, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/eastchester-financial-reports-earnings-for-qtr-to-dec-31.html | Eastchester Financial reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/westar-group-reports-earnings-for-qtr-to-dec-31.html | Westar Group reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/a-big-chicago-realty-firm-stops-paying-some-bills.html | A Big Chicago Realty Firm Stops Paying Some Bills | False | By Eric N. Berg, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/gibson-greetings-reports-earnings-for-qtr-to-dec-31.html | Gibson Greetings reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/south-africa-s-new-era-top-pretoria-aide-sees-end-to-rule-by-white-party.html | SOUTH AFRICA'S NEW ERA; TOP PRETORIA AIDE SEES END TO RULE BY WHITE PARTY | False | By John F. Burns, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/vsb-bancorp-reports-earnings-for-qtr-to-dec-31.html | VSB Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/bridge-900390.html | Bridge | False | By Alan Truscott | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-collapse-of-drexel-burnham-lambert-the-fed-nightmare.html | The Collapse of Drexel Burnham Lambert; The Fed Nightmare | False | By Sarah Bartlett | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/on-the-ethiopian-front-rebel-confidence-rises.html | On the Ethiopian Front, Rebel Confidence Rises | False | By Jane Perlez, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/survey-shows-use-of-drugs-by-students-fell-last-year.html | Survey Shows Use of Drugs By Students Fell Last Year | False | By Richard L. Berke, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/for-reagan-adjustments-in-deposition.html | For Reagan, Adjustments In Deposition | False | By Philip Shenon, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/castration-is-proposed-as-sentencing-option.html | Castration Is Proposed As Sentencing Option | False | AP | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/immunex-corp-reports-earnings-for-qtr-to-dec-31.html | Immunex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/obituaries/david-mcgee-actor-43.html | David McGee, Actor, 43 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/upheaval-in-the-east-hungary-british-publisher-buys-share-of-hungarian-paper.html | UPHEAVAL IN THE EAST: HUNGARY; British Publisher Buys Share of Hungarian Paper | False | By Celestine Bohlen, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/crew-defends-actions-in-crash-of-usair-jet.html | Crew Defends Actions In Crash of USAir Jet | False | By John H. Cushman Jr. | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/founders-bank-reports-earnings-for-qtr-to-dec-31.html | Founders Bank reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/upheaval-east-germans-germans-move-unite-economies-kohl-leads-modrow-follows.html | UPHEAVAL IN THE EAST: THE GERMANS; Germans Move to Unite Economies, As Kohl Leads and Modrow Follows | | By Serge Schmemann, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/datamarine-international-inc-reports-earnings-for-qtr-to-dec-30.html | Datamarine International Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/radiation-exposure-seen-as-posing-risk-for-airplane-crews.html | Radiation Exposure Seen as Posing Risk For Airplane Crews | False | By Matthew L Wald | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/first-federal-s-l-of-e-hartfford-reports-earnings-for-qtr-to-dec-31.html | First Federal S&L of E. HartFford reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/insituform-gulf-south-reports-earnings-for-qtr-to-dec-30.html | Insituform Gulf South reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/article-050790-no-title.html | Article 050790 -- No Title | False | By Doron P. Levin, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/upheaval-in-the-east-moscow-accepts-us-advantage-of-30000-soldiers-across-europe.html | UPHEAVAL IN THE EAST; Moscow Accepts U.S. Advantage Of 30,000 Soldiers Across Europe | False | By Thomas L Friedman, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/opinion/l-us-corporations-disdainful-of-research-856690.html | U.S. Corporations Disdainful of Research | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/western-federal-savings-reports-earnings-for-qtr-to-dec-31.html | Western Federal Savings reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/smithfield-foods-reports-earnings-for-qtr-to-jan-28.html | Smithfield Foods reports earnings for Qtr to Jan 28 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/upheaval-in-the-east-soviets-put-executions-by-stalin-at-786000.html | UPHEAVAL IN THE EAST; Soviets Put Executions By Stalin at 786,000 | False | AP | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/itt-corp-reports-earnings-for-qtr-to-dec-31.html | ITT Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/dinkins-to-end-needle-plan-for-drug-users.html | Dinkins to End Needle Plan For Drug Users | False | By Todd S. Purdum | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/company-news-shift-at-metaphor.html | COMPANY NEWS; Shift at Metaphor | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/nyregion/metro-datelines-an-expert-testifies-in-prego-aids-suit.html | Metro Datelines; An Expert Testifies In Prego AIDS Suit | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/arts/review-rock-nightmares-of-the-future-as-seen-by-warren-zevon.html | Review/Rock; Nightmares of the Future As Seen by Warren Zevon | False | By Stephen Holden | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/style/chronicle-130190.html | Chronicle | False | By Susan Heller Anderson | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/general-trustco-canadian-reports-earnings-for-qtr-to-dec-31.html | General Trustco Canadian reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/company-news-nekoosa-seeks-buyer-to-avoid-hostile-bid.html | COMPANY NEWS; Nekoosa Seeks Buyer To Avoid Hostile Bid | False | By Jonathan P. Hicks | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/opinion/roses-are-red-violets-blue.html | Roses Are Red, Violets Blue . . . | False | By David Gross | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/us/mate-on-exxon-valdez-tells-about-tanker-s-striking-reef.html | Mate on Exxon Valdez Tells About Tanker's Striking Reef | False | AP | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/spx-corp-reports-earnings-for-qtr-to-dec-31.html | SPX Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/diagnostek-inc-reports-earnings-for-qtr-to-dec-31.html | Diagnostek Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/credit-markets-us-issues-rise-despite-drexel.html | CREDIT MARKETS; U.S. Issues Rise Despite Drexel | False | By Kenneth N. Gilpin | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/opinion/corporate-error-and-arrogance.html | Corporate Error - and Arrogance | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/world/likud-party-s-rift-prompts-jockeying-in-israel.html | Likud Party's Rift Prompts Jockeying in Israel | False | By Joel Brinkley, Special To the New York Times | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/collapse-drexel-burnham-lambert-drexel-symbol-wall-st-era-dismantling-bankruptcy.html | THE COLLAPSE OF DREXEL BURNHAM LAMBERT; Drexel, Symbol of Wall St. Era, Is Dismantling; Bankruptcy Filed | False | By Kurt Eichenwald | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/imco-recycling-reports-earnings-for-qtr-to-dec-31.html | Imco Recycling reports earnings for Qtr to Dec 31 | | | 1990-02-26 | TX 2-756745 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/chrysler-corp-reports-earnings-for-qtr-to-dec-31.html | Chrysler Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/trw-inc-reports-earnings-for-qtr-to-dec-31.html | TRW Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/retail-sales-gained-1.6-in-january.html | Retail Sales Gained 1.6% in January | False | AP | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/united-gaming-inc-reports-earnings-for-qtr-to-dec-31.html | United Gaming Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-756745 | | |
| 1990-02-14 | 1990-02-14 | https://www.nytimes.com/1990/02/14/business/doubleday-book-shops-sale-is-seen.html | Doubleday Book Shops Sale Is Seen | False | By Edwin McDowell | 1990-02-26 | TX 2-756745 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-media-business-advertising-time-warner-marketing-its-synergy.html | THE MEDIA BUSINESS; ADVERTISING; Time Warner Marketing Its Synergy | False | By Randall Rothenberg | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/obituaries/francesco-folonari-wine-executive-60.html | Francesco Folonari, Wine Executive, 60 | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/books/head-of-iran-s-parliament-says-rushdie-will-be-slain.html | Head of Iran's Parliament Says Rushdie Will Be Slain | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/movies/miss-daisy-leads-on-the-oscars-ballot-in-a-year-of-the-small.html | 'Miss Daisy' Leads On the Oscars Ballot In a Year of the Small | False | By Robert Reinhold, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-news-kohlberg-stake-in-first-interstate.html | COMPANY NEWS; Kohlberg Stake In First Interstate | False | Special To The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/a-how-to-for-young-capitalists.html | A How-To For Young Capitalists | False | By Purvette Bryant | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/head-of-schools-ousted-in-boston.html | HEAD OF SCHOOLS OUSTED IN BOSTON | False | Special To The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/enserch-corp-reports-earnings-for-qtr-to-dec-31.html | Enserch Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/c-corrections-269590.html | Corrections | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/sports-people-baseball-3-more-win-and-2-lose-in-arbitration.html | SPORTS PEOPLE: BASEBALL; 3 More Win and 2 Lose In Arbitration | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/monument-to-73-war-an-egyptian-alamo.html | Monument to '73 War: An Egyptian Alamo? | False | By Alan Cowell, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/business-people-no-frills-bankruptcy-planned-for-integrated.html | BUSINESS PEOPLE; No-Frills Bankruptcy Planned for Integrated | False | By Alison Leigh Cowan | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-media-business-bertelsmann-is-considering-buying-technical-publisher.html | THE MEDIA BUSINESS; Bertelsmann Is Considering Buying Technical Publisher | False | By Roger Cohen | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/gm-hughes-electronics-reports-earnings-for-qtr-to-dec-31.html | GM Hughes Electronics reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/craft-sends-signal-it-photographed-planets.html | Craft Sends Signal It Photographed Planets | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-drexel-collapse-for-drexel-creditors-galore.html | THE DREXEL COLLAPSE; For Drexel, Creditors Galore | False | By Kurt Eichenwald | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/payco-american-corp-reports-earnings-for-qtr-to-dec-31.html | Payco American Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/good-profit-margins-shown-at-saks-and-marshall-field.html | Good Profit Margins Shown At Saks and Marshall Field | False | By Isadore Barmash | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/sanmark-stardust-inc-reports-earnings-for-qtr-to-dec-31.html | Sanmark-Stardust Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/moscom-corp-reports-earnings-for-qtr-to-dec-31.html | Moscom Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/moscow-pays-the-price.html | Moscow Pays the Price | False | By R. W. Apple Jr., Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/weapons-plant-pressed-for-accounting-of-toll-on-environment-and-health.html | Weapons Plant Pressed for Accounting of Toll on Environment and Health | False | By Keith Schneider, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/l-merger-of-transit-and-police-forces-would-hurt-riding-public-181990.html | Merger of Transit and Police Forces Would Hurt Riding Public | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/credit-markets-treasuries-drop-in-light-trading.html | CREDIT MARKETS; Treasuries Drop in Light Trading | False | By Kenneth N. Gilpin | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/psc-releases-phone-audit.html | P.S.C. Releases Phone Audit | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/c-corrections-408590.html | Corrections | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us-sues-longshoremen-s-locals-and-44-people-citing-ties-to-mob.html | U.S. Sues Longshoremen's Locals And 44 People, Citing Ties to Mob | False | By Tim Golden | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/health-new-test-may-improve-lyme-disease-detection.html | HEALTH; New Test May Improve Lyme Disease Detection | False | By Lawrence K. Altman | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/metro-datelines-new-jersey-troopers-cited-for-misconduct.html | METRO DATELINES; New Jersey Troopers Cited for Misconduct | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/review-dance-mccusker-expands-his-vision.html | Review/Dance; McCusker Expands His Vision | False | By Jennifer Dunning | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/jwp-inc-reports-earnings-for-qtr-to-dec-31.html | JWP Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/market-place-drexel-s-strength-a-numbers-game.html | Market Place; Drexel's Strength: A Numbers Game | False | By Floyd Norris | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/national-heritage-reports-earnings-for-qtr-to-dec-31.html | National Heritage reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/warrantech-corp-reports-earnings-for-qtr-to-dec-31.html | Warrantech Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/results-plus-392490.html | RESULTS PLUS | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-media-business-reader-s-digest-prices-offering.html | THE MEDIA BUSINESS; Reader's Digest Prices Offering | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/drug-bosses-give-up-laboratories-on-eve-of-bush-visit-to-colombia.html | Drug Bosses Give Up Laboratories On Eve of Bush Visit to Colombia | False | By Joseph B. Treaster, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/a-document-from-1824-backs-up-boscobel-s-decor.html | A Document From 1824 Backs Up Boscobel's Decor | False | By Lynne Ames | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/athlone-industries-inc-reports-earnings-for-year-to-dec-31.html | Athlone Industries Inc. reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/man-sentenced-in-newspaper-hostage-case.html | Man Sentenced in Newspaper Hostage Case | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/cbs-inc-reports-earnings-for-qtr-to-dec-31.html | CBS Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/l-the-changeless-village-453190.html | The Changeless Village | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/bridge-215390.html | Bridge | False | By Alan Truscott | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/banner-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Banner Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/yes-cut-social-security-taxes.html | Yes, Cut Social Security Taxes | False | By Robert W. Kasten Jr. | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/curtiss-wright-reports-earnings-for-qtr-to-dec-31.html | Curtiss-Wright reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-news-firm-has-20.76-of-gulf-resources.html | COMPANY NEWS; Firm Has 20.76% Of Gulf Resources | False | Special to The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/obituaries/flavian-dougherty-77-led-passionist-priests.html | Flavian Dougherty, 77, Led Passionist Priests | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/sports-people-tennis-a-return-for-mcenroe.html | SPORTS PEOPLE: TENNIS; A Return for McEnroe | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-drexel-collapse-belgians-to-write-off-drexel-stake.html | THE DREXEL COLLAPSE; Belgians To Write Off Drexel Stake | False | By Paul L. Montgomery, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/as-the-fears-of-famine-grow-in-ethiopia-war-imperils-relief.html | As the Fears of Famine Grow in Ethiopia, War Imperils Relief | False | By Jane Perlez, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/xylogics-inc-reports-earnings-for-qtr-to-jan-27.html | Xylogics Inc. reports earnings for Qtr to Jan 27 | False | | 1990-02-26 | TX 2-758001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/leslie-fay-cos-reports-earnings-for-qtr-to-dec-30.html | Leslie Fay Cos. reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/cash-machines-in-post-offices.html | Cash Machines In Post Offices | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/viacom-inc-reports-earnings-for-qtr-to-dec-31.html | Viacom Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/wpl-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | WPL Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/us-korea-trade-plan.html | U.S.-Korea Trade Plan | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/tambrands-inc-reports-earnings-for-qtr-to-dec-31.html | Tambrands Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/questar-corp-reports-earnings-for-qtr-to-dec-31.html | Questar Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/business-people-may-stores-appoints-chief-of-its-g-fox-chain.html | BUSINESS PEOPLE; May Stores Appoints Chief of Its G. Fox Chain | False | By Daniel F. Cuff | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/hancock-fabrics-inc-reports-earnings-for-qtr-to-jan-28.html | Hancock Fabrics Inc. reports earnings for Qtr to Jan 28 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/the-un-today.html | The U.N. Today | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/brooklyn-man-arrested-in-purse-snatch-killing.html | Brooklyn Man Arrested In Purse-Snatch Killing | False | By James C. McKinley Jr. | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/sports-people-track-and-field-johnson-debt-alleged.html | SPORTS PEOPLE: TRACK AND FIELD; Johnson Debt Alleged | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/susceptibility-to-tuberculosis-found-in-blacks.html | Susceptibility to Tuberculosis Found in Blacks | False | By Warren E. Leary, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/two-satellites-lofted-in-a-laser-system-test.html | Two Satellites Lofted in a Laser System Test | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/upheaval-in-the-east-yugoslavia-albanian-serb-tension-touches-all-in-kosovo.html | Upheaval in the East: Yugoslavia; Albanian-Serb Tension Touches All in Kosovo | False | By John Kifner, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-news-texaco-tree-plan.html | COMPANY NEWS; Texaco Tree Plan | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/review-dance-stepping-out-of-the-city-ballet-tradition.html | Review/Dance; Stepping Out of the City Ballet Tradition | False | By Anna Kisselgoff | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/obituaries/valborg-anderson-professor-78.html | Valborg Anderson, Professor, 78 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/upheaval-in-the-east-moscow-is-reticent-on-germany.html | Upheaval in the East; Moscow Is Reticent on Germanys | False | By Esther B. Fein, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/l-us-and-soviet-miners-432090.html | U.S. and Soviet Miners | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/us-vehicle-sales-up-8.2-in-10-day-period.html | U.S. Vehicle Sales Up 8.2% in 10-Day Period | False | By Paul C. Judge, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/ibm-making-a-386-chip.html | I.B.M. Making A 386 Chip | False | Special to The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/key-rates-408490.html | KEY RATES | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/us-supercomputer-makers-challenge-export-proposal.html | U.S. Supercomputer Makers Challenge Export Proposal | False | By John Markoff | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/perkin-elmer-reports-earnings-for-qtr-to-jan-31.html | Perkin-Elmer reports earnings for Qtr to Jan 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/perrier-widens-recall-after-new-finding.html | Perrier Widens Recall After New Finding | False | By Alan Riding, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/accused-doctor-contradicts-prego-s-testimony.html | Accused Doctor Contradicts Prego's Testimony | False | By Arnold H. Lubasch | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/hall-frank-b-co-n-reports-earnings-for-qtr-to-dec-31.html | Hall (Frank B.) & Co (N) reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/obituaries/edward-bursk-82-taught-at-harvard-in-business-school.html | Edward Bursk, 82; Taught at Harvard In Business School | False | AP | 1990-02-26 | TX 2-758001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/mexico-and-vatican-move-toward-restoring-ties.html | Mexico and Vatican Move Toward Restoring Ties | False | By Larry Rohter, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/35-charged-in-fraud-case-at-child-welfare-agency.html | 35 Charged in Fraud Case At Child Welfare Agency | False | By Leonard Buder | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/mate-on-tanker-faults-helmsman-in-accident.html | Mate on Tanker Faults Helmsman in Accident | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/finance-briefs-222090.html | FINANCE BRIEFS | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/executive-changes-375590.html | EXECUTIVE CHANGES | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/wolohan-lumber-reports-earnings-for-qtr-to-dec-31.html | Wolohan Lumber reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/obituaries/muriel-roth-82-dies-pianist-and-composer.html | Muriel Roth, 82, Dies; Pianist and Composer | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/lebow-enters-hospital.html | Lebow Enters Hospital | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/currents-a-bookshelf-for-those-who-don-t-like-to-read.html | Currents; A Bookshelf for Those Who Don't Like to Read | False | By Elaine Louie | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/l-british-policy-reduced-availability-of-heroin-181590.html | British Policy Reduced Availability of Heroin | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/sahara-casino-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Sahara Casino Partners LP reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-news-nekoosa-stock-up-after-filing.html | COMPANY NEWS; Nekoosa Stock Up After Filing | False | Special to The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/douglas-is-instant-celebrity.html | Douglas Is Instant Celebrity | False | By Robert Mcg. Thomas Jr. | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/kean-circle-of-mobility-called-largely-illusory.html | Kean 'Circle of Mobility' Called Largely Illusory | False | By Peter Kerr, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/wtd-industries-reports-earnings-for-qtr-to-jan-31.html | WTD Industries reports earnings for Qtr to Jan 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/finance-new-issues-250-million-bond-offering-is-placed-by-new-york-city.html | FINANCE/NEW ISSUES; $250 Million Bond Offering Is Placed by New York City | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/theater/review-theater-anorexic-cookbook-author-invents-a-play.html | Review/Theater; Anorexic Cookbook Author Invents a Play | False | By Mel Gussow | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/obituaries/sanford-s-hammer-ex-dean-at-hofstra-and-an-engineer-54.html | Sanford S. Hammer, Ex-Dean at Hofstra And an Engineer, 54 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/ipsco-inc-reports-earnings-for-qtr-to-dec-31.html | Ipsco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/talking-deals-what-nbc-sees-in-notre-dame.html | Talking Deals; What NBC Sees In Notre Dame | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/royal-winnipeg-ballet-names-artistic-director.html | Royal Winnipeg Ballet Names Artistic Director | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/silly-putty-celebrates-its-40th-in-a-blaze-of-color.html | Silly Putty Celebrates Its 40th in a Blaze of Color | False | By James Barron | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/universal-voltronics-reports-earnings-for-qtr-to-dec-31.html | Universal Voltronics reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/decoration-of-old-is-recast-for-today.html | Decoration Of Old Is Recast For Today | False | By Jo-An Jenkins, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-news-community-fights-air-france-deal.html | COMPANY NEWS; Community Fights Air France Deal | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/l-british-policy-reduced-availability-of-heroin-only-increases-supply-429690.html | British Policy Reduced Availability of Heroin; Only Increases Supply | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/rangers-and-bad-back-end-lemieux-s-streak.html | Rangers and Bad Back End Lemieux's Streak | False | By Joe Sexton | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/transamerica-corp-reports-earnings-for-qtr-to-dec-31.html | Transamerica Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/4th-arrested-in-slaying-and-girl-s-abduction.html | 4th Arrested in Slaying and Girl's Abduction | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/in-trump-v-trump-the-focus-is-on-lots-of-fine-print.html | In Trump v. Trump, the Focus Is on Lots of Fine Print | False | By James Barron | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/hynes-taking-over-brooklyn-job-takes-on-holtzman.html | Hynes, Taking Over Brooklyn Job, Takes On Holtzman | False | By William Glaberson | 1990-02-26 | TX 2-758001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/crash-of-indian-airlines-plane-kills-89.html | Crash of Indian Airlines Plane Kills 89 | | By Barbara Crossette, Special To The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/micron-products-reports-earnings-for-qtr-to-dec-31.html | Micron Products reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/moynihan-quits-lectureship-after-a-protest.html | Moynihan Quits Lectureship After a Protest | False | Special to The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-news-canadian-pacific-ends-d-h-offer.html | COMPANY NEWS; Canadian Pacific Ends D.&H. Offer | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/southwestern-energy-co-reports-earnings-for-qtr-to-dec-31.html | Southwestern Energy Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/royal-shakespeare-names-adrian-noble-as-its-head.html | Royal Shakespeare Names Adrian Noble as Its Head | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/health-advising-people-in-distress-what-to-say-and-what-not-to-say.html | HEALTH; Advising People in Distress: What to Say and What Not to Say | False | By Daniel Goleman | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/washington-talk-moynihan-befuddles-democrats-with-idea.html | Washington Talk; Moynihan Befuddles Democrats With Idea | False | By David E. Rosenbaum, Special To The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/upheaval-in-the-east-soviet-union-soviet-legislators-look-for-answers.html | Upheaval in the East: Soviet Union; SOVIET LEGISLATORS LOOK FOR ANSWERS | | By Craig R. Whitney, Special To The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-news-deal-to-buy-division-of-ohio-mattress-fails.html | COMPANY NEWS; Deal to Buy Division Of Ohio Mattress Fails | False | By Robert J. Cole | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/review-concert-music-is-framed-with-talk-for-riverside-symphony.html | Review/Concert; Music Is Framed With Talk For Riverside Symphony | False | By James R. Oestreich | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/plan-to-free-tropical-trade.html | Plan to Free Tropical Trade | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/metro-datelines-donovan-opposes-licensing-board-plan.html | METRO DATELINES; Donovan Opposes Licensing Board Plan | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/in-the-nation-the-score-at-ottawa.html | IN THE NATION; The Score at Ottawa | False | By Tom Wicker | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/mcdermott-international-reports-earnings-for-qtr-to-dec-31.html | McDermott International reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/no-more-fur-at-harrods.html | No More Fur At Harrods | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/thermo-electron-corp-reports-earnings-for-qtr-to-dec-30.html | Thermo Electron Corp. reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/upheaval-in-the-east-western-europe-on-germany-not-all-is-joy.html | Upheaval in the East: Western Europe; On Germany, Not All Is Joy | False | By Alan Riding, Special To The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/sahara-resorts-reports-earnings-for-qtr-to-dec-31.html | Sahara Resorts reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/inventories-fell-by-0.2-in-december.html | Inventories Fell by 0.2% In December | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/horsham-corp-reports-earnings-for-qtr-to-dec-31.html | Horsham Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/quick-pact-less-likely-in-baseball-negotiations.html | Quick Pact Less Likely In Baseball Negotiations | False | By Murray Chass | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/philharmonic-may-name-3-conductors-to-share-its-directorship.html | Philharmonic May Name 3 Conductors to Share Its Directorship | False | By John Rockwell | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/obituaries/arthur-h-goldberg-84-is-dead-judge-in-new-york-criminal-court.html | Arthur H. Goldberg, 84, Is Dead; Judge in New York Criminal Court | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/currents-now-hot-coffee-in-a-warm-cup.html | Currents; Now, Hot Coffee in a Warm Cup | False | By Elaine Louie | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/upheaval-in-the-east-the-poles-poland-favors-one-germany-in-nato.html | Upheaval in the East: The Poles; Poland Favors One Germany in NATO | False | By Paul Lewis, Special To The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/finance-new-issues-world-bank-s-global-bonds.html | FINANCE/NEW ISSUES; World Bank's Global Bonds | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-media-business-cbs-earnings-rose-48.4-in-quarter.html | THE MEDIA BUSINESS; CBS Earnings Rose 48.4% in Quarter | False | By Jeremy Gerard | 1990-02-26 | TX 2-758001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/sports-people-colleges-harvard-appointment.html | SPORTS PEOPLE: COLLEGES; Harvard Appointment | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/review-pop-the-latest-teen-agers-heartthrob.html | Review/Pop; The Latest Teen-Agers' Heartthrob | False | By Stephen Holden | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/jets-not-wasting-time-in-seeking-new-talent.html | Jets Not Wasting Time In Seeking New Talent | False | By Gerald Eskenazi, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/porcelain-dogs-and-cher-everywhere.html | Porcelain Dogs and Cher Everywhere | False | By Suzanne Slesin | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/l-british-policy-reduced-availability-of-heroin-for-safety-s-sake-429390.html | British Policy Reduced Availability of Heroin; For Safety's Sake | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/upheaval-east-who-s-z-former-student-points-berkeley-history-professor.html | Upheaval in the East; Who's Z? A Former Student Points to a Berkeley History Professor | False | By Robert Pear, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/westbridge-computer-reports-earnings-for-qtr-to-dec-31.html | Westbridge Computer reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/some-find-mandela-s-vision-limited.html | Some Find Mandela's Vision Limited | False | By Christopher S. Wren, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/durham-corp-reports-earnings-for-qtr-to-dec-31.html | Durham Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/2-are-held-in-sinking-of-2-lobster-boats.html | 2 Are Held in Sinking of 2 Lobster Boats | False | Special to The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/high-risk-strategy-taking-toll.html | High-Risk Strategy Taking Toll | False | By Richard W. Stevenson, Special to The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/calendar-ways-to-save-the-earth.html | Calendar: Ways To Save The Earth | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/us-is-decades-behind-europe-in-contraceptives-experts-report.html | U.S. Is Decades Behind Europe In Contraceptives, Experts Report | False | By Philip J. Hilts, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/faa-inspector-praises-and-also-criticizes-usair.html | F.A.A. Inspector Praises and Also Criticizes USAir | False | By John H. Cushman Jr. | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/loews-corp-reports-earnings-for-qtr-to-dec-31.html | Loews Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/undercover-police-inquiry-at-9-schools-is-assailed.html | Undercover Police Inquiry at 9 Schools Is Assailed | False | By Felicia R. Lee | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/how-covenant-house-gave-drifter-a-false-id.html | How Covenant House Gave Drifter a False ID | False | By M. A. Farber With Ralph Blumenthal | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-news-komatsu-to-buy-2-carbide-plants.html | COMPANY NEWS; Komatsu to Buy 2 Carbide Plants | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/who-s-environment-czar-epa-s-chief-or-sununu.html | Who's Environment Czar, E.P.A.'s Chief or Sununu? | False | By Maureen Dowd, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/crack-is-genocide-1990s-style.html | Crack Is Genocide, 1990's Style | False | By Cecil Williams | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/q-a-413590.html | Q&A | False | By Bernard Gladstone | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/an-eating-club-at-princeton-starts-vote-to-admit-women.html | An Eating Club at Princeton Starts Vote to Admit Women | False | Special to The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/airgas-inc-reports-earnings-for-qtr-to-dec-31.html | Airgas Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/katy-industries-reports-earnings-for-qtr-to-dec-31.html | Katy Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/the-editorial-notebook-junk-bonds-consenting-adults.html | The Editorial Notebook; Junk Bonds, Consenting Adults | False | By Michael M. Weinstein | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/metro-datelines-a-not-guilty-plea-in-sex-abuse-case.html | METRO DATELINES; A Not-Guilty Plea In Sex Abuse Case | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/l-hollywood-design-myths-413990.html | Hollywood Design Myths | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/voters-in-ski-resort-opt-for-continued-fur-sales.html | Voters in Ski Resort Opt for Continued Fur Sales | False | AP | 1990-02-26 | TX 2-758001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/heritage-media-corp-reports-earnings-for-qtr-to-dec-31.html | Heritage Media Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/books/books-of-the-times-farrago-of-greed-and-deceit-in-19th-century-london.html | Books of The Times; Farrago of Greed and Deceit In 19th-Century London | False | By Christopher Lehmann-Haupt | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/news-summary-382590.html | NEWS SUMMARY | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/st-john-s-defeats-seton-hall.html | St. John's Defeats Seton Hall | False | Special to The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/new-jersey-s-second-crisis-in-insurance-health-costs.html | New Jersey's Second Crisis In Insurance: Health Costs | False | By Joseph F. Sullivan, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/federal-mogul-reports-earnings-for-qtr-to-dec-31.html | Federal-Mogul reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/senior-tour-rejuvenates-trevino.html | Senior Tour Rejuvenates Trevino | False | By Jaime Diaz, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/new-vintage-publisher.html | New Vintage Publisher | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/steering-the-german-steamroller.html | Steering the German Steamroller | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/china-shuffles-armed-police-leadership.html | China Shuffles Armed Police Leadership | False | By Nicholas D. Kristof, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/seminars-scheduled-for-saltwater-fishermen.html | Seminars Scheduled for Saltwater Fishermen | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/what-s-that-smell-probably-it-s-potpourri.html | What's That Smell? Probably, It's Potpourri | False | By Georgia Dullea | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/arkansas-suffers-another-setback.html | Arkansas Suffers Another Setback | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/official-islam-proving-gentler-in-bangladesh.html | Official Islam Proving Gentler in Bangladesh | False | By Barbara Crossette, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/federal-industries-reports-earnings-for-qtr-to-dec-31.html | Federal Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/electronic-data-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Electronic Data Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/general-homes-corp-reports-earnings-for-qtr-to-dec-31.html | General Homes Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/obituaries/casimir-j-f-patrick-banker-and-lawyer-83.html | Casimir J. F. Patrick, Banker and Lawyer, 83 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/avondale-industries-reports-earnings-for-qtr-to-dec-31.html | Avondale Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/state-turnpike-chief-resigns-in-new-jersey.html | State Turnpike Chief Resigns in New Jersey | False | Special to The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/style/chronicle-438090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/review-cabaret-singer-actor-and-pianist-rolled-into-one.html | Review/Cabaret; Singer, Actor And Pianist Rolled Into One | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/masco-industries-reports-earnings-for-qtr-to-dec-31.html | Masco Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/1-child-labor-and-sweatshops-on-the-rise-181290.html | Child Labor and Sweatshops on the Rise | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/perrier-says-employees-failed-to-change-filters.html | Perrier Says Employees Failed to Change Filters | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/washington-basks-in-al-fresco-fantasies.html | Washington Basks in al Fresco Fantasies | False | By Barbara Gamarekian, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/professional-care-reports-earnings-for-qtr-to-dec-31.html | Professional Care reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/sports-people-baseball-boston-signs-buckner.html | SPORTS PEOPLE: BASEBALL; Boston Signs Buckner | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/business-digest-381890.html | BUSINESS DIGEST | False | | 1990-02-26 | TX 2-758001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/upheaval-in-the-east-angry-politics-in-the-soviet-heartland.html | Upheaval in the East; Angry Politics in the Soviet Heartland | False | By Esther B. Fein, Special To The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-media-business-240-million-publishing-deal-is-set-in-italy.html | THE MEDIA BUSINESS; $240 Million Publishing Deal Is Set in Italy | False | By Roger Cohen | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/currents-fine-art-via-polaroid.html | Currents; Fine Art, Via Polaroid | False | By Elaine Louie | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/reviews-dance-desperation-and-struggle-of-lives.html | Reviews/Dance; Desperation And Struggle Of Lives | False | By Jennifer Dunning | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/quotation-of-the-day-408390.html | Quotation of the Day | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/bush-s-tax-plan-faulted.html | Bush's Tax Plan Faulted | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/fitch-angry-amid-another-rout.html | Fitch Angry Amid Another Rout | False | By Clifton Brown, Special To The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/2-gm-units-report-gains-for-quarter.html | 2 G.M. Units Report Gains For Quarter | False | By Doron P. Levin, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-media-business-advertising-hal-riney-gets-carvel-account.html | THE MEDIA BUSINESS; ADVERTISING; Hal Riney Gets Carvel Account | False | By Randall Rothenberg | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/upheaval-in-the-east-billions-in-help-for-east-germany-approved-by-bonn.html | Upheaval in the East; BILLIONS IN HELP FOR EAST GERMANY APPROVED BY BONN | False | By Serge Schmemann, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/style/chronicle-438690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/2-die-and-2-are-lost-in-alps-as-snow-buries-french-area.html | 2 Die and 2 Are Lost in Alps As Snow Buries French Area | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/kinetic-concepts-reports-earnings-for-qtr-to-dec-31.html | Kinetic Concepts reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/style/chronicle-410590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/reviews-dance-portraying-women-in-turmoil.html | Reviews/Dance; Portraying Women In Turmoil | False | By Jack Anderson | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/kitchen-cabinets-not-made-for-secrets.html | Kitchen Cabinets Not Made For Secrets | False | By James Roper | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES; Money-Fund Yields Mixed | False | By Robert Hurtado | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/style/mrs-michaelis-wed-in-alabama.html | Mrs. Michaelis Wed in Alabama | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-drexel-collapse-an-excerpt-from-the-bankruptcy-filing.html | THE DREXEL COLLAPSE; An Excerpt From the Bankruptcy Filing | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/st-lawrence-cement-reports-earnings-for-qtr-to-dec-31.html | St. Lawrence Cement reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/osmonics-inc-reports-earnings-for-qtr-to-dec-31.html | Osmonics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/what-they-said-they-knew.html | What They Said They Knew | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/3-shot-in-subway-after-man-65-opens-fire.html | 3 Shot in Subway After Man, 65, Opens Fire | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/canvas-for-awnings-aprons-covers.html | Canvas for Awnings, Aprons, Covers | False | By Daryln Brewer | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/profits-scoreboard-290890.html | PROFITS SCOREBOARD | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/transamerica-profit-up-31.2.html | Transamerica Profit Up 31.2% | False | Special to The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/active-or-passive-iran-contra-role-point-blank-questioning-for-reagan.html | Active or Passive Iran-Contra Role? Point-Blank Questioning for Reagan | False | By David Johnston, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/until-shadows-vanish.html | Until Shadows Vanish | False | By A.m. Rosenthal | 1990-02-26 | TX 2-758001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/oil-blown-ashore-in-california-aiding-cleanup.html | Oil Blown Ashore in California, Aiding Cleanup | False | By Seth Mydans, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/guard-to-be-charged-in-escape.html | Guard to Be Charged in Escape | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/ropak-corp-reports-earnings-for-qtr-to-dec-31.html | Ropak Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/currents-the-abc-s-of-interior-design.html | Currents; The ABC's Of Interior Design | False | by Elaine Louie | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-media-business-cable-broker-selling-stake.html | THE MEDIA BUSINESS; Cable Broker Selling Stake | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/at-t-is-adding-more-translators.html | A.T.&T. Is Adding More Translators | False | By Calvin Sims | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/entergy-corp-reports-earnings-for-qtr-to-dec-31.html | Entergy Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/inside-351690.html | INSIDE | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/greenspan-s-man-on-savings-board.html | Greenspan's Man on Savings Board | False | By Nathaniel C. Nash, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/theater/review-theater-seeking-black-roots-in-white-chocolate.html | Review/Theater; Seeking Black Roots, in 'White Chocolate' | False | By Stephen Holden | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/currents-ways-to-show-off-shoes-and-not-on-the-foot.html | Currents; Ways to Show Off Shoes, And Not on the Foot | False | By Elaine Louie | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/marseilles-journal-murder-racism-drugs-graft-fact-or-folklore.html | Marseilles Journal; Murder, Racism, Drugs, Graft: Fact or Folklore? | False | By Alan Riding, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/style/dr-judith-felton-becomes-a-bride.html | Dr. Judith Felton Becomes a Bride | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/japanese-grumble-before-they-vote.html | JAPANESE GRUMBLE BEFORE THEY VOTE | False | By David E. Sanger, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/faster-chip-from-philips.html | Faster Chip From Philips | False | Special to The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/l-merger-of-transit-and-police-forces-would-hurt-riding-public-taking-a-back-seat-432390.html | Merger of Transit and Police Forces Would hurt Riding Public; Taking a Back Seat | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/shattered-east-beirut-getting-relief-supplies.html | Shattered East Beirut Getting Relief Supplies | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/photo-control-corp-reports-earnings-for-qtr-to-dec-31.html | Photo Control Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/mit-selects-highly-regarded-biologist-on-its-faculty-as-president.html | M.I.T. Selects Highly Regarded Biologist on Its Faculty as President | False | By Fox Butterfield, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/magic-and-money-show-and-sell-at-toy-fair.html | Magic and Money: Show and Sell at Toy Fair | False | By Carol Lawson | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/aetna-life-casualty-reports-earnings-for-qtr-to-dec-31.html | Aetna Life & Casualty reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/finance-new-issues-new-york-state-mortgage-bonds.html | FINANCE/NEW ISSUES; New York State Mortgage Bonds | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/mandela-s-day-exercise-and-uproar.html | Mandela's Day: Exercise and Uproar | False | By John F. Burns, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/for-many-women-one-job-just-isn-t-enough.html | For Many Women, One Job Just Isn't Enough | False | By Peter T. Kilborn, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/sports-of-the-times-the-healer-who-hits-people.html | SPORTS OF THE TIMES; The Healer Who Hits People | False | By George Vecsey | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/british-air-s-profits-up.html | British Air's Profits Up | False | AP | 1990-02-26 | TX 2-758001 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/us/democrats-press-election-change.html | DEMOCRATS PRESS ELECTION CHANGE | False | By Richard L. Berke, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/thousand-trails-inc-reports-earnings-for-qtr-to-dec-31.html | Thousand Trails Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/sturm-ruger-co-reports-earnings-for-year-to-dec-31.html | Sturm, Ruger & Co. reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/arts/review-cabaret-portrait-of-composer-in-songs-from-shows.html | Review/Cabaret; Portrait Of Composer In Songs From Shows | False | By Stephen Holden | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/notebook-ballard-ruled-unable-to-control-own-care.html | NOTEBOOK; Ballard Ruled Unable To Control Own Care | False | By Joe Lapointe | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/metro-matters-for-legal-beggar-in-new-york-city-it-s-a-9-to-5-job.html | Metro Matters; For Legal Beggar In New York City, It's a 9-to-5 Job | False | By Sam Roberts | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-briefs-375690.html | COMPANY BRIEFS | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/raycomm-transworld-industries-reports-earnings-for-qtr-to-dec-31.html | Raycomm Transworld Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/the-drexel-collapse-junk-bonds-advance-traders-are-surprised.html | THE DREXEL COLLAPSE; 'Junk Bonds' Advance; Traders Are Surprised | False | By Richard D. Hylton | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/merrimac-industries-reports-earnings-for-qtr-to-dec-30.html | Merrimac Industries reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/l-electric-cars-coming-in-the-next-few-years-182390.html | Electric Cars Coming In the Next Few Years | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/books/a-novelist-at-the-crossroads-of-soviet-society.html | A Novelist at the Crossroads of Soviet Society | False | By Roger Cohen | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/korean-trade-deficit-seen.html | Korean Trade Deficit Seen | False | AP | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/informix-corp-reports-earnings-for-qtr-to-dec-31.html | Informix Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/dow-posts-0.22-point-rise-as-volume-dips.html | Dow Posts 0.22-Point Rise as Volume Dips | False | By Phillip H. Wiggins | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/cheney-begins-asian-trip-seen-as-a-prelude-to-military-cuts.html | Cheney Begins Asian Trip Seen as a Prelude to Military Cuts | False | By David E. Sanger, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/world/upheaval-east-czechoslovakia-choice-ambassadors-prague-leans-toward-symbolic.html | Upheaval in the East: Czechoslovakia; In Choice of Ambassadors, Prague Leans Toward the Symbolic | False | By Henry Kamm, Special To the New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/sports/one-german-team-seems-likely.html | One German Team Seems Likely | False | By Michael Janofsky | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/opinion/courage-in-colombia.html | Courage in Colombia | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/company-news-gm-to-sell-saturn-in-canada-in-1992.html | COMPANY NEWS; G.M. to Sell Saturn In Canada in 1992 | False | Special to The New York Times | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/business/general-motors-acceptance-corp-reports-earnings-for-qtr-to-dec-31.html | General Motors Acceptance Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-15 | 1990-02-15 | https://www.nytimes.com/1990/02/15/nyregion/c-corrections-408690.html | Corrections | False | | 1990-02-26 | TX 2-758001 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/patten-corp-reports-earnings-for-qtr-to-dec-31.html | Patten Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/how-the-first-ladies-dressed-for-the-ball.html | How the First Ladies Dressed for the Ball | False | By Bernadine Morris | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/stuart-hall-co-reports-earnings-for-qtr-to-nov-30.html | Stuart Hall Co. reports earnings for Qtr to Nov 30 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/improvements-reported-at-3-nuclear-plants.html | Improvements Reported at 3 Nuclear Plants | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/superior-surgical-manufacturing-reports-earnings-for-qtr-to-dec-31.html | Superior Surgical Manufacturing reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/vishay-intertechnology-inc-reports-earnings-for-qtr-to-dec-31.html | Vishay Intertechnology Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/business-people-head-of-a-reebok-unit-quits-in-reorganization.html | BUSINESS PEOPLE; Head of a Reebok Unit Quits in Reorganization | False | By Daniel F. Cuff | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/guggenheim-is-acquiring-over-200-minimalist-works.html | Guggenheim Is Acquiring Over 200 Minimalist Works | False | By Andrew L. Yarrow | 1990-03-09 | TX 2-773485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/thorpe-helps-houston-control-the-backboards-and-the-knicks.html | Thorpe Helps Houston Control The Backboards and the Knicks | False | By Sam Goldaper, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/trimas-corp-reports-earnings-for-year-to-dec-31.html | Trimas Corp. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/obituaries/joseph-j-lombardo-justice-75.html | Joseph J. Lombardo, Justice, 75 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/profits-scoreboard-609790.html | Profits Scoreboard | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/results-plus-698290.html | RESULTS PLUS | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/savannah-foods-industries-reports-earnings-for-qtr-to-dec-31.html | Savannah Foods & Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/movies/tv-weekend-a-life-of-grace-in-motion-dame-margot-fonteyn-looks-back.html | TV Weekend; A Life of Grace in Motion: Dame Margot Fonteyn Looks Back | False | By John J. O'Connor | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/mesa-limited-partnership-reports-earnings-for-qtr-to-dec-31.html | Mesa Limited Partnership reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/missing-girl-found-dead-mother-is-charged.html | Missing Girl Found Dead; Mother Is Charged | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/ex-campaign-aide-to-repay-hud-funds.html | Ex-Campaign Aide to Repay H.U.D. Funds | False | By Ap | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/company-news-l-a-gear-is-sued-by-nike-on-patents.html | COMPANY NEWS; L. A. Gear Is Sued By Nike on Patents | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/micro-bio-medics-inc-reports-earnings-for-qtr-to-dec-31.html | Micro Bio-Medics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/l-rights-nominee-fails-on-abortion-record-487190.html | Rights Nominee Fails On Abortion Record | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/finance-new-issues-commonwealth-edison-offering.html | FINANCE/NEW ISSUES; Commonwealth Edison Offering | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-dec-31.html | Illinois Tool Works Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/mark-controls-corp-reports-earnings-for-qtr-to-dec-31.html | Mark Controls Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/obituaries/jack-newcombe-66-was-a-sportswriter-novelist-and-editor.html | Jack Newcombe, 66; Was a Sportswriter, Novelist and Editor | False | By Edwin McDowell | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/dismissals-by-drexel-seen-today.html | Dismissals By Drexel Seen Today | False | By Kurt Eichenwald | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/lomas-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Lomas Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/hdr-power-systems-reports-earnings-for-qtr-to-dec-31.html | HDR Power Systems reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/anti-apartheid-group-forming-stand-on-changes.html | Anti-Apartheid Group Forming Stand on Changes | False | By Sheila Rule, Special To the New York Times | | | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/healthsource-inc-reports-earnings-for-qtr-to-dec-31.html | Healthsource Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/talking-too-tough-on-life-s-risks.html | Talking Too Tough on Life's Risks? | False | By Randall Rothenberg | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/advance-reported-in-leukemia-tests.html | ADVANCE REPORTED IN LEUKEMIA TESTS | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/movies/review-film-where-monitors-are-stars-and-people-merely-props.html | Review/Film; Where Monitors Are Stars, And People Merely Props | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/the-media-business-random-house-names-publisher-of-crown.html | THE MEDIA BUSINESS; Random House Names Publisher of Crown | False | By Edwin McDowell | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/cerbco-reports-earnings-for-qtr-to-dec-31.html | Cerbco reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/sensor-control-corp-reports-earnings-for-qtr-to-dec-31.html | Sensor Control Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/even-a-champion-can-t-steal-spotlight-from-donald-trump.html | Even a Champion Can't Steal Spotlight From Donald Trump | False | By James Barron | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/style/chronicle-747990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/franklin-savings-association-reports-earnings-for-qtr-to-dec-31.html | Franklin Savings Association reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/intellicall-inc-reports-earnings-for-qtr-to-dec-31.html | Intellicall Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/de-klerk-policy-condemned-at-white-rally-in-pretoria.html | De Klerk Policy Condemned At White Rally in Pretoria | False | By John F. Burns, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/obituaries/henry-utell-85-dies-founded-hotel-service.html | Henry Utell, 85, Dies; Founded Hotel Service | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/l-adult-illiteracy-is-as-dangerous-to-the-us-as-substance-abuse-487890.html | Adult Illiteracy Is as Dangerous to the U.S. as Substance Abuse | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/campbell-soup-co-reports-earnings-for-qtr-to-jan-28.html | Campbell Soup Co. reports earnings for Qtr to Jan 28 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/tootsie-roll-industries-reports-earnings-for-qtr-to-dec-31.html | Tootsie Roll Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/transform-logic-corp-reports-earnings-for-year-to-oct-31.html | Transform Logic Corp. reports earnings for Year to Oct 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/mr-bush-s-geography-lesson.html | Mr. Bush's Geography Lesson | False | By Richard H. Ullman | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/lone-star-technologies-reports-earnings-for-qtr-to-dec-31.html | Lone Star Technologies reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/sbarro-inc-reports-earnings-for-qtr-to-dec-31.html | Sbarro Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/navistar-reports-a-loss.html | Navistar Reports a Loss | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/kushner-locke-co-reports-earnings-for-qtr-to-dec-31.html | Kushner-Locke Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/phoenix-american-reports-earnings-for-qtr-to-dec-31.html | Phoenix American reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/mayor-barry-indicted-on-charges-of-possessing-cocaine-and-lying.html | Mayor Barry Indicted on Charges Of Possessing Cocaine and Lying | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/imo-industries-reports-earnings-for-qtr-to-dec-31.html | IMO Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/california-energy-co-reports-earnings-for-qtr-to-dec-31.html | California Energy Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/uap-inc-reports-earnings-for-year-to-dec-31.html | UAP Inc. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/muir-quartet-at-weill.html | Muir Quartet at Weill | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/corroon-black-reports-earnings-for-qtr-to-dec-31.html | Corroon & Black reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/the-media-business-advertising-ammirati-puris-hires-four-for-creative-area.html | THE MEDIA BUSINESS: Advertising; Ammirati & Puris Hires Four for Creative Area | False | By Randall Rothenberg | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/4-presidents-in-colombia-3-andean-leaders-and-bush-pledge-drug-cooperation.html | 4 PRESIDENTS IN COLOMBIA; 3 ANDEAN LEADERS AND BUSH PLEDGE DRUG COOPERATION | False | By Andrew Rosenthal, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/universal-health-services-inc-reports-earnings-for-qtr-to-dec-31.html | Universal Health Services Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/holyfield-camp-asks-first-call-if-rematch-stalls.html | Holyfield Camp Asks First Call if Rematch Stalls | False | By Phil Berger | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/daka-international-reports-earnings-for-qtr-to-dec-30.html | Daka International reports earnings for Qtr to Dec 30 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/news-summary-687590.html | NEWS SUMMARY | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/plan-for-schools-on-minority-hiring.html | PLAN FOR SCHOOLS ON MINORITY HIRING | False | By Joseph Berger | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/executives.html | EXECUTIVES | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/hong-kong-gets-wider-voting-rights-in-97.html | Hong Kong Gets Wider Voting Rights in '97 | False | Special to The New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/atlantic-southeast-airlines-inc-reports-earnings-for-qtr-to-dec-31.html | Atlantic Southeast Airlines Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/market-place-a-consolidation-of-paper-makers.html | Market Place; A Consolidation Of Paper Makers | False | By Jonathan P. Hicks | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/upheaval-in-the-east-prague-says-soviet-pullout-starts-next-week.html | UPHEAVAL IN THE EAST; Prague Says Soviet Pullout Starts Next Week | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/negev-radio-post-is-pushed-by-us.html | NEGEV RADIO POST IS PUSHED BY U.S. | False | Special to The New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/bomb-kills-drug-officer-in-suffolk.html | Bomb Kills Drug Officer In Suffolk | False | By Eric Schmitt, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/exar-corp-reports-earnings-for-qtr-to-dec-31.html | Exar Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/credit-markets-bonds-endure-a-day-of-bad-news.html | CREDIT MARKETS; Bonds Endure a Day of Bad News | False | By H.j. Maidenberg | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/economic-scene-high-hopes-and-deep-fears.html | Economic Scene; High Hopes And Deep Fears | False | By Leonard Silk | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/international-thoroughbred-breeders-inc-reports-earnings-for-qtr-to-dec-31.html | International Thoroughbred Breeders Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/grubb-ellis-reports-earnings-for-qtr-to-dec-31.html | Grubb & Ellis reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/freedom-for-another-dallas-prisoner.html | Freedom for Another Dallas Prisoner | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/midland-co-reports-earnings-for-qtr-to-dec-31.html | Midland Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/nfl-set-to-allow-juniors-in-draft.html | N.F.L. Set To Allow Juniors In Draft | False | By Gerald Eskenazi | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/alexander-alexander-servces-inc-reports-earnings-for-qtr-to-dec-31.html | Alexander & Alexander Servces Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/surgical-laser-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | Surgical Laser Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/gillette-co-reports-earnings-for-qtr-to-dec-31.html | Gillette Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/united-buying-service-interfnational-reports-earnings-for-qtr-to-dec-31.html | United Buying Service InterFnational reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/review-dance-balanchine-and-mendelssohn.html | Review/Dance; Balanchine and Mendelssohn | False | By Jennifer Dunning | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/penney-jc-co-n-reports-earnings-for-qtr-to-jan-27.html | Penney (J.C.) Co.(N) reports earnings for Qtr to Jan 27 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/redlaw-industries-reports-earnings-for-qtr-to-dec-31.html | Redlaw Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/key-rates-734990.html | KEY RATES | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/drug-case-figure-says-he-is-guilty.html | DRUG CASE FIGURE SAYS HE IS GUILTY | False | By David E. Pitt, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/4-presidents-in-colombia-excerpts-from-cartagena-statement.html | 4 PRESIDENTS IN COLOMBIA; Excerpts From Cartagena Statement | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/sports-people-baseball-as-a-mcgwire-signs-one-year-contract.html | SPORTS PEOPLE: BASEBALL; A's McGwire Signs One-Year Contract | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/theater/review-theater-tyrannical-as-ever-margarida-returns.html | Review/Theater; Tyrannical As Ever, 'Margarida' Returns | False | By Mel Gussow | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/vari-care-reports-earnings-for-qtr-to-dec-31.html | Vari-Care reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/amoskeag-co-reports-earnings-for-qtr-to-dec-31.html | Amoskeag Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/dresser-industries-inc-reports-earnings-for-qtr-to-jan-31.html | Dresser Industries Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/cigna-corp-reports-earnings-for-qtr-to-dec-31.html | Cigna Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/review-art-peace-purity-and-energy-in-still-lifes-by-morandi.html | Review/Art; Peace, Purity and Energy In Still Lifes by Morandi | False | By Michael Kimmelman | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/hammer-91-gets-an-heir-at-occidental.html | Hammer, 91, Gets an Heir At Occidental | False | By Michael Lev, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/general-motors-corp-reports-earnings-for-qtr-to-dec-31.html | General Motors Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/resurgens-communications-reports-earnings-for-qtr-to-dec-31.html | Resurgens Communications reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/law-progress-spawns-question-who-owns-the-law.html | LAW; Progress Spawns Question: Who Owns the Law? | False | By Linda Greenhouse, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/bonn-s-approval-reported-in-mideast-arms-sales.html | Bonn's Approval Reported in Mideast Arms Sales | False | By Ferdinand Protzman, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/seitel-inc-reports-earnings-for-qtr-to-dec-31.html | Seitel Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/american-management-sysems-reports-earnings-for-qtr-to-dec-31.html | American Management Sysems reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/negotiators-exchange-outlooks-on-talks.html | Negotiators Exchange Outlooks on Talks | False | By Murray Chass | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/news-corp-ltd-reports-earnings-for-qtr-to-dec-31.html | News Corp. Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/nichols-institute-reports-earnings-for-qtr-to-dec-31.html | Nichols Institute reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/seoul-agrees-on-withdrawal-of-some-troops.html | Seoul Agrees on Withdrawal of Some Troops | False | Special to The New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/company-news-prudential-venture-set-on-real-estate.html | COMPANY NEWS; Prudential Venture Set on Real Estate | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/approval-of-extra-money-for-savings-rescue-is-near.html | Approval of Extra Money For Savings Rescue Is Near | False | By Nathaniel C. Nash, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/fischbach-corp-reports-earnings-for-qtr-to-dec-31.html | Fischbach Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/radiant-technology-reports-earnings-for-qtr-to-dec-31.html | Radiant Technology reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/late-buying-gives-dow-gain-of-25.23.html | Late Buying Gives Dow Gain of 25.23 | False | By Phillip H. Wiggins | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/lsu-s-jackson-gets-41-but-kentucky-wins-by-100-95.html | L.S.U.'s Jackson Gets 41 but Kentucky Wins by 100-95 | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/conpak-seafood-reports-earnings-for-year-to-oct-31.html | Conpak Seafood reports earnings for Year to Oct 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/l-let-s-get-serious-about-pentagon-cuts-reductio-ad-absurdum-487490.html | Let's Get Serious About Pentagon Cuts; Reductio ad Absurdum | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/movies/review-film-lust-conquers-all-even-scary-friends.html | Review/Film; Lust Conquers All, Even Scary Friends | False | By Vincent Canby | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/black-history-sampling.html | Black History Sampling | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/profits-fall-at-ford-and-gm.html | Profits Fall At Ford And G.M. | False | By Doron P. Levin, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/public-must-wait-to-hear-reagan-on-iran-contra.html | Public Must Wait to Hear Reagan on Iran-Contra | False | By Philip Shenon, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/penney-s-profits-drop-15.6.html | Penney's Profits Drop 15.6% | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/anderson-enjoys-a-happy-return.html | Anderson Enjoys A Happy Return | False | By Al Harvin | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/the-media-business-advertising-bozell-wins-2-big-accounts.html | THE MEDIA BUSINESS; Advertising Bozell Wins 2 Big Accounts | False | By Randall Rothenberg | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/health-rehabilitation-prop-tr-reports-earnings-for-qtr-to-dec-31.html | Health & Rehabilitation Prop Tr reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/near-misses-again-plague-stadler.html | Near-Misses Again Plague Stadler | False | By Jaime Diaz | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/aids-expert-warns-of-hazards-in-research.html | AIDS Expert Warns of Hazards in Research | False | By Gina Kolata | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/c-corrections-732390.html | Corrections | False | | 1990-03-09 | TX 2-773485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/mayor-barry-s-career-and-troubles.html | Mayor Barry's Career and Troubles | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/applied-spectrum-technologies-reports-earnings-for-qtr-to-dec-31.html | Applied Spectrum Technologies reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/c-corrections-569290.html | Corrections | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/wellman-inc-reports-earnings-for-qtr-to-dec-31.html | Wellman Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/l-don-t-confuse-rock-lyrics-with-free-speech-737990.html | Don't Confuse Rock Lyrics With Free Speech | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/big-jump-in-starts-of-housing.html | Big Jump In Starts Of Housing | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/l-equity-theater-missed-739590.html | Equity Theater Missed | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/company-news-castle-cooke-to-spin-off-dole-foods.html | COMPANY NEWS; Castle & Cooke to Spin Off Dole Foods | False | By Richard W. Stevenson, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/navistar-international-reports-earnings-for-qtr-to-jan-31.html | Navistar International reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/keyes-beech-76-correspondent-in-asia-for-five-decades-is-dead.html | Keyes Beech, 76, Correspondent In Asia for Five Decades, Is Dead | False | By John T. McQuiston | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/review-art-an-18-year-journey-through-rauschenberg-s-development.html | Review/Art; An 18-Year Journey Through Rauschenberg's Development | False | By Roberta Smith | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/upheaval-in-the-east-honecker-says-he-takes-blame-for-89-vote-fraud.html | UPHEAVAL IN THE EAST; Honecker Says He Takes Blame for '89 Vote Fraud | False | By Ferdinand Protzman, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/a-law-to-light-the-darkest-cell.html | A Law to Light the Darkest Cell | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/nature-s-bounty-reports-earnings-for-qtr-to-dec-31.html | Nature's Bounty reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/general-signal-reports-earnings-for-qtr-to-dec-31.html | General Signal reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/escaping-a-rival-s-shadow.html | Escaping a Rival's Shadow | False | By Al Harvin | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/fallout-from-irish-tv-deal.html | Fallout From Irish TV Deal | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/sports-people-pro-football-noll-interviews-walton.html | SPORTS PEOPLE: PRO FOOTBALL; Noll Interviews Walton | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/4-presidents-in-colombia-president-s-in-flight-show-new-pique-toward-the-press.html | 4 PRESIDENTS IN COLOMBIA; President's In-Flight Show: New Pique Toward the Press | False | By Andrew Rosenthal, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/mandela-sees-basis-for-talks-on-power-sharing.html | Mandela Sees Basis for Talks on Power Sharing | False | By Christopher S. Wren, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/new-hiring-plan-shifts-talk-to-race-and-images.html | New Hiring Plan Shifts Talk to Race and Images | False | By Felicia R. Lee | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/all-quiet-on-the-southern-front.html | All Quiet on the Southern Front | False | By Michael Martinez, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/media-logic-reports-earnings-for-qtr-to-dec-31.html | Media Logic reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/ross-industries-reports-earnings-for-qtr-to-dec-31.html | Ross Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/joslyn-corp-reports-earnings-for-qtr-to-dec-31.html | Joslyn Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/the-citadel-rejects-a-woman.html | The Citadel Rejects a Woman | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/service-fracturing-co-reports-earnings-for-qtr-to-dec-31.html | Service Fracturing Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/hudson-general-corp-reports-earnings-for-qtr-to-dec-31.html | Hudson General Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/falkland-enemies-resume-relations.html | FALKLAND ENEMIES RESUME RELATIONS | False | Special to The New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/theater/a-new-show-in-and-about-a-theater-with-a-past.html | A New Show In and About A Theater With a Past | False | By Mervyn Rothstein | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/upheaval-east-shevardnadze-calls-for-meeting-this-year-german-unification.html | UPHEAVAL IN THE EAST; Shevardnadze Calls for Meeting This Year on German Unification | False | By Paul Lewis, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/suspect-in-murder-of-family-admits-real-identity-as-list.html | Suspect in Murder of Family Admits Real Identity as List | False | Special to The New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/us-reliance-on-imported-oil-is-at-record-high.html | U.S. Reliance on Imported Oil Is at Record High | False | By Matthew L. Wald | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/excerpts-from-indictment-of-barry.html | Excerpts From Indictment of Barry | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/westcoast-energy-reports-earnings-for-year-to-dec-31.html | Westcoast Energy reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/canterbury-educational-reports-earnings-for-qtr-to-nov-30.html | Canterbury Educational reports earnings for Qtr to Nov 30 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/the-media-business-whittle-says-channel-one-is-on-target.html | THE MEDIA BUSINESS; Whittle Says Channel One Is on Target | False | By Susan Chira | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/laurentian-capital-corp-reports-earnings-for-qtr-to-dec-31.html | Laurentian Capital Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/genisco-technology-reports-earnings-for-qtr-to-dec-31.html | Genisco Technology reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/sports-people-pro-hockey-lemieux-sidelined.html | SPORTS PEOPLE: PRO HOCKEY; Lemieux Sidelined | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/asian-american-is-named-to-head-a-major-campus.html | Asian-American Is Named To Head a Major Campus | False | By Katherine Bishop, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/company-news-federated-shuns-further-asset-sales.html | COMPANY NEWS; Federated Shuns Further Asset Sales | False | By Isadore Barmash, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/aoun-attack-on-rival-stronghold-sets-off-artillery-and-tank-duels.html | Aoun Attack on Rival Stronghold Sets Off Artillery and Tank Duels | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/transit-truck-bodies-reports-earnings-for-qtr-to-dec-31.html | Transit Truck Bodies reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/napco-security-systems-reports-earnings-for-qtr-to-dec-31.html | Napco Security Systems reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/royal-palm-beach-colony-lp-reports-earnings-for-qtr-to-dec-31.html | Royal Palm Beach Colony L.P. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/mmr-holding-corp-reports-earnings-for-qtr-to-dec-31.html | MMR Holding Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/commonwealth-mortgage-reports-earnings-for-qtr-to-dec-31.html | Commonwealth Mortgage reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/sounds-around-town-483890.html | Sounds Around Town | False | By Jon Pareles | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/quotation-of-the-day-732190.html | Quotation of the Day | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/washington-work-fine-art-directing-genteelly-fighting-for-national-gallery.html | Washington at Work; The Fine Art of Directing (and Genteelly Fighting for) the National Gallery | False | By Barbara Gamarekian, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/ibm-offers-work-stations-and-breaks-its-traditions.html | I.B.M. Offers Work Stations And Breaks Its Traditions | False | By John Markoff | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/upheaval-east-yugoslavia-serbian-albanian-conflict-reverberating-across.html | UPHEAVAL IN THE EAST: YUGOSLAVIA; Serbian-Albanian Conflict Reverberating Across Yugoslavia | False | By Marlise Simons, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/commerce-clearing-house-inc-reports-earnings-for-qtr-to-dec-31.html | Commerce Clearing House Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/apartments-in-glen-cove-will-be-sold-at-auction.html | Apartments in Glen Cove Will Be Sold at Auction | False | By Diana Shaman | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/changing-tactics-miners-will-vote-on-pact.html | Changing Tactics, Miners Will Vote on Pact | False | AP | 1990-03-09 | TX 2-773485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/l-let-s-get-serious-about-pentagon-cuts-739090.html | Let's Get Serious About Pentagon Cuts | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/barry-statement-suspense-has-ended.html | Barry Statement: 'Suspense Has Ended' | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/haley-industries-reports-earnings-for-qtr-to-dec-31.html | Haley Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/sports-people-pro-basketball-ramos-improving.html | SPORTS PEOPLE: PRO BASKETBALL; Ramos Improving | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/company-news-neiman-marcus.html | COMPANY NEWS; Neiman Marcus | False | Special to The New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/mostly-mozart-festival-features-bolcom-debut.html | Mostly Mozart Festival Features Bolcom Debut | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/ieh-corp-reports-earnings-for-qtr-to-dec-29.html | IEH Corp. reports earnings for Qtr to Dec 29 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/tw-holdings-reports-earnings-for-qtr-to-sept-30.html | TW Holdings reports earnings for Qtr to Sept 30 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/sonargaon-journal-where-politics-like-the-rivers-can-turn-nasty.html | Sonargaon Journal; Where Politics, Like the Rivers, Can Turn Nasty | False | By Barbara Crossette, Special To The New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/syntech-international-reports-earnings-for-qtr-to-dec-31.html | Syntech International reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/inside-654890.html | INSIDE | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/information-management-technologies-corp-reports-earnings-for-qtr-to-dec-31.html | Information Management Technologies Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/atp-s-payoff-plan-emerges-as-hot-issue.html | A.T.P.'s Payoff Plan Emerges as Hot Issue | False | By Robin Finn | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/phoenix-mayor-moves-on.html | Phoenix Mayor Moves On | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/doctor-sharply-disputes-her-colleague-s-testimony-during-aids-trial-in-brooklyn.html | Doctor Sharply Disputes Her Colleague's Testimony During AIDS Trial in Brooklyn | False | By Arnold H. Lubasch | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/law-bar-role-trump-v-trump-new-one-for-lawyer-steeped-social-political-issues.html | LAW: AT THE BAR; Role in Trump v. Trump is a New One For a Lawyer Steeped in Social and Political Issues | False | By David Margolick | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/books/books-of-the-times-the-lives-of-new-yorkers-uptown-and-down.html | Books of The Times; The Lives of New Yorkers, Uptown and Down | False | By Michiko Kakutani | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/upheaval-east-germans-insults-fly-bonn-parliament-during-debate-unification.html | UPHEAVAL IN THE EAST: THE GERMANS; Insults Fly in Bonn Parliament During Debate on Unification | False | By Serge Schmemann, Special To The New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/movies/review-film-following-heidi-through-love-and-war.html | Review/Film; Following Heidi Through Love and War | False | By Janet Maslin | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/lessons-in-capitalism-from-poland.html | Lessons in Capitalism - From Poland | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/sports-people-pro-basketball-stern-highest-paid.html | SPORTS PEOPLE: PRO BASKETBALL; Stern Highest Paid | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/auctions.html | Auctions | False | By Rita Reif | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/tucker-drilling-co-reports-earnings-for-qtr-to-dec-31.html | Tucker Drilling Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/foote-cone-belding-comfmunications-inc-reports-earnings-for-qtr-to-dec-31.html | Foote, Cone & Belding ComFmunications Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/howell-industries-reports-earnings-for-qtr-to-jan-31.html | Howell Industries reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/burlington-industries-capital-inc-reports-earnings-for-qtr-to-dec-30.html | Burlington Industries Capital Inc. reports earnings for Qtr to Dec 30 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/alleghany-corp-reports-earnings-for-year-to-dec-31.html | Alleghany Corp. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/cuomo-and-dinkins-back-hudson-park.html | Cuomo and Dinkins Back Hudson Park | False | By Allan R. Gold | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/nvr-lp-reports-earnings-for-qtr-to-dec-31.html | NVR L.P. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/business-digest-682190.html | BUSINESS DIGEST | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/genicom-corp-reports-earnings-for-qtr-to-dec-31.html | Genicom Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/restaurants-479990.html | Restaurants | False | By Bryan Miller | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/nets-lose-track-of-players-as-skid-hits-12.html | Nets Lose Track of Players as Skid Hits 12 | False | By Clifton Brown, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/thermo-instrument-systems-reports-earnings-for-qtr-to-dec-30.html | Thermo Instrument Systems reports earnings for Qtr to Dec 30 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/alcohol-and-drug-tests-are-urged-by-official-for-pilots-after-crashes.html | Alcohol and Drug Tests Are Urged By Official for Pilots After Crashes | False | By John H. Cushman Jr. | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/giant-industries-reports-earnings-for-qtr-to-dec-31.html | Giant Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/obituaries/w-t-conklin-81-republican-represented-brooklyn-in-senate.html | W. T. Conklin, 81; Republican Represented Brooklyn in Senate | False | By Joan Cook | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/corrections-732290.html | Corrections | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/mine-safety-appliances-reports-earnings-for-qtr-to-dec-31.html | Mine Safety Appliances reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/komag-inc-reports-earnings-for-qtr-to-dec-31.html | Komag Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/jackson-meets-mandela.html | Jackson Meets Mandela | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/utl-corp-reports-earnings-for-qtr-to-dec-31.html | UTL Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/rheometrics-inc-reports-earnings-for-qtr-to-dec-31.html | Rheometrics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/trumps-scoops-frenzy-competition.html | Trumps! Scoops! Frenzy! Competition! | False | By Alex S. Jones | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/4-presidents-in-colombia-peasant-grower-fails-to-get-opportunity-to-talk-to-bush.html | 4 PRESIDENTS IN COLOMBIA; Peasant Grower Fails to Get Opportunity to Talk to Bush | False | By Joseph B. Treaster, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/the-un-today.html | The U.N. Today | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/obituaries/jack-c-massey-an-entrepreneur-in-hospitals-and-food-dies-at-85.html | Jack C. Massey, an Entrepreneur In Hospitals and Food, Dies at 85 | False | By Glenn Fowler | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/hei-corp-reports-earnings-for-qtr-to-dec-31.html | HEI Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/united-healthcare-reports-earnings-for-qtr-to-dec-31.html | United Healthcare reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/slain-girl-s-parents-shaken-as-trial-starts.html | Slain Girl's Parents Shaken as Trial Starts | False | By Sarah Lyall | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/hemlo-gold-mine-reports-earnings-for-qtr-to-dec-31.html | Hemlo Gold Mine reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/british-petroleum-co-reports-earnings-for-qtr-to-dec-31.html | British Petroleum Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/deals.html | DEALS | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/obituaries/john-m-martin-77-rocketry-expert-led-hercules-inc-in-70-s.html | John M. Martin, 77; Rocketry Expert Led Hercules Inc. in 70's | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/castle-cooke-inc-reports-earnings-for-qtr-to-dec-31.html | Castle & Cooke Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/st-jude-medical-reports-earnings-for-qtr-to-dec-31.html | St. Jude Medical reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/train-hits-car-killing-driver.html | Train Hits Car, Killing Driver | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/sports-of-the-times-new-champ-still-waits-for-respect.html | SPORTS OF THE TIMES; New Champ Still Waits For Respect | False | By Dave Anderson | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/lawter-international-inc-reports-earnings-for-qtr-to-dec-31.html | Lawter International Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/hanson-to-buy-a-stake-in-peabody.html | Hanson to Buy a Stake in Peabody | False | By Jonathan P. Hicks | 1990-03-09 | TX 2-773485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/when-government-is-part-of-the-problem.html | When Government Is Part of the Problem | False | By Raymond A. Hay | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/wackenhut-corp-reports-earnings-for-qtr-to-dec-31 | Wackenhut Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/obituaries/ethelbert-h-low-83-ex-banking-executive.html | Ethelbert H. Low, 83, Ex-Banking Executive | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/sounds-around-town-769990.html | Sounds Around Town | False | By John S. Wilson | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/finance-new-issues-2d-round-of-global-bonds-is-priced-by-the-world-bank.html | FINANCE/NEW ISSUES; 2d Round of Global Bonds Is Priced by the World Bank | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/trion-inc-reports-earnings-for-qtr-to-dec-31.html | Trion Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/its-quiet-in-asia-but-not-business-as-usual.html | It's Quiet in Asia, but Not Business as Usual | False | By Alan Romberg | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/obituaries/dr-james-vaughn-warren-74-noted-researcher-and-physician.html | Dr. James Vaughn Warren, 74, Noted Researcher and Physician | False | By Alfonso A. Narvaez | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/c-corrections-732490.html | Corrections | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/upheaval-east-romania-romania-s-pledge-army-inquiry-fails-satisfy-military.html | UPHEAVAL IN THE EAST: ROMANIA; Romania's Pledge of Army Inquiry Fails to Satisfy Military Protesters | False | By John Kifner, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/accord-europe-anatomy-decision-special-report-steps-german-unity-bonn-power.html | ACCORD ON EUROPE: ANATOMY OF A DECISION - A SPECIAL REPORT.; Steps to German Unity: Bonn as a Power | False | By Thomas L. Friedman With Michael R. Gordon, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/pricor-inc-reports-earnings-for-qtr-to-dec-31.html | Pricor Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/seel-mortgage-invest-reports-earnings-for-qtr-to-dec-30.html | Seel Mortgage Invest reports earnings for Qtr to Dec 30 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/cermics-process-systems-reports-earnings-for-qtr-to-dec-31.html | Cermics Process Systems reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/2-boston-police-officers-charged-with-lying-in-killing-of-officer.html | 2 Boston Police Officers Charged With Lying in Killing of Officer | False | By Fox Butterfield, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/finance-briefs-543190.html | FINANCE BRIEFS | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/pine-point-mines-reports-earnings-for-qtr-to-dec-31.html | Pine Point Mines reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/the-reilly-sununu-war.html | The Reilly-Sununu War | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/nu-west-industries-reports-earnings-for-qtr-to-dec-31.html | Nu-West Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/sweden-s-socialist-government-resigns.html | Sweden's Socialist Government Resigns | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/appeals-court-frees-inmate-on-hunger-strike.html | Appeals Court Frees Inmate on Hunger Strike | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/visions-of-summer-s-game-of-glory.html | Visions of Summer's Game of Glory | False | By Richard F. Shepard | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/abroad-at-home-not-by-divine-right.html | ABROAD AT HOME; Not by Divine Right | False | By Anthony Lewis | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/tennant-co-reports-earnings-for-qtr-to-dec-31.html | Tennant Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/review-music-jeffrey-siegel-and-ruth-laredo-offer-words-with-music.html | Review/Music; Jeffrey Siegel and Ruth Laredo Offer Words With Music | False | By Allan Kozinn | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/our-towns-conquering-fear-muddies-focus-of-aids-plan.html | Our Towns; Conquering Fear Muddies Focus Of AIDS Plan | False | By Eric Schmitt | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/style/chronicle-735090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/essay-whom-to-root-for.html | ESSAY; Whom to Root For | False | By William Safire | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/review-opera-domingo-and-verrett-in-samson-et-dalila.html | Review/Opera; Domingo and Verrett in 'Samson et Dalila' | False | By Donal Henahan | 1990-03-09 | TX 2-773485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/review-photography-photography-s-first-150-years-seen-through-a-trusted-eye.html | Review/Photography; Photography's First 150 years, Seen Through a Trusted Eye | False | By Andy Grundberg | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/nestor-inc-reports-earnings-for-qtr-to-dec-31.html | Nestor Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/ford-motor-co-reports-earnings-for-qtr-to-dec-31.html | Ford Motor Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/conquest-exploration-co-reports-earnings-for-qtr-to-dec-31.html | Conquest Exploration Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/dinkins-picks-ex-aide-to-head-anti-bias-panel.html | Dinkins Picks Ex-Aide To Head Anti-Bias Panel | False | By Don Terry | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/union-uses-students-in-tenure-dispute-fernandez-contends.html | Union Uses Students In Tenure Dispute, Fernandez Contends | False | By Kevin Sack, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/barbara-bush-has-lip-cancer-removed.html | Barbara Bush Has Lip Cancer Removed | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/review-music-los-angeles-piano-quartet.html | Review/Music; Los Angeles Piano Quartet | False | By John Rockwell | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/perini-corp-reports-earnings-for-qtr-to-dec-31.html | Perini Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/celebrating-washington-where-he-celebrated.html | Celebrating Washington Where He Celebrated | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/melville-corp-reports-earnings-for-qtr-to-dec-31.html | Melville Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/business-people-shifts-in-travel-group-at-american-express.html | BUSINESS PEOPLE; Shifts in Travel Group At American Express | False | By Anthony Ramirez | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/l-don-t-confuse-rock-lyrics-with-free-speech-first-amendment-tests-487790.html | Don't Confuse Rock Lyrics With Free Speech; First Amendment Tests | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/seagull-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Seagull Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/opinion/understanding-america-s-diversity.html | Understanding America's Diversity | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/southwest-gas-corp-reports-earnings-for-qtr-to-dec-31.html | Southwest Gas Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/halifax-engineering-reports-earnings-for-qtr-to-dec-31.html | Halifax Engineering reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/bishop-inc-reports-earnings-for-qtr-to-dec-31.html | Bishop Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/the-media-business-advertising-the-creative-hessians-are-coming.html | THE MEDIA BUSINESS; Advertising; The 'Creative Hessians' Are Coming | False | By Randall Rothenberg | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/two-west-germans-drown-as-rains-soak-black-forest.html | Two West Germans Drown As Rains Soak Black Forest | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/review-pop-a-world-dancing-as-it-dies.html | Review/Pop; A World Dancing as It Dies | False | By Stephen Holden | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/upheaval-in-the-east-soviet-asia-amid-turmoil-leaders-resign-in-tadzhikistan.html | UPHEAVAL IN THE EAST: SOVIET ASIA; Amid Turmoil, Leaders Resign in Tadzhikistan | False | By Craig R. Whitney, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/obituaries/dr-julian-wolff-85-led-a-club-for-fans-of-sherlock-holmes.html | Dr. Julian Wolff, 85; Led a Club for Fans Of Sherlock Holmes | False | By Peter B. Flint | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/the-economic-ripples-of-a-german-union.html | The Economic Ripples Of a German Union | False | By Jonathan Fuerbringer | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/scor-us-corp-reports-earnings-for-qtr-to-dec-31.html | Scor U.S. Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/tandon-corp-reports-earnings-for-qtr-to-dec-31.html | Tandon Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/metro-mobile-cts-reports-earnings-for-qtr-to-dec-31.html | Metro Mobile Cts reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/campbell-soup-co-ltd-reports-earnings-for-qtr-to-jan-28.html | Campbell Soup Co. Ltd. reports earnings for Qtr to Jan 28 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/valdez-helmsman-needed-practice-witness-says.html | Valdez Helmsman Needed Practice, Witness Says | False | AP | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/sports/notebook-slavic-wins-in-debut-as-3-year-old.html | NOTEBOOK; Slavic Wins in Debut as 3-Year-Old | False | By Steven Crist, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/pop-jazz-two-kinds-of-blues-urbanized-and-true.html | Pop/Jazz; Two Kinds Of Blues, Urbanized And True | False | By Peter Keepnews | 1990-03-09 | TX 2-773485 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/the-berg-at-tully-hall.html | The Berg at Tully Hall | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/wedding-to-join-a-cuomo-and-a-kennedy.html | Wedding to Join a Cuomo and a Kennedy | False | By Elizabeth Kolbert, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/world/upheaval-east-soviet-union-lifeline-for-moscow-diplomats-believe-gorbachev-wants.html | UPHEAVAL IN THE EAST: SOVIET UNION; Lifeline for Moscow: Diplomats Believe Gorbachev Wants To Salvage Access to West's Economy | False | By Craig R. Whitney, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/holiday-rv-superstores-reports-earnings-for-year-to-oct-31.html | Holiday RV Superstores reports earnings for Year to Oct 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/nyregion/vassar-students-end-sit-in-moynihan-defends-lecture.html | Vassar Students End Sit-In; Moynihan Defends Lecture | False | By James Feron, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/us/philadelphia-journal-reclaiming-the-streets-yet-tearing-at-the-soul.html | PHILADELPHIA JOURNAL; Reclaiming The Streets Yet Tearing At the Soul | False | By Michael Decoursy Hinds, Special To the New York Times | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/arts/dining-out-guide-pre-theater-menus.html | Dining Out Guide: Pre-Theater Menus | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/intergroup-corp-reports-earnings-for-qtr-to-dec-31.html | Intergroup Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/campbell-profit-sets-a-record.html | Campbell Profit Sets a Record | False | | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/business/company-news-industrial-equity-sues-cummins.html | COMPANY NEWS; Industrial Equity Sues Cummins | False | By Alison Leigh Cowan | 1990-03-09 | TX 2-773485 | | |
| 1990-02-16 | 1990-02-16 | https://www.nytimes.com/1990/02/16/style/chronicle-748090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-09 | TX 2-773485 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/c-corrections-029390.html | Corrections | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/arts/critic-s-notebook-tv-s-sizzling-news-to-top-it-all-the-trumps.html | Critic's Notebook; TV's Sizzling News: To Top It All, the Trumps! | False | By Walter Goodman | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/corporate-software-inc-reports-earnings-for-qtr-to-dec-31.html | Corporate Software Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/what-s-blocking-the-thrift-bailout.html | What's Blocking the Thrift Bailout? | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/traditional-industries-reports-earnings-for-qtr-to-sept-30.html | Traditional Industries reports earnings for Qtr to Sept 30 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/about-new-york-before-perrier-stronger-drink-made-memories.html | About New York; Before Perrier, Stronger Drink Made Memories | False | By Douglas Martin | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/equitable-life-assurance-society-of-us-reports-earnings-for-year-to-dec-31.html | Equitable Life Assurance Society of U.S. reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/l-school-based-management-would-give-the-system-a-conscience-805690.html | School-Based Management Would Give the System a Conscience | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/nature-s-sunshine-products-reports-earnings-for-qtr-to-dec-31.html | Nature's Sunshine Products reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/magellan-petroleum-reports-earnings-for-qtr-to-dec-31.html | Magellan Petroleum reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/style/consumer-s-world-moving-to-the-front-of-the-airplane.html | CONSUMER'S WORLD; MOVING TO THE FRONT OF THE AIRPLANE | False | By Leonard Sloane | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/obituaries/vincent-ashton-72-insurance-executive.html | Vincent Ashton, 72, Insurance Executive | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/carlisle-cos-reports-earnings-for-qtr-to-dec-31.html | Carlisle Cos. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/united-canadian-shares-reports-earnings-for-qtr-to-dec-31.html | United Canadian Shares reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/telling-the-truth-about-food.html | Telling the Truth About Food | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/late-program-selling-trims-dow-by-13.96.html | Late Program Selling Trims Dow by 13.96 | False | By Phillip H. Wiggins | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/patents-disputed-provision-in-gene-bill.html | Patents; Disputed Provision in Gene Bill | False | By Edmund L. Andrews | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/duracell-holdings-corp-reports-earnings-for-qtr-to-dec-30.html | Duracell Holdings Corp. reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/style/chronicle-034290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-26 | TX 2-753298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/l-moral-guidance-is-a-catholic-prelate-s-duty-kennedy-s-own-words-066390.html | Moral Guidance Is a Catholic Prelate's Duty; Kennedy's Own Words | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/pay-fone-systems-reports-earnings-for-qtr-to-dec-31.html | Pay-Fone Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/trade-gap-reaches-5-year-low.html | Trade Gap Reaches 5-Year Low | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/longview-fibre-reports-earnings-for-qtr-to-jan-31.html | Longview Fibre reports earnings for Qtr to Jan 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/ford-motor-credit-co-reports-earnings-for-year-to-dec-31.html | Ford Motor Credit Co. reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/infotechnology-inc-reports-earnings-for-as-of-dec-31.html | Infotechnology Inc. reports earnings for As of Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/regents-vote-to-revise-teaching-of-history.html | Regents Vote To Revise Teaching Of History | False | By Kevin Sack, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/production-dropped-1.2-in-january.html | Production Dropped 1.2% In January | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/l-all-patent-cases-are-essentially-political-805090.html | All Patent Cases Are Essentially Political | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/company-news-new-ford-vehicle.html | COMPANY NEWS; New Ford Vehicle | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/sports-people-hockey-boschman-suspended.html | SPORTS PEOPLE: HOCKEY; Boschman Suspended | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/action-auto-stores-reports-earnings-for-qtr-to-dec-31.html | Action Auto Stores reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/4-year-sentence-for-ike-turner.html | 4-Year Sentence for Ike Turner | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/style/consumer-s-world-coping-with-photographic-red-eye.html | CONSUMER'S WORLD; Coping With Photographic Red Eye | False | By Andy Grundberg | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/marcos-switches-to-maverick-for-her-defense.html | Marcos Switches to Maverick for Her Defense | False | By Craig Wolff | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/patents-honey-is-used-to-keep-wine-from-spoiling.html | Patents; Honey Is Used to Keep Wine From Spoiling | False | By Edmund L. Andrews | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/bankers-hesitant-on-drexel-sales.html | Bankers Hesitant on Drexel Sales | False | By Kurt Eichenwald | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-in-the-east-private-farmers-in-bulgaria-will-get-more-land-to-till.html | Upheaval in the East; Private Farmers in Bulgaria Will Get More Land to Till | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/interhome-energy-reports-earnings-for-year-to-dec-31.html | Interhome Energy reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/baltimore-gas-electric-co-reports-earnings-for-12mo-to-jan-31.html | Baltimore Gas & Electric Co. reports earnings for 12mo to Jan 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/basketball-76ers-get-by-with-4-overtime-points-100-96.html | BASKETBALL; 76ers Get By With 4 Overtime Points, 100-96 | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/keystone-consolidated-reports-earnings-for-qtr-to-dec-31.html | Keystone Consolidated reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/hra-dismisses-priest-in-inquiry.html | H.R.A. Dismisses Priest in Inquiry | False | By Dennis Hevesi | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/las-palomas-journal-pillow-talk-of-us-mexico-towns-what-border.html | Las Palomas Journal; Pillow Talk of U.S.-Mexico Towns: What Border? | False | By Larry Rohter, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/business-digest-saturday-february-17-1990.html | BUSINESS DIGEST: SATURDAY, FEBRUARY 17, 1990 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/devils-scoring-slump-continues.html | Devils' Scoring Slump Continues | False | By Alex Yannis, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/many-hospitals-found-to-ignore-rights-of-patients-in-aids-testing.html | Many Hospitals Found to Ignore Rights of Patients in AIDS Testing | False | By Philip J. Hilts, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/bridge-838790.html | Bridge | False | By Alan Truscott | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/mack-trucks-has-a-record-loss.html | Mack Trucks Has a Record Loss | False | By Keith Bradsher | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/if-the-sandinistas-win.html | If the Sandinistas Win | False | | 1990-02-26 | TX 2-753298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/talks-on-vestron-reported.html | Talks on Vestron Reported | False | Special to The New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/will-blue-blood-succeed-the-red-flag.html | Will Blue Blood Succeed the Red Flag? | False | By Harold Brooks-Baker | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/teleflex-inc-reports-earnings-for-qtr-to-dec-31.html | Teleflex Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/baseball-owners-want-an-agreement-fehr-says.html | BASEBALL; Owners Want an Agreement, Fehr Says | False | By Murray Chass | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/patents-preventing-kidnapping-of-babies-in-hospitals.html | Patents; Preventing Kidnapping Of Babies in Hospitals | False | By Edmund L. Andrews | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/c-corrections-029490.html | Corrections | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/perkins-papers-reports-earnings-for-qtr-to-dec-31.html | Perkins Papers reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/international-american-homes-inc-reports-earnings-for-qtr-to-dec-31.html | International American Homes Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/books/king-babar-and-family-go-to-connecticut.html | King Babar and Family Go to Connecticut | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/fpl-group-reports-earnings-for-qtr-to-dec-31.html | FPL Group reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/southwestern-bell-to-end-test-of-data-gateway-offer.html | Southwestern Bell to End Test of Data 'Gateway' Offer | False | By Calvin Sims | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/herald-of-trump-trouble-is-sorry-for-media-circus.html | Herald of Trump Trouble Is Sorry for 'Media Circus' | False | By James Barron | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/judge-in-jury-trial-orders-northrop-to-halt-tv-ads.html | Judge in Jury Trial Orders Northrop to Halt TV Ads | False | By Michael Lev, Special to the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/enserch-exploration-partners-ltd-reports-earnings-for-qtr-to-dec-31.html | Enserch Exploration Partners Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/obituaries/herrick-b-young-86-ex-college-president.html | Herrick B. Young, 86, Ex-College President | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/pressure-building-for-mayor-barry-to-resign-after-indictment.html | Pressure Building for Mayor Barry to Resign After Indictment | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/hilb-rogal-hamilton-co-reports-earnings-for-qtr-to-dec-31.html | Hilb, Rogal & Hamilton Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/seibels-bruce-group-inc-reports-earnings-for-qtr-to-dec-31.html | Seibels Bruce Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/results-plus-985690.html | RESULTS PLUS | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-in-the-east-us-soviet-pact-clears-way-for-flights-over-bering-strait.html | Upheaval in the East; U.S.-Soviet Pact Clears Way For Flights Over Bering Strait | False | By Eric Weiner | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/tasty-baking-co-reports-earnings-for-qtr-to-dec-30.html | Tasty Baking Co. reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-in-the-east-17-nations-plan-to-relax-rules-on-exports-to-east.html | Upheaval in the East; 17 Nations Plan to Relax Rules on Exports to East | False | By Alan Riding, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/company-briefs-916690.html | COMPANY BRIEFS | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/company-news-boeing-mcdonnell-seek-chinese-deal.html | COMPANY NEWS; Boeing, McDonnell Seek Chinese Deal | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/amca-international-reports-earnings-for-qtr-to-dec-31.html | AMCA International reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/sbe-inc-reports-earnings-for-qtr-to-jan-31.html | SBE Inc. reports earnings for Qtr to Jan 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/pentech-international-reports-earnings-for-qtr-to-dec-31.html | Pentech International reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/american-national-insurance-reports-earnings-for-qtr-to-dec-31.html | American National Insurance reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-east-soviet-union-riots-soviet-central-asia-spread-another-republic.html | Upheaval in the East: Soviet Union; Riots in Soviet Central Asia Spread to Another Republic | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/a-gm-pension-fund-shift-into-junk-bonds-expected.html | A G.M. Pension-Fund Shift Into 'Junk Bonds' Expected | False | By Anise C. Wallace | 1990-02-26 | TX 2-753298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/christian-general-drives-his-rivals-from-east-beirut.html | Christian General Drives His Rivals From East Beirut | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/the-homeless-are-dying-in-the-subway.html | The Homeless are Dying in the Subway | False | By Robert R. Kiley | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-east-east-germany-small-east-berlin-parties-seek-postpone-unity.html | Upheaval in the East: East Germany; Small East Berlin Parties Seek to Postpone Unity | False | By Henry Kamm, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/l-moral-guidance-is-a-catholic-prelate-s-duty-oil-on-the-flames-066290.html | Moral Guidance Is a Catholic Prelate's Duty; Oil on the Flames | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/observer-warm-bath-and-bromide.html | OBSERVER; Warm Bath and Bromide | False | By Russell Baker | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/fdic-suit-in-suits-unit-failure.html | F.D.I.C. Suit In Suits Unit Failure | False | By Stephen Labaton | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/bolar-cited-by-sec-in-stock-fraud.html | Bolar Cited By S.E.C. in Stock Fraud | False | By Milt Freudenheim | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/bush-gets-some-praise-for-andean-drug-talks.html | Bush Gets Some Praise For Andean Drug Talks | False | By Richard L. Berke, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-in-the-east-poland-poland-demands-guarantees-on-borders.html | Upheaval in the East: Poland; Poland Demands Guarantees on Borders | False | By Steven Greenhouse, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/news-about-an-ooze.html | News About an Ooze | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/kenya-says-minister-was-slain.html | Kenya Says Minister Was Slain | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/maxco-inc-reports-earnings-for-qtr-to-dec-31.html | Maxco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/style/is-degradability-a-throwaway-claim.html | Is Degradability a Throwaway Claim? | False | By Barry Meier | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/myers-industries-reports-earnings-for-qtr-to-dec-31.html | Myers Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/bass-bid-for-st-petersburg-times-rejected.html | Bass Bid For St. Petersburg Times Rejected | False | By Alex S. Jones | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/dinkins-s-2000-lesson-city-officials-fly-coach.html | Dinkins's $2,000 Lesson: City Officials Fly Coach | False | By Todd S. Purdum | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/c-corrections-894590.html | Corrections | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/movies/review-film-taking-refuge-in-a-little-town-of-horrors.html | Review/Film; Taking Refuge in a Little Town of Horrors | False | By Caryn James | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/montclair-bancorp-reports-earnings-for-qtr-to-jan-31.html | Montclair Bancorp reports earnings for Qtr to Jan 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/obituaries/theodore-karl-himelstein-surgeon-83.html | Theodore Karl Himelstein, Surgeon, 83 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/books/books-of-the-times-in-the-words-of-the-victims-the-suffering-nazis-caused.html | Books of The Times; In the Words of the Victims: The Suffering Nazis Caused | False | By Herbert Mitgang | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/oce-van-der-grinten-nv-reports-earnings-for-qtr-to-nov-30.html | Oce-van der Grinten NV reports earnings for Qtr to Nov 30 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/key-rates-025890.html | KEY RATES | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/computer-communications-inc-reports-earnings-for-qtr-to-dec-31.html | Computer Communications Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/l-rail-link-to-airport-067690.html | Rail Link to Airport | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/c-corrections-029190.html | Corrections | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/apl-corp-reports-earnings-for-qtr-to-dec-31.html | APL Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/fire-kills-2-who-saved-their-children.html | Fire Kills 2 Who Saved Their Children | False | By James C. McKinley Jr. | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/style/chronicle-031990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/quotation-of-the-day-027790.html | Quotation of the Day | False | | 1990-02-26 | TX 2-753298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/masco-corp-reports-earnings-for-qtr-to-dec-31.html | Masco Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/willard-thorp-90-princeton-professor-headed-us-studies.html | Willard Thorp, 90, Princeton Professor; Headed U.S. Studies | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/prison-for-pit-bull-s-owner.html | Prison for Pit Bull's Owner | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/fischer-porter-reports-earnings-for-qtr-to-dec-31.html | Fischer & Porter reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/jaco-electronics-reports-earnings-for-qtr-to-dec-31.html | Jaco Electronics reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/us-seizes-franklin-savings-association.html | U.S. Seizes Franklin Savings Association | False | By Thomas C. Hayes, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/inside-973490.html | Inside | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/2-public-relations-styles-clash-in-battle-of-trumps.html | 2 Public Relations Styles Clash in Battle of Trumps | False | By Suzanne Daley | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/endesa-reports-earnings-for-year-to-dec-31.html | Endesa reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/cutting-the-dropout-rate-high-goal-but-low-hopes.html | Cutting the Dropout Rate: High Goal but Low Hopes | False | By Michael Decourcy Hinds | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/lamson-sessions-reports-earnings-for-qtr-to-dec-31.html | Lamson & Sessions reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/patents-a-watch-to-ease-jet-lag.html | Patents; A WAtch to Ease Jet Lag | False | By Edmund L Andrews | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/penn-virginia-corp-reports-earnings-for-qtr-to-dec-31.html | Penn Virginia Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/company-news-contracts-for-mci.html | COMPANY NEWS; Contracts for MCI | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/cheyenne-software-reports-earnings-for-qtr-to-dec-31.html | Cheyenne Software reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/realty-refund-trust-reports-earnings-for-qtr-to-jan-31.html | Realty Refund Trust reports earnings for Qtr to Jan 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/sports-people-pro-football-steelers-hire-walton-as-offense-coordinator.html | SPORTS PEOPLE: PRO FOOTBALL; Steelers Hire Walton As Offense Coordinator | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/douglas-holyfield-next.html | Douglas-Holyfield Next? | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/lockheed-fined-1-million-as-polluter.html | Lockheed Fined $1 Million as Polluter | False | By Richard W. Stevenson, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/arts/choreography-winners.html | Choreography Winners | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/echo-bay-mines-reports-earnings-for-qtr-to-dec-31.html | Echo Bay Mines reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/no-2-police-official-to-move-from-li-to-new-york-city.html | No. 2 Police Official to Move From L.I. to New York City | False | By Todd S. Purdum | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/analog-devices-reports-earnings-for-qtr-to-jan-27.html | Analog Devices reports earnings for Qtr to Jan 27 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/investigator-testifies-of-smelling-alcohol-on-hazelwood-s-breath.html | Investigator Testifies of Smelling Alcohol on Hazelwood's Breath | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/hunter-environmental-svcs-reports-earnings-for-qtr-to-dec-31.html | Hunter Environmental Svcs reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/company-news-vuitton-family-plans-to-buy-95-of-lanvin.html | COMPANY NEWS; Vuitton Family Plans To Buy 95% of Lanvin | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/le-myers-co-reports-earnings-for-qtr-to-dec-31.html | L.E. Myers Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/hewlett-packard-co-reports-earnings-for-qtr-to-jan-31.html | Hewlett-Packard Co. reports earnings for Qtr to Jan 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/spring-exercise-for-five-mets.html | Spring Exercise for Five Mets | False | By Joseph Durso, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/beliefs-986090.html | Beliefs | False | By Peter Steinfels | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/masked-florists-take-rugs-and-jewelry-from-a-home.html | Masked 'Florists' Take Rugs And Jewelry From a Home | False | | 1990-02-26 | TX 2-753298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/catalina-lighting-reports-earnings-for-qtr-to-dec-31.html | Catalina Lighting reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/bush-says-bill-ignores-his-powers.html | Bush Says Bill Ignores His Powers | False | Special to The New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/owens-minor-inc-reports-earnings-for-qtr-to-dec-31.html | Owens & Minor Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/healthsouth-rehabilitation-reports-earnings-for-qtr-to-dec-31.html | Healthsouth Rehabilitation reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/on-the-waterfront-a-scared-silence.html | On the Waterfront, a Scared Silence | False | By Anthony Depalma | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/treasury-notes-and-bonds-steady.html | Treasury Notes and Bonds Steady | False | By H. J. Maidenberg | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/panel-to-rehear-complaint-against-gop.html | Panel to Rehear Complaint Against G.O.P. | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/obituaries/herman-wilson-54-led-investment-fund-that-aided-the-poor.html | Herman Wilson, 54; Led Investment Fund That Aided the Poor | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/british-airways-reports-earnings-for-qtr-to-dec-31.html | British Airways reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/deals.html | DEALS | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/west-virginia-toxic-leak-keeps-15000-inside.html | West Virginia Toxic Leak Keeps 15,000 Inside | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/gateway-communications-inc-reports-earnings-for-year-to-dec-31.html | Gateway Communications Inc. reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/plasti-line-inc-reports-earnings-for-qtr-to-dec-31.html | Plasti-Line Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/sports-people-tennis-mcenroe-assails-tour.html | SPORTS PEOPLE: TENNIS; McEnroe Assails Tour | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/dahlberg-inc-reports-earnings-for-qtr-to-dec-30.html | Dahlberg Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/as-election-nears-japanese-consider-a-new-notion-coalition.html | As Election Nears, Japanese Consider a New Notion: Coalition | False | By James Sterngold, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/style/chronicle-041090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/l-explaining-lights-to-the-driver-behind-804790.html | Explaining Lights to the Driver Behind | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/coast-guard-assailed-on-oil-spill-readiness.html | Coast Guard Assailed On Oil Spill Readiness | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/an-expert-defends-disposal-of-needles-in-prego-aids-case.html | An Expert Defends Disposal of Needles In Prego AIDS Case | False | By Arnold H. Lubasch | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/girl-2-is-found-as-mother-tells-of-burial-site.html | Girl, 2, Is Found As Mother Tells Of Burial Site | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/style/chronicle-036790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/mechanical-technology-reports-earnings-for-qtr-to-dec-30.html | Mechanical Technology reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-east-poland-s-foreign-lenders-accept-unusual-extension-payments.html | UPHEAVAL IN THE EAST; Poland's Foreign Lenders Accept Unusual Extension of Payments | False | By Steven Greenhouse, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/todd-shipyards-reports-earnings-for-qtr-to-dec-31.html | Todd Shipyards reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/memtek-corp-reports-earnings-for-qtr-to-dec-31.html | Memtek Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/medical-properties-reports-earnings-for-qtr-to-dec-31.html | Medical Properties reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/obituaries/ernest-williams-90-psychiatry-professor.html | Ernest Williams, 90, Psychiatry Professor | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/the-editorial-notebook-soviet-subs-in-sweden.html | The Editorial Notebook; Soviet Subs in Sweden | False | By Nicholas Wade | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/capital-holding-reports-earnings-for-qtr-to-dec-31.html | Capital Holding reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/daisy-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Daisy Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/arts/guggenheim-coup-in-minimalism.html | Guggenheim Coup in Minimalism | False | By Andrew L. Yarrow | 1990-02-26 | TX 2-753298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/reagan-testifies-in-the-poindexter-case.html | Reagan Testifies in the Poindexter Case | False | By David Johnston, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/rabbit-software-reports-earnings-for-qtr-to-dec-31.html | Rabbit Software reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/company-news-fiat-and-poland-in-car-agreement.html | COMPANY NEWS; Fiat and Poland In Car Agreement | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/arts/the-art-minded-have-a-field-day.html | The Art-Minded Have a Field Day | False | By Grace Glueck | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/l-moral-guidance-is-a-catholic-prelate-s-duty-805290.html | Moral Guidance Is a Catholic Prelate's Duty | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/sports-of-the-times-yes-virginia-there-will-be-baseball.html | SPORTS OF THE TIMES; Yes, Virginia, There Will Be Baseball | False | By Ira Berkow | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/exiled-opposition-to-send-a-panel-to-meet-de-klerk.html | EXILED OPPOSITION TO SEND A PANEL TO MEET DE KLERK | False | By Sheila Rule, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/figgie-international-reports-earnings-for-qtr-to-dec-31.html | Figgie International reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/your-money-advice-for-elderly-on-health-policies.html | Your Money; Advice for Elderly On Health Policies | False | By Jan M. Rosen | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/mack-trucks-inc-reports-earnings-for-qtr-to-dec-31.html | Mack Trucks Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/omni-films-intl-reports-earnings-for-qtr-to-dec-31.html | Omni Films Intl reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/geico-corp-reports-earnings-for-qtr-to-dec-31.html | Geico Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/movies/review-film-the-bothersome-relatives-who-pay-visits-and-stay.html | Review/Film; The Bothersome Relatives Who Pay Visits and Stay | False | By Janet Maslin | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/l-corrections-029090.html | Corrections | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/red-cross-delegates-pay-their-first-visit-to-noriega-in-prison.html | Red Cross Delegates Pay Their First Visit To Noriega in Prison | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/new-york-city-settles-a-suit-on-stun-gun-abuse-by-police.html | New York City Settles a Suit On Stun-Gun Abuse by Police | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/foreign-affairs-peace-before-power.html | FOREIGN AFFAIRS; Peace Before Power | False | By Flora Lewis | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/company-news-oldsmobile-cuts-price-of-2-models.html | COMPANY NEWS; Oldsmobile Cuts Price of 2 Models | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/arts/contemporary-concert-by-japanese-ensemble.html | Contemporary Concert By Japanese Ensemble | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/style/jerelle-kraus-marries-horacio-cardo.html | Jerelle Kraus Marries Horacio Cardo | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/excel-industries-reports-earnings-for-qtr-to-dec-31.html | Excel Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/news-summary-971890.html | News Summary | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/opinion/l-women-and-children-bear-burdens-of-war-804890.html | Women and Children Bear Burdens of War | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/micronetics-inc-reports-earnings-for-qtr-to-dec-31.html | Micronetics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/micro-healthsystems-reports-earnings-for-qtr-to-dec-31.html | Micro Healthsystems reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/texas-utilities-reports-earnings-for-qtr-to-dec-31.html | Texas Utilities reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/sentencing-criminals-a-formula-for-fairness.html | Sentencing Criminals: A Formula for Fairness | False | By Andrew H. Malcolm | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/style/faith-mcgillicuddy-weds-s-j-benoit.html | Faith McGillicuddy Weds S. J. Benoit | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/baby-is-conceived-to-save-daughter.html | BABY IS CONCEIVED TO SAVE DAUGHTER | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-in-the-east-shakeup-in-poland-s-media.html | Upheaval in the East; Shakeup in Poland's Media | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/revenge-is-seen-as-the-motive-in-a-bomb-death.html | Revenge Is Seen As the Motive In a Bomb Death | False | By M. A. Farber | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/esselte-business-systems-reports-earnings-for-qtr-to-dec-31.html | Esselte Business Systems reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/property-capital-trust-reports-earnings-for-qtr-to-jan-31.html | Property Capital Trust reports earnings for Qtr to Jan 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/k-v-pharmaceutical-reports-earnings-for-qtr-to-Dec-31.html | K-V Pharmaceutical reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/windmere-corp-reports-earnings-for-qtr-to-dec-31.html | Windmere Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/would-be-refugee-describes-his-vietnamese-round-trip.html | Would -Be Refugee Describes His Vietnamese Round Trip | False | By Steven Erlanger, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/draft-law-for-chinese-rule-stirs-protest-in-hong-kong.html | Draft Law for Chinese Rule Stirs Protest in Hong Kong | False | By Barbara Basler, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-east-meeting-industrial-countries-declares-need-for-more-aid-poland.html | Upheaval in the East; Meeting of Industrial Countries Declares Need for More Aid to Poland and Hungary | False | By Paul Montgomery, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/obituaries/norman-parkinson-photographer-adventurer-and-royal-gadfly-76.html | Norman Parkinson, Photographer, Adventurer and Royal Gadfly, 76 | False | By Robert D. McFadden | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/police-kill-3-in-shootout-but-4th-is-charged.html | Police Kill 3 in Shootout, but 4th Is Charged | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/a-computer-star-s-new-advance.html | A Computer Star's New Advance | False | By John Markoff, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/emco-ltd-reports-earnings-for-year-to-dec-31.html | Emco Ltd. reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/us/miners-cheered-by-contract-s-terms.html | Miners Cheered by Contract's Terms | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/sports/nfl-decides-to-let-juniors-enter-the-draft.html | N.F.L. Decides to Let Juniors Enter the Draft | False | By Gerald Eskenazi | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/ex-namibia-rebel-is-named-president-in-assembly-vote.html | Ex-Namibia Rebel Is Named President in Assembly Vote | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/majestic-contractors-reports-earnings-for-qtr-to-dec-31.html | Majestic Contractors reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/held-in-killing-43-unremarkable-years-later.html | Held in Killing, 43 Unremarkable Years Later | False | By Donatella Lorch | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/style/consumer-s-world-faxing-as-a-way-to-a-faster-refund.html | CONSUMER'S WORLD; Faxing as a Way to a Faster Refund | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/company-news-georgia-gulf-rejects-offer.html | COMPANY NEWS; Georgia Gulf Rejects Offer | False | AP | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/c-corrections-029290.html | Corrections | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/obituaries/keith-haring-artist-dies-at-31-career-began-in-subway-graffiti.html | Keith Haring, Artist, Dies at 31; Career Began in Subway Graffiti | False | By Andrew L. Yarrow | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/c-corrections-028790.html | Corrections | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/world/upheaval-east-diplomacy-dispute-between-us-soviets-persists-intelligence.html | Upheaval in the East: Diplomacy; Dispute Between U.S. and Soviets Persists on Intelligence Overflights | False | By Paul Lewis, Special To the New York Times | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/style/consumer-s-world-guidepost-ira-investments.html | CONSUMER'S WORLD: GUIDEPOST; I.R.A. INVESTMENTS | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/atkinson-guy-f-co-calif-o-reports-earnings-for-qtr-to-Dec-31.html | Atkinson (Guy F.) Co (Calif.)(O) reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-17 | 1990-02-17 | https://www.nytimes.com/1990/02/17/business/green-ap-industries-o-reports-earnings-for-qtr-to-dec-31.html | Green (A.P.) Industries(O) reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753298 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/the-region-new-york-city-is-out-of-the-needle-trade.html | THE REGION; New York City Is Out of the Needle Trade | False | By Todd S. Purdum | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/lifestyle-evening-hours-celebrations-of-art-and-good-works.html | Lifestyle: Evening Hours; Celebrations of Art and Good Works | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/forum-the-selling-of-western-water-rights.html | FORUM; The Selling of Western Water Rights | False | By Sandra Postel | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/answering-the-mail-037090.html | Answering The Mail | False | By Bernard Gladstone | 1990-03-09 | TX 2-773496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/gardening-fruit-trees-spectacular-in-bloom.html | GARDENING; Fruit Trees Spectacular in Bloom | False | By Carl Totemeier | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/data-bank-february-18-1990.html | Data Bank/February 18, 1990 | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/long-island-journal-722990.html | Long Island Journal | False | By Diane Ketcham | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/imaginary-shopping-spree-is-draped-in-yesterdays-style.html | Imaginary Shopping Spree Is Draped in Yesterday's Style | False | By Bess Liebenson | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/us/trial-shows-a-strong-valdez-crew-with-some-flaws.html | Trial Shows a Strong Valdez Crew With Some Flaws | False | AP | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/the-region-gotti-or-no-gotti-the-mafia-looks-infirm-these-days.html | THE REGION; Gotti or No Gotti, The Mafia Looks Infirm These Days | False | By Selwyn Raab | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/l-proper-disposal-of-medical-waste-221990.html | Proper Disposal Of Medical Waste | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/frances-taylor-to-wed-in-july.html | Frances Taylor To Wed in July | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/sports-of-the-times-the-king-of-conflict-of-interest.html | SPORTS OF THE TIMES; The King of Conflict of Interest | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/northeast-notebook-manchester-nh-mill-owners-map-strategy.html | NORTHEAST NOTEBOOK: Manchester, N.H.; Mill Owners Map Strategy | False | By Leslie Miller | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/ms-mesch-plans-an-april-wedding.html | Ms. Mesch Plans An April Wedding | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/lifestyle-sunday-menu-the-early-fish-cakes.html | Lifestyle; Sunday Menu; The Early Fish Cakes | False | By Marian Burros | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/c-corrections-218090.html | Corrections | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/new-jersey-justices-ponder-the-privacy-of-garbage.html | New Jersey Justices Ponder the Privacy of Garbage | False | By Joseph F. Sullivan, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/l-early-music-bogged-down-in-the-baroque-741990.html | EARLY MUSIC; Bogged Down In the Baroque | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/in-the-region-new-jersey-recent-sales-745390.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/postings-cross-brown-sells-a-division-elliman-gets-31-brokers.html | POSTINGS; Cross & Brown Sells a Division; Elliman Gets 31 Brokers | False | By Richard D. Lyons | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/l-ruth-rendell-murder-in-an-english-village-742890.html | RUTH RENDELL; Murder in an English Village | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/new-jersey-opinion-exercise-vitamins-who-needs-health.html | NEW JERSEY OPINION; Exercise? Vitamins? Who Needs Health? | False | By Joseph del Priore | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/l-assessing-performance-not-personality-069590.html | Assessing Performance, Not Personality | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/us/arrest-doubly-embarrassing.html | Arrest Doubly Embarrassing | False | AP | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/review-concert-speculum-musicae-in-all-british-bill.html | Review/Concert; Speculum Musicae in All-British Bill | False | By Bernard Holland | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/outdoors-hookless-lures-still-catch-notice.html | Outdoors; Hookless Lures Still Catch Notice | False | By Nelson Bryant | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/c-correction-116590.html | Correction | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/raiders-of-the-cultural-ark.html | RAIDERS OF THE CULTURAL ARK | False | By Karl E. Meyer | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/riding-the-junk-whirlwind.html | Riding the 'Junk' Whirlwind | False | By Anise C. Wallace | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/connecticut-guide-710490.html | CONNECTICUT GUIDE | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/looking-ahead.html | Looking Ahead | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/theater-an-american-sendup-of-the-british-royals.html | THEATER; An American Sendup Of the British Royals | False | By Alvin Klein | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/l-rock-the-enemy-merging-with-the-mainstream-742690.html | ROCK, THE ENEMY; Merging With The Mainstream | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/film-view-tv-awaits-endless-movies.html | FILM VIEW; TV Awaits Endless Movies | False | By Janet Maslin | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/budget-impasse-comes-to-an-end.html | Budget Impasse Comes to an End | False | By James Feron | 1990-03-09 | TX 2-773496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/a-fall-wedding-for-laura-kohn.html | A Fall Wedding For Laura Kohn | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/c-corrections-218290.html | Corrections | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/good-or-just-lucky.html | Good or Just Lucky? | False | By R. W. Apple Jr., Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/question-of-the-week-next-week-does-tyson-deserve-an-immediate-rematch.html | QUESTION OF THE WEEK: Next Week; Does Tyson Deserve an Immediate Rematch? | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/upheaval-east-germanys-west-s-balloons-slogans-come-east-s-political-arena.html | UPHEAVAL IN THE EAST: The Germanys; The West's Balloons and Slogans Come to the East's Political Arena | False | By Henry Kamm, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/events-for-children-on-vacation.html | Events for Children on Vacation | False | By Barbara C. Johnston | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/in-the-region-long-island-dealing-with-high-hopes-at-auctions.html | IN THE REGION: Long Island; Dealing With High Hopes at Auctions | False | By Diana Shaman | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/you-re-only-as-old-as-we-say-you-are.html | YOU'RE ONLY AS OLD AS WE SAY YOU ARE | False | By Robert H. Binstock | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/rhapsody-in-american.html | RHAPSODY IN AMERICAN | False | By Laura Kuhn | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/answering-the-mail-037190.html | Answering The Mail | False | By Bernard Gladstone | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/l-aspen-the-call-of-the-wild-409690.html | ASPEN: THE CALL OF THE WILD | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/technology-the-quest-for-synthetic-blood.html | TECHNOLOGY; The Quest for Synthetic Blood | False | By Edmund L. Andrews | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/postings-west-side-landmark-rebuilding-a-stable.html | POSTINGS: West Side Landmark; Rebuilding a Stable | False | By Richard D. Lyons | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/fund-offers-aid-to-children-with-severe-illnesses.html | >Fund Offers Aid To Children With Severe Illnesses | False | By Sandra Friedland | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/the-nation-drugs-has-the-tide-changed-or-only-the-spin.html | THE NATION; Drugs: Has the Tide Changed, or Only the Spin? | False | By Richard L. Berke | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/l-older-performers-woman-of-a-certain-age-742190.html | OLDER PERFORMERS; Woman of A Certain Age | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/us/2-small-bombs-go-off-at-markets-in-georgia.html | 2 Small Bombs Go Off At Markets in Georgia | False | AP | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/managing-the-care-of-elderly-relatives.html | Managing the Care of Elderly Relatives | False | By Penny Singer | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/blaine-a-hammer-engaged-to-marry.html | Blaine A. Hammer Engaged to Marry | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/us/train-derails-in-texas-forcing-evacuation.html | Train Derails in Texas, Forcing Evacuation | False | AP | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/us/third-executive-resigns-at-corcoran-gallery.html | Third Executive Resigns at Corcoran Gallery | False | Special to The New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/us-to-weigh-new-ties-if-ortega-wins-election.html | U.S. to Weigh New Ties If Ortega Wins Election | False | By Robert Pear, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/mutual-funds-digging-out-after-drexel.html | Mutual Funds; Digging Out After Drexel | False | By Carole Gould | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/archives/pastimes-gardening-grow-your-own-crudites-garden.html | Pastimes: Gardening Grow Your Own Crudites Garden | True | By George Bria | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/sports-of-the-times-100890.html | Sports of The Times | False | By George Vecsey | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/theater-review-a-dreary-thriller-spirals-downward.html | THEATER REVIEW; A Dreary Thriller Spirals Downward | False | By Leah Frank | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/fare-of-the-country-the-earthy-bounty-of-umbria.html | FARE OF THE COUNTRY; The Earthy Bounty of Umbria | False | By Maureen B. Fant | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/lifestyle-sunday-menu-hash-worth-the-name-but-much-lower-in-fat.html | Lifestyle: Sunday Menu; Hash Worth the Name But Much Lower in Fat | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Steve Oney | 1990-03-09 | TX 2-773496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/long-island-opinion-our-greatest-asset-educated-workers.html | LONG ISLAND OPINION; Our Greatest Asset: Educated Workers | False | By Ivan Frisch | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/europe-s-grand-classics-of-skiing-in-austria-the-serious-and-the-upper-crust.html | Europe's Grand Classics of Skiing; In Austria, The Serious and The Upper Crust | False | By Adele Riepe | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/learning-to-be-italian.html | LEARNING TO BE ITALIAN | False | By Frederika Randall | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/l-duke-student-defends-coach-230690.html | Duke Student Defends Coach | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/paperback-best-sellers-february-18-1990.html | PAPERBACK BEST SELLERS: February 18, 1990 | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/serena-l-slater-plans-to-marry-don-a-wilson.html | Serena L. Slater Plans to Marry Don A. Wilson | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/dorothea-lucarelli-weds.html | Dorothea Lucarelli Weds | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/postings-an-aia-guest-the-prince-on-architecture.html | POSTINGS: An A.I.A. Guest; The Prince on Architecture | False | By Richard D. Lyons | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/inside-211790.html | INSIDE | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/europe-s-grand-classics-of-skiing-legends-of-style-and-diversity-in-switzerland.html | Europe's Grand Classics of Skiing; Legends of Style And Diversity In Switzerland | False | By Adele Riepe | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/pro-football-little-activity-in-plan-b-marketplace.html | PRO FOOTBALL; Little Activity in Plan B Marketplace | False | By Frank Litsky | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/gina-bandini-and-dan-cooper-marry.html | Gina Bandini and Dan Cooper Marry | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/sports-people-arbitration-record.html | SPORTS PEOPLE; Arbitration Record | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/tennis-lendl-eliminates-mcenroe-easily.html | TENNIS; Lendl Eliminates McEnroe Easily | False | By Robin Finn, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/some-donors-to-neediest-are-unknown.html | Some Donors To Neediest Are Unknown | False | By Nadine Brozan | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/the-man-from-narnia.html | THE MAN FROM NARNIA | False | By Penelope Fitzgerald: Penelope Fitzgerald'S Most Recent Book Isthe Beginning of Spring,A Novel. | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/carla-sputz-and-r-a-fishbein-wed.html | Carla Sputz and R. A. Fishbein Wed | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/sports-people-microphone-for-rose.html | SPORTS PEOPLE; Microphone for Rose | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/l-question-of-the-week-what-do-you-think-of-the-baseball-impasse-231590.html | Question Of the Week; What Do You Think of The Baseball Impasse? | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/children-s-books-bookshelf-497390.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/c-correction-734590.html | Correction | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/long-shot-earns-spot-on-pro-basketball-team.html | Long Shot Earns Spot on Pro Basketball Team | False | By Vincent M. Mallozzi | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/us/massachusetts-armory-seized-by-sheriff-with-crowded-jail.html | Massachusetts Armory Seized By Sheriff With Crowded Jail | False | AP | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/couples-2d-career-is-caring-for-wildlife.html | Couple's 2d Career Is Caring for Wildlife | False | By Rena Fruchter | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/sandra-pinnavaia-is-engaged-to-marry.html | Sandra Pinnavaia Is Engaged To Marry | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/the-nation-peace-dividend-a-dream-for-every-dollar.html | THE NATION; Peace Dividend: A Dream for Every Dollar | False | By David E. Rosenbaum | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/designer-finds-career-in-buttons-and-bows.html | Designer Finds Career In Buttons and Bows | False | By Valerie Cruice | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/l-heterosexuals-and-aids-734690.html | Heterosexuals and AIDS | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/l-gounod-s-faust-language-barrier-079690.html | GOUNOD'S 'FAUST'; Language Barrier | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/news-summary-209790.html | NEWS SUMMARY | False | | 1990-03-09 | TX 2-773496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/jody-guariglia-executive-is-married-in-new-jersey.html | Jody Guariglia, Executive, Is Married in New Jersey | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/debra-neyman-engaged-to-michael-c-silverman.html | Debra Neyman Engaged to Michael C. Silverman | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/theater/stage-view-a-loss-for-the-theater.html | STAGE VIEW; A Loss For the Theater | False | By Mel Gussow | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/india-barring-foreign-journalists-from-turbulent-kashmir.html | India Barring Foreign Journalists From Turbulent Kashmir | False | By Barbara Crossette, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/us/hepatitis-case-spurs-pennsylvania-vaccine-drive.html | Hepatitis Case Spurs Pennsylvania Vaccine Drive | False | Special to The New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/l-the-sahara-097390.html | The Sahara | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/germany-and-europe-politicians-and-troops.html | GERMANY AND EUROPE, POLITICIANS AND TROOPS | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/service-for-salo-w-baron.html | Service for Salo W. Baron | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/obituaries/jean-wallace-66-screen-actress-known-for-1940-s-and-50-s-roles.html | Jean Wallace, 66, Screen Actress Known for 1940's and 50's Roles | False | By Glenn Fowler | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/quotation-of-the-day-217690.html | Quotation of the Day | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/movies/l-glory-tip-of-the-iceberg-743790.html | 'GLORY; Tip of the Iceberg | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/c-corrections-217790.html | Corrections | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/elizabeth-dudley-to-wed-in-april.html | Elizabeth Dudley To Wed in April | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/museums-try-to-attract-the-family-outing.html | Museums Try to Attract the Family Outing | False | By Rhoda M. Gilinsky | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/organizer-bans-liquor-at-antidrug-fund-raiser.html | Organizer Bans Liquor At Antidrug Fund Raiser | False | By Charlotte Libov | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/1-question-of-the-week-what-do-you-think-of-the-baseball-impasse-231490.html | Question Of the Week; What Do You Think of The Baseball Impasse? | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/home-entertainment-recordings-soundings-in-mardi-gras-season-the-good-times-roll.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; In Mardi Gras Season, The Good Times Roll | False | By Jon Pareles | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/l-the-fate-of-the-forest-496590.html | 'The Fate of the Forest' | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/1-question-of-the-week-what-do-you-think-of-the-baseball-impasse-231690.html | Question Of the Week; What Do You Think of The Baseball Impasse? | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/opinion/public-private-men-at-work.html | PUBLIC & PRIVATE; Men at Work | False | By Anna Quindlen | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/c-corrections-218390.html | Corrections | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/practical-traveler-spring-break-where-to-go.html | PRACTICAL TRAVELER; Spring Break: Where to Go | False | By Betsy Wade | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/candice-calabro-and-richard-martin-wed-in-philadelphia.html | Candice Calabro and Richard Martin Wed in Philadelphia | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/development-brings-calls-for-hunting-bans.html | Development Brings Calls for Hunting Bans | False | By Barbara Loecher | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/national-notebook-manchester-nh-mill-owners-map-strategy.html | NATIONAL NOTEBOOK: MANCHESTER, N.H.; Mill Owners Map Strategy | False | By Leslie Miller | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/campus-life-uc-irvine-shantytown-sit-in-protests-change-in-housing-rule.html | Campus Life: UC, Irvine; Shantytown Sit-In Protests Change In Housing Rule | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/new-york-s-census-is-a-campaign-stand-up-and-don-t-be-undercounted.html | New York's Census Is a Campaign: Stand Up and Don't Be Undercounted | False | By Mireya Navarro | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/mad-lady-peel.html | MAD LADY PEEL | False | By David Kaufman | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/antiques-roman-silver-fit-for-the-baths.html | ANTIQUES; ROMAN SILVER FIT FOR THE BATHS | False | By Rita Reif | 1990-03-09 | TX 2-773496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/opinion/l-yes-send-black-schoolchildren-to-see-glory-806490.html | Yes, Send Black Schoolchildren to See 'Glory' | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/baseball-vincent-content-on-his-part-in-talks.html | BASEBALL; Vincent Content on His Part In Talks | False | By Murray Chass | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/food-all-for-one.html | Food; All for One | False | By Andrew Arons: Andrew Arons Was the Founder of Flying Foods International, An Exotic-Food Company . He Is Now With Blanchard & Blanchard, A Natural Food Company In Vermont. | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/headliners-a-new-sport-for-new-yorkers.html | HEADLINERS; A New Sport For New Yorkers | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/service-for-dr-yen.html | Service for Dr. Yen | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/an-island-in-limbo.html | An Island In Limbo | False | By Alan Weisman: Alan Weisman Is the Author ofla Frontera: the United States Border With Mexico." | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/recordings-the-consistency-of-a-career-illuminated.html | RECORDINGS; The Consistency Of a Career Illuminated | False | By Mark Swed | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/northeast-notebook-elkton-md-maryland-wins-a-site-battle.html | NORTHEAST NOTEBOOK: Elkton, Md.; Maryland Wins a Site Battle | False | By Maureen Milford | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/kathleen-wilson-becomes-a-bride.html | Kathleen Wilson Becomes a Bride | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/the-view-from-the-danish-home-once-upon-a-time-there-was-a-little.html | THE VIEW FROM: THE DANISH HOME; Once Upon a Time, There Was a Little Piece of Denmark | False | By Lynne Ames | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/l-millrose-games-found-lacking-131290.html | Millrose Games Found Lacking | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/arabs-divided-on-call-for-talks-on-soviet-jews.html | Arabs Divided on Call for Talks on Soviet Jews | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/daycare-center-mixes-young-and-old.html | Day-Care Center Mixes Young and Old | False | By Gitta Morris | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/lauren-bartner-to-wed-joseph-singer.html | Lauren Bartner to Wed Joseph Singer | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/westchester-qa-jed-e-mowshowitz16yearold-opens-a-door-on-genetics.html | WESTCHESTER Q&A:; JED E. MOWSHOWITZ 16-Year-Old Opens a Door on Genetics | False | By Donna Greene | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/opinion/on-my-mind-china-gulag-inc.html | ON MY MIND; China Gulag Inc. | False | By A. M. Rosenthal | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/theater/review-theater-management-labor-conflict-in-special-interests.html | Review/Theater; Management-Labor Conflict, in 'Special Interests' | False | By Richard F. Shepard | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/speaking-personally-1st-grade-1925-1st-grade-today.html | SPEAKING PERSONALLY; 1st Grade 1925, 1st Grade Today | False | By Arthur S. Ash | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/boxing-same-old-stories-new-twists.html | Boxing: Same Old Stories, New Twists | False | By Barney Nagler | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/a-military-editor-is-said-to-resign.html | A MILITARY EDITOR IS SAID TO RESIGN | False | By David E. Sanger, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/us/irs-investigating-foreign-companies-for-tax-cheating.html | I.R.S. INVESTIGATING FOREIGN COMPANIES FOR TAX CHEATING | False | By Robert Pear, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/spiciest-fare-of-the-spice-islands.html | Spiciest Fare of the Spice Islands | False | By Suzanne M. Charle | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/new-jersey-opinion-strike-a-balance-governor-and-dont-forget-to.html | NEW JERSEY OPINION; >Strike a Balance, Governor, and Don't Forget to Smile | False | By Steve Adubato Jr. | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-03-09 | TX 2-773496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/headliners-engaged-in-albany.html | HEADLINERS; Engaged in Albany | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/marri-h-davis-to-wed-in-june.html | Marri H. Davis To Wed in June | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/review-music-misha-dichter-returns-to-the-schnabel-tradition.html | Review/Music; Misha Dichter Returns to the Schnabel Tradition | False | By James R. Oestreich | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/world-markets-volatility-in-south-africa-s-markets.html | World Markets; Volatility in South Africa's Markets | False | By Jonathan Fuerbringer | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/commission-gains-support-to-propose-tax-changes.html | Commission Gains Support To Propose Tax Changes | False | By John Rather | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/fashion-on-the-street-outback-chic-sans-sheep.html | Fashion: On the Street; Outback Chic Sans Sheep | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/elizabeth-a-daly-becomes-a-bride.html | Elizabeth A. Daly Becomes a Bride | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/l-competition-needed-in-cable-tv-221790.html | Competition Needed In Cable TV | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/art-3-artists-pursue-singular-theme-in-related-work.html | ART; 3 Artists Pursue Singular Theme in Related Work | False | By Helen A. Harrison | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/dining-out-a-feeling-of-continuity-in-oyster-bay.html | DINING OUT; A Feeling of Continuity in Oyster Bay | False | By Joanne Starkey | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/town-and-village-at-odds-over-a-joint-municipal-center.html | Town and Village at Odds Over a Joint Municipal Center | False | By Milena Jovanovitch | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/fiction-comes-to-the-killing-fields.html | FICTION COMES TO THE KILLING FIELDS | False | By David Murray | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/conable-s-world-bank-finding-fault-and-praise.html | Conable's World Bank: Finding Fault (and Praise) | False | By Clyde H. Farnsworth | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/secretive-nicaraguan-voters-leave-election-hard-to-call.html | Secretive Nicaraguan Voters Leave Election Hard to Call | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/dance-warsaw-ballet-to-do-2-giselle-performances.html | DANCE; Warsaw Ballet to Do 2 'Giselle' Performances | False | By Barbara Gilford | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/northeast-notebook-augusta-me-mobile-home-ban-outlawed.html | NORTHEAST NOTEBOOK: Augusta, Me.; Mobile-Home Ban Outlawed | False | By Lyn Riddle | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/l-question-of-the-week-what-do-you-think-of-the-baseball-impasse-143990.html | Question Of the Week; What Do You Think of The Baseball Impasse? | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/dr-gayle-milton-engaged.html | Dr. Gayle Milton Engaged | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/food-1-a-pound-and-nutritious-squid.html | FOOD; $1 a Pound and Nutritious? Squid | False | By Moira Hodgson | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/l-ambergris-098690.html | Ambergris | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/obituaries/michel-drach-is-dead-french-film-maker-59.html | Michel Drach Is Dead; French Film Maker, 59 | False | AP | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/antiquities-group-delays-land-sale.html | Antiquities Group Delays Land Sale | False | By Vivien Kellerman | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/pastimes-coins.html | Pastimes; Coins | False | Jed Stevenson | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/dr-michele-hendler-plans-april-wedding.html | Dr. Michele Hendler Plans April Wedding | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/christine-dibble-is-engaged-to-a-fellow-lawyer.html | Christine Dibble Is Engaged to a Fellow Lawyer | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/fashion-spreading-style-at-lower-prices.html | Fashion; Spreading Style at Lower Prices | False | By Anne-Marie Schiro | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/style-makers-berdie-stein-frame-designer.html | Style Makers; Berdie Stein, Frame Designer | False | By Enid Nemy | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-short-fiction.html | IN SHORT; FICTION | False | By Kiki Olson | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/l-no-headline-421490.html | No Headline | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/union-housing-offer-attracts-no-takers.html | Union Housing Offer Attracts No Takers | False | By Ina Aronow | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/connecticut-opinion-whole-cities-have-sailed-by-this-driver.html | CONNECTICUT OPINION; Whole Cities Have Sailed by This Driver | False | By William Woolfolk | 1990-03-09 | TX 2-773496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/andrea-krahmer-planning-to-wed.html | Andrea Krahmer Planning to Wed | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/up-to-the-minute-scores-from-the-revolution-in-the-east-bloc-election-timetable.html | Up-to-the-Minute Scores From the Revolution in the East Bloc Election Timetable | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/no-repertory-rule-for-touring-ensembles-730990.html | No Repertory Rule For Touring Ensembles | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/obituaries/georges-forest-canadian-language-campaigner-65.html | Georges Forest; Canadian Language Campaigner, 65 | False | AP | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/sound-cassette-tapes-move-the-finish-line-to-distant-lengths.html | SOUND; CASSETTE TAPES MOVE THE FINISH LINE TO DISTANT LENGTHS | False | By Hans Fantel | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/airport-project-s-design-unveiled-for-legislators.html | Airport Project's Design Unveiled for Legislators | False | By Tessa Melvin | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/sulaiman-seen-as-ready-to-quit.html | Sulaiman Seen As Ready to Quit | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/new-jersey-q-a-tom-moran-acquiring-art-to-show-in-public-spaces.html | NEW JERSEY Q & A: TOM MORAN; Acquiring Art to Show in Public Spaces | False | By Patricia Malarcher | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/baseball-dodgers-bring-about-a-change-of-seasons.html | BASEBALL; Dodgers Bring About A Change of Seasons | False | By Michael Martinez, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/us/thornburgh-fears-abortion-test-for-judges.html | Thornburgh Fears Abortion Test for Judges | False | AP | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/art-group-show-at-a-new-gallery.html | ART; Group Show at a New Gallery | False | By Vivien Raynor | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/tv-view-the-kennedy-clan-continued.html | TV VIEW; THE KENNEDY CLAN (CONTINUED) | False | By John J. O'Connor | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/lifestyle-sunday-dinner-in-manhattan-american-to-afghan.html | Lifestyle; Sunday Dinner; In Manhattan, American to Afghan | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/postmodern-complex-raises-hackles-in-san-diego.html | Post-Modern Complex Raises Hackles in San Diego | False | By Kevin Brass | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/us/new-cigarette-raising-issue-of-target-market.html | New Cigarette Raising Issue of Target Market | False | By Anthony Ramirez | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/crucial-ruling-due-in-park-rape-case.html | CRUCIAL RULING DUE IN PARK RAPE CASE | False | By Ronald Sullivan | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/overtime-favors-knicks.html | Overtime Favors Knicks | False | By Sam Goldaper | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/opinion/l-painless-way-to-cut-social-security-deductions-never-was-a-trust-fund-120290.html | Painless Way to Cut Social Security Deductions; Never Was a Trust Fund | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/opinion/l-paper-or-foam-cups-a-point-of-logic-720790.html | Paper or Foam Cups: A Point of Logic | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/westchester-opinion-changing-thoughts-on-furs.html | WESTCHESTER OPINION; Changing Thoughts on Furs | False | By Marlene Fanta Shyer | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/us/blacks-in-us-gain-inspiration-from-mandela.html | Blacks in U.S. Gain Inspiration From Mandela | False | By Isabel Wilkerson, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/long-island-opinion-compassion-fueled-by-memories-of-poverty.html | LONG ISLAND OPINION; Compassion Fueled by Memories of Poverty | False | By Teri Ginter | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/the-fight-for-the-20th-century-raymond-aron-versus-jean-paul-sartre.html | THE FIGHT FOR THE 20TH CENTURY: RAYMOND ARON VERSUS JEAN-PAUL SARTRE | False | By Daniel Bell | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/trudy-m-zohn-is-engaged.html | Trudy M. Zohn Is Engaged | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/l-both-writers-miss-the-point-723790.html | Both Writers Miss the Point | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/upheaval-east-soviet-union-once-docile-azerbaijani-city-bridles-under-kremlin-s.html | UPHEAVAL IN THE EAST: Soviet Union; A Once-Docile Azerbaijani City Bridles Under the Kremlin's Grip | False | By Bill Keller, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/maneuvering-in-lucia-s-footsteps.html | Maneuvering in Lucia's Footsteps | False | By Enid Nemy | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/recordings-gospel-praises-the-lord-and-sings-the-blues.html | RECORDINGS; GOSPEL PRAISES THE LORD AND SINGS THE BLUES | False | By Jon Pareles | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/focus-san-diego-a-postmodern-complex-raises-hackles.html | FOCUS: SAN DIEGO; A Post-Modern Complex Raises Hackles | False | By Kevin Brass | 1990-03-09 | TX 2-773496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/a-passion-for-polishness.html | A PASSION FOR POLISHNESS | False | By Lore Segal | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/l-turning-left-or-right-please-use-the-signal-222190.html | Turning Left or Right? Please Use the Signal | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/suny-fund-for-arts-production.html | SUNY Fund for Arts Production | False | By Lynne Ames | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/l-rock-the-enemy-paying-attention-744190.html | ROCK, THE ENEMY; Paying Attention | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/residential-resales-702290.html | Residential Resales | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/miss-montaigne-wed-in-delaware.html | Miss Montaigne Wed in Delaware | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/long-island-opinion-i-dont-feel-or-look-my-age-so-what.html | LONG ISLAND OPINION; I Don't Feel or Look My Age. So What? | False | By Susan Scalone-Bonnici | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/opinion/gorbachevs-crash-course-in-democracy.html | Gorbachev's Crash Course in Democracy | False | By Dimitri K. Simes | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/paris-couture-living-up-to-the-legend.html | Paris Couture: Living Up to the Legend | False | By Carrie Donovan | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/dining-out-a-chinese-menu-with-unusual-dishes.html | DINING OUT; A Chinese Menu With Unusual Dishes | False | By Valerie Sinclair | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/elizabeth-london-to-wed-in-april.html | Elizabeth London To Wed in April | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/seeking-landmarks-of-a-minority-heritage.html | Seeking Landmarks of a Minority Heritage | False | By Carolyn Battista | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/us/washington-official-urges-tax-refusal-to-push-statehood.html | Washington Official Urges Tax Refusal To Push Statehood | False | Special to The New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/l-expect-cheers-for-strawberry-230590.html | Expect Cheers For Strawberry | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/l-remembering-earl-monroe-230990.html | Remembering Earl Monroe | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/obituaries/clarence-hap-day-hockey-coach-88.html | Clarence (Hap) Day, Hockey Coach, 88 | False | AP | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/miss-ehrenfeld-to-wed-in-april.html | Miss Ehrenfeld To Wed in April | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/c-corrections-218190.html | Corrections | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/cinnie-barnes-plans-to-marry.html | Cinnie Barnes Plans to Marry | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/the-view-from-southbury-developers-are-waking-up-from-their-dream.html | The View From: Southbury; Developers Are Waking Up From Their Dream of a Boom | False | By S. Hogin-Gereg | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/italy-sets-hard-line-on-kidnappers-and-on-ransom.html | Italy Sets Hard Line on Kidnappers and on Ransom | False | By Clyde Haberman, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/both-writers-miss-the-point.html | Both Writers Miss the Point | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/soccer-fans-riot-in-belfast-63-injured-in-the-violence.html | Soccer Fans Riot in Belfast; 63 Injured in the Violence | False | AP | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/theater-as-one-playwright-strikes-out-for-the-future.html | THEATER; As One Playwright Strikes Out for the Future . . . | False | By Helen Dudar | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/l-sahara-132890.html | Sahara | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/long-island-interview-mark-hampton-the-white-house-decorator-sets-a.html | LONG ISLAND INTERVIEW: MARK HAMPTON; The 'White House Decorator' Sets a Classical Tone | False | By Joanne Furio | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/l-can-he-save-the-elephants-422890.html | CAN HE SAVE THE ELEPHANTS? | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/strategies-for-the-softer-resale-market.html | Strategies for the Softer Resale Market | False | By Shawn G. Kennedy | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/c-corrections-133590.html | Corrections | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/l-boerum-hill-750790.html | Boerum Hill | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/upheaval-in-the-east-report-of-riots-in-soviet-republic-is-denied.html | UPHEAVAL IN THE EAST; Report of Riots in Soviet Republic Is Denied | False | AP | 1990-03-09 | TX 2-773496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/campus-life-uconn-trying-to-keep-fans-fervor-under-control.html | Campus Life; UConn; Trying to Keep Fans' Fervor Under Control | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/dining-on-their-own.html | Dining ON THEIR OWN | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/pro-hockey-devils-fight-a-losing-battle-by-alex-yannis.html | PRO HOCKEY; Devils Fight a Losing Battle By ALEX YANNIS | False | Special to The New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/c-corrections-097790.html | Corrections | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/movies/film-partnerships-make-a-movie.html | FILM; Partnerships Make a Movie | False | By Aljean Harmetz | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/ilene-goldstein-to-wed.html | Ilene Goldstein to Wed | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/dining-out-thai-food-prettily-presented.html | DINING OUT; Thai Food Prettily Presented | False | By Patricia Brooks | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/lifestyle-dog-show-and-a-sideshow-accessorizing-any-pooch.html | Lifestyle; Dog Show and a Sideshow: Accessorizing Any Pooch | False | By Ron Alexander | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/answering-the-mail-724790.html | Answering The Mail | False | By Bernard Gladstone | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/l-can-he-save-the-elephants-423090.html | CAN HE SAVE THE ELEPHANTS? | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/c-correction-734490.html | Correction | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/susan-kerr-a-tv-executive-marries.html | Susan Kerr, a TV Executive, Marries | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/mindy-gerber-and-chip-barber-to-wed-in-june.html | Mindy Gerber and Chip Barber to Wed in June | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/l-teachers-know-it-s-an-uphill-struggle-088490.html | Teachers Know It's an Uphill Struggle | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/comissiona-to-direct-vancouver-symphony.html | Comissiona to Direct Vancouver Symphony | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/on-language-if-you-will.html | On Language; If You Will | False | BY William Safire | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/subjugating-hong-kong.html | Subjugating Hong Kong | False | By Nicholas D. Kristof, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/talking-insider-deals-a-guide-to-co-op-bargaining.html | TALKING: Insider Deals; A Guide To Co-op Bargaining | False | By Andree Brooks | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/westchester-guide-715490.html | WESTCHESTER GUIDE | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/mystery-master-gives-his-town-a-gift-it-s-murder.html | Mystery Master Gives His Town a Gift. It's Murder | False | By Andi Rierden | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/connecticut-q-a-george-bellinger-keeping-the-state-s-black-history-alive.html | CONNECTICUT Q&A: GEORGE BELLINGER; Keeping the State's Black History Alive | False | By Andi Rierden | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/l-the-anti-dumping-laws-do-work-995790.html | The Anti-Dumping Laws Do Work | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/in-the-region-westchester-and-connecticut-fitting-the-customizing.html | IN THE REGION: Westchester and Connecticut; Fitting the Customizing to the Customer | False | By Joseph P. Griffith | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/opinion/a-death-warrant-for-tigers.html | A Death Warrant for Tigers? | False | By Sarah Giles | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/opinion/more-hype-than-hope.html | More Hype Than HOPE | False | | 1990-03-09 | TX 2-773496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/the-price-they-pay-older-children-and-divorce.html | THE PRICE THEY PAY: OLDER CHILDREN AND DIVORCE | False | By Barbara S. Cain; Barbara S. Cain Is A Clinical Supervisor At the Psychological Clinic At the University of Michigan. She Has Written Frequently On the Impact of Divorce On Parents and Children. | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/l-aspen-the-call-of-the-wild-416690.html | ASPEN: THE CALL OF THE WILD | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/opinion/marx-subverted.html | Marx, Subverted | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/c-corrections-217990.html | Corrections | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/sports-people-senna-apologizes.html | SPORTS PEOPLE; Senna Apologizes | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/melissa-weinstein-to-wed-in-april.html | Melissa Weinstein to Wed in April | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/warning-about-products-dangers.html | Warning About Products' Dangers | False | By Clare Collins | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/reviews-music-a-new-old-instruments-ensemble.html | Reviews/Music; A New Old-Instruments Ensemble | False | By John Rockwell | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/another-channel-war-owners-vs-builders.html | Another Channel War: Owners vs. Builders | False | By Alan Riding, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-short-nonfiction-high-art-in-the-comics.html | IN SHORT: NONFICTION; HIGH ART IN THE COMICS | False | By Michael Cart | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/campus-life-tufts-students-protest-a-plan-to-freeze-financial-aid.html | Campus Life; Tufts; Students Protest a Plan to Freeze Financial Aid | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/dentists-donate-care-to-the-handicapped.html | Dentists Donate Care To the Handicapped | False | By Linda Lynwander | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/europe-s-grand-classics-of-skiing-italian-towns-of-variety.html | Europe's Grand Classics of Skiing; Italian Towns Of Variety | False | By Donatella Ortona | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/washington-s-birthday-tomorrow.html | Washington's Birthday Tomorrow | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/opinion/l-painless-way-to-cut-social-security-deductions-129090.html | Painless Way to Cut Social Security Deductions | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/with-return-of-mandela-his-wife-is-rescued-from-political-oblivion.html | WITH RETURN OF MANDELA, HIS WIFE IS RESCUED FROM POLITICAL OBLIVION | False | By Christopher S. Wren, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/l-where-schools-err-on-athletics-230890.html | Where Schools Err on Athletics | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/c-corrections-200890.html | Corrections | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/l-aspen-the-call-of-the-wild-420890.html | ASPEN: THE CALL OF THE WILD | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/l-ps-135-706390.html | P.S. 135 | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/l-plastic-packaging-an-unwarranted-bias-232190.html | Plastic Packaging: An Unwarranted Bias | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/death-be-no-morbid.html | DEATH BE NO MORBID | False | By Alan D. Williams | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/best-sellers-february-18-1990.html | BEST SELLERS: February 18, 1990 | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/in-the-region-long-island-recent-sales-745590.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/architecture-view-wright-s-heirs-build-some-bridges-to-the-real-world.html | ARCHITECTURE VIEW; WRIGHT'S HEIRS BUILD SOME BRIDGES TO THE REAL WORLD | False | By Paul Goldberger | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/life-in-the-executive-suite-after-drexel.html | LIFE IN THE EXECUTIVE SUITE AFTER DREXEL | False | By Sarah Bartlett | 1990-03-09 | TX 2-773496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/crafts-quilts-ablaze-in-colors-and-patterns.html | CRAFTS; Quilts Ablaze in Colors and Patterns | False | By Betty Freudenheim | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/college-basketball-spartans-stop-an-illini-rally-to-win.html | COLLEGE BASKETBALL; Spartans Stop an Illini Rally to Win | False | AP | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/megan-tracy-engaged-to-mark-william-shea.html | Megan Tracy Engaged To Mark William Shea | | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/county-couples-quilts-chosen-for-japan-tour.html | County Couple's Quilts Chosen for Japan Tour | False | By Felice Buckvar | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/opinion/the-editorial-notebook-english-by-force.html | THE EDITORIAL NOTEBOOK; English by Force | False | By Richard E. Mooney | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/a-bookstore-where-books-are-heard.html | A Bookstore Where Books Are Heard | False | By Carolyn Battista | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/parallel-seen-in-mandela-release-and-shifts-to-black-rule-in-africa.html | Parallel Seen in Mandela Release And Shifts to Black Rule in Africa | False | By Jane Perlez, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/college-basketball-hoyas-prevail-to-extend-pirates-slump.html | COLLEGE BASKETBALL; Hoyas Prevail to Extend Pirates' Slump | False | By William C. Rhoden, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/opinion/l-painless-way-to-cut-social-security-deductions-saving-the-system-130190.html | Painless Way to Cut Social Security Deductions; Saving the System | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/how-magic-circles-build-selfesteem.html | How 'Magic Circles' Build Self-Esteem | False | By Carol Steinberg | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/a-festive-bahamas-regatta.html | A Festive Bahamas Regatta | False | By Abbott Combes | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/archives/style-makers-bruce-bradbury-wallpaper-designer.html | Style Makers; Bruce Bradbury, Wallpaper Designer | True | By Katherine Bishop | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-short-fiction-733090.html | IN SHORT; FICTION | False | By Pamela Cytrynbaum | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/miss-armstrong-to-wed-in-june.html | Miss Armstrong to Wed in June | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-short-fiction-733290.html | IN SHORT; FICTION | False | By Zofia Smardz | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/l-wall-street-s-wonder-boys-421590.html | WALL STREET'S WONDER BOYS | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/a-may-wedding-for-miss-d-amico.html | A May Wedding For Miss D'Amico | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/catherine-fierro-to-wed-in-fall.html | Catherine Fierro To Wed in Fall | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/results-plus-213290.html | RESULTS PLUS | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/pro-hockey-islanders-stumble-again.html | PRO HOCKEY; Islanders Stumble Again | False | By Joe Lapointe, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/japan-s-ruling-party-holds-a-slight-edge-as-it-heads-into-a-heated-election.html | Japan's Ruling Party Holds a Slight Edge as It Heads Into a Heated Election | False | By Steven R. Weisman, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/streetscapes-bloomingdale-s-block-five-little-brownstones-they-survived.html | STREETSCAPES: The Bloomingdale's Block; Five Little Brownstones and How They Survived | False | By Christopher Gray | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/castros-captive.html | Castro's Captive | False | By Roberto Gonzalez Echevarria | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/obituaries/w-hamilton-hoge-83-scientific-entrepreneur.html | W. Hamilton Hoge, 83, Scientific Entrepreneur | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/jan-sigmon-wed-to-andrew-dworkin.html | Jan Sigmon Wed to Andrew Dworkin | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/music-concertgoing-for-those-on-a-budget.html | MUSIC; Concertgoing for Those on a Budget | False | By Robert Sherman | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/the-nation-in-pupil-tracks-many-see-a-means-of-resegregation.html | THE NATION; In Pupil 'Tracks,' Many See a Means Of Resegregation | False | By Ronald Smothers | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/college-basketball-rally-by-redmen-falls-short.html | COLLEGE BASKETBALL; Rally by Redmen Falls Short | False | | 1990-03-09 | TX 2-773496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/wronged-by-justice.html | WRONGED BY JUSTICE | False | By Stephen Fried | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/s-dana-snyder-to-wed-in-april.html | S. Dana Snyder To Wed in April | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/music-japanese-composers-delve-into-the-past-for-their-future.html | MUSIC; Japanese Composers Delve Into the Past for Their Future | False | By Raphael Mostel | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/conductor-to-make-philharmonic-debut.html | Conductor to Make Philharmonic Debut | False | By Barbara Delatiner | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/china-after-tiananmen-square.html | China After Tiananmen Square | False | By Carol Kramer | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/review-music-yefim-bronfman-and-prokofiev-piano-fireworks.html | Review/Music; Yefim Bronfman and Prokofiev Piano Fireworks | False | By John Rockwell | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/review-music-dri-mix-of-angry-rock-ideas.html | Review/Music; D.R.I. Mix Of Angry Rock Ideas | False | By Jon Pareles | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/crack-addiction-is-forcing-prostitutes-onto-the-streets.html | Crack Addiction Is Forcing Prostitutes Onto the Streets | False | By Ellen Mitchell | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/headliners-going-to-trial.html | HEADLINERS; Going to Trial | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/l-canada-098290.html | Canada | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/currency-awaiting-the-results-in-japan.html | Currency; Awaiting the Results in Japan | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/lyndhurst-journal-township-fights-county-over-relocation-of-waste-scales.html | Lyndhurst Journal; Township Fights County Over Relocation of Waste Scales | False | By Jay Romano | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/l-working-on-the-mechanics-422290.html | WORKING ON THE MECHANICS | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/theater-enemy-of-the-people-with-a-striking-coda.html | THEATER; 'Enemy of the People' With a Striking Coda | False | By Alvin Klein | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/forum-don-t-forget-baseball-s-young-fans.html | FORUM; Don't Forget Baseball's Young Fans | False | By Charles B. Schudson: Charles B. Schudson Is A Wisconsin Circuit Court Judge In Milwaukee County. He Has Served On the Faculties of the National Council of Juvenile and Family Court Judges and the National Judicial College. He Is A Loyal Milwaukee Brewers Fan. | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/college-basketball-irish-jolt-orangemen-on-shot-at-buzzer.html | COLLEGE BASKETBALL; Irish Jolt Orangemen on Shot at Buzzer | False | AP | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/helen-was-bulged-and-bloated.html | 'Helen Was Bulged and Bloated' | False | By Lisa Zeidner | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/art-nature-comes-into-its-own-in-secret-life-of-plants-at-lehman.html | ART; Nature Comes Into Its Own in 'Secret Life of Plants' at Lehman | False | By William Zimmer | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/the-world-now-to-negotiate-the-contours-of-apartheid-s-end.html | THE WORLD; Now, to Negotiate The Contours of Apartheid's End | False | By Christopher S. Wren | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/q-and-a-703190.html | Q and A | False | By Shawn G. Kennedy | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/l-teachers-know-it-s-an-uphill-struggle-091890.html | Teachers Know It's an Uphill Struggle | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/upheaval-east-nato-shift-western-alliance-s-focus-moscow-united-germany.html | UPHEAVAL IN THE EAST; NATO; Shift in the Western Alliance's Focus: From Moscow to a United Germany? | False | By Bernard E. Trainor, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/children-s-books-499290.html | CHILDREN'S BOOKS | False | By Daniel Menaker | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/the-executive-computer-ibm-jumps-into-work-stations-with-both-feet.html | The Executive Computer; I.B.M. Jumps Into Work Stations, With Both Feet | False | By Peter H. Lewis | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/fashion-latest-name-in-designers-discount-mr-beene.html | Fashion; Latest Name In Designers Discount: Mr. Beene | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/police-report-a-bank-robber-made-his-getaway-on-a-bus.html | Police Report a Bank Robber Made His Getaway on a Bus | False | AP | 1990-03-09 | TX 2-773496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/the-executive-life-hollywood-goes-back-to-the-beach.html | The Executive Life; Hollywood Goes Back to the Beach | False | By Deirdre Fanning | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/national-notebook-milwaukee-a-pool-of-space-for-subleasing.html | NATIONAL NOTEBOOK; MILWAUKEE; A Pool of Space For Subleasing | False | By Christopher Foran | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/l-tv-s-influence-more-rap-on-rap-743190.html | TV'S INFLUENCE; More Rap On Rap | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/a-secluded-indonesian-isle.html | A Secluded Indonesian Isle | False | By Ann Crittenden | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/hud-finds-bribes-at-3-authorities.html | H.U.D. FINDS BRIBES AT 3 AUTHORITIES | False | By Robert Hanley, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/dance-view-the-art-of-turning-ethnicity-into-entertainment.html | DANCE VIEW; The Art of Turning Ethnicity Into Entertainment | False | By Anna Kisselgoff | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/battered-beirut-militia-fights-on-against-general.html | Battered Beirut Militia Fights On Against General | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/westchester-opinion-the-quest-for-quiet-takes-on-an-urgent-note.html | WESTCHESTER OPINION; The Quest for Quiet Takes On An Urgent Note | False | By Glynne H. Woolfenden | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/melvyn-hester-and-laura-pires-marry.html | Melvyn Hester and Laura Pires Marry | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/works-in-progress-leading-man.html | WORKS IN PROGRESS; Leading Man | False | By Bruce Weber | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/national-notebook-seattle-a-condo-plan-for-downtown.html | NATIONAL NOTEBOOK: SEATTLE; A Condo Plan For Downtown | False | By Harriet King | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/art-view-when-self-consciousness-became-king.html | ART VIEW; When Self-Consciousness Became King | False | By Michael Brenson | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/us/changes-in-medicine-bring-pain-to-healing-profession.html | Changes in Medicine Bring Pain to Healing Profession | False | By Lawrence K. Altman With Elisabeth Rosenthal | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/children-s-cancer-tied-to-british-a-plant-workers.html | Children's Cancer Tied to British A-Plant Workers | False | AP | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/c-corrections-092390.html | Corrections | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/no-new-clues-offered-in-death-of-kenyan-official.html | No New Clues Offered in Death of Kenyan Official | False | By Jane Perlez, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/auto-racing-waltrip-thriving-on-a-subtler-style.html | AUTO RACING; Waltrip Thriving On a Subtler Style | False | By Joseph Siano | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/us/dispute-in-senate-on-finance-reform.html | DISPUTE IN SENATE ON FINANCE REFORM | False | By Richard L. Berke, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/singing-in-th-womb.html | SINGING IN TH WOMB | False | By Linda Gray Sexton | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/eva-wolf-plans-a-june-wedding.html | Eva Wolf Plans a June Wedding | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/leslie-grosvenor-plans-wedding.html | Leslie Grosvenor Plans Wedding | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/l-his-bus-came-in-421790.html | HIS BUS CAME IN | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/archives/style-makers-guy-azoulay-designer-and-americaphile.html | Style Makers; Guy Azoulay, Designer and Americaphile | True | By Anne Bogart | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/taking-back-the-gift-of-tongues.html | TAKING BACK THE GIFT OF TONGUES | False | By Katherine Washburn | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/us/plan-to-incinerate-tainted-missouri-soil-is-opposed.html | Plan to Incinerate Tainted Missouri Soil Is Opposed | False | AP | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/review-music-post-modernist-pastiche.html | Review/Music; Post-Modernist Pastiche | False | By Peter Watrous | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/harlem-woman-66-dies-after-robbery.html | Harlem Woman, 66, Dies After Robbery | False | By Donatella Lorch | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/wall-street-rocky-times-for-trump-s-bonds-by-diana-b-henriques.html | Wall Street; Rocky Times for Trump's Bonds By DIANA B. HENRIQUES | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/no-headline-500390.html | No Headline | False | By Maxine Chernoff | 1990-03-09 | TX 2-773496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/home-clinic-hanging-wall-cabinets.html | HOME CLINIC; Hanging Wall Cabinets | False | By John Warde | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/lifestyle-sunday-outing-a-place-where-flowers-come-in-from-the-cold.html | Lifestyle: Sunday Outing; A Place Where Flowers Come In From the Cold | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/your-own-account-beware-the-early-payouts.html | Your Own Account; Beware the Early Payouts | False | By Mary Rowland | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/matrons-with-sticky-fingers.html | MATRONS WITH STICKY FINGERS | False | By Jack Katz | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/stephanie-enis-to-wed-perry-loesberg-in-june.html | Stephanie Enis to Wed Perry Loesberg in June | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/in-the-region-new-jersey-turning-around-atlantic-city-s-inlet-area.html | IN THE REGION: New Jersey; Turning Around Atlantic City's Inlet Area | False | By Rachelle Garbarine | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/all-about-avionics-american-electronics-companies-still-rule-the-cockpit.html | All About/Avionics; American Electronics Companies Still Rule the Cockpit | False | By Eric Weiner | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/l-question-of-the-week-what-do-you-think-of-the-baseball-impasse-231390.html | Question Of the Week; What Do You Think of The Baseball Impasse? | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/theater-as-one-playwright-strikes-out-for-the-future-another-tracks-his.html | THEATER; As One Playwright Strikes Out for the Future . . . Another Tracks His Curiosity Into the Past | False | By Diane Solway | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/data-update.html | DATA UPDATE | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/review-music-greg-osby-s-saxophone-improvisations.html | Review/Music; Greg Osby's Saxophone Improvisations | False | By Peter Watrous | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/panama-our-dangerous-liaison.html | PANAMA: OUR DANGEROUS LIAISON | False | By Thomas Powers | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/fight-for-leather-coat-is-blamed-in-subway-death.html | Fight for Leather Coat Is Blamed in Subway Death | False | By Lisa W. Foderaro | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/theater-diverting-musical-farce.html | THEATER; Diverting Musical Farce | False | By Alvin Klein | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/dr-joanne-bader-towed-in-april.html | Dr. Joanne Bader ToWed in April | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/crime-498190.html | CRIME | False | By Marilyn Stasio | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/us-versus-japan-a-problem-of-attitudes.html | U.S. VERSUS JAPAN: A PROBLEM OF ATTITUDES | False | By Clyde V. Prestowitz | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/nobody-is-innocent-around-here.html | NOBODY IS INNOCENT AROUND HERE | False | By Kati Marton | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/the-region-racketeering-cases-are-popping-up-in-several-varieties.html | THE REGION; Racketeering Cases Are Popping Up in Several Varieties | False | By William Glaberson | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/culture-and-stigma-slow-aids-reports-in-mideast.html | Culture and Stigma Slow AIDS Reports in Mideast | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/greeks-feel-the-pinch-as-two-us-bases-close.html | Greeks Feel the Pinch as Two U.S. Bases Close | False | By Paul Anastasi, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/the-intricate-patterning-of-batik.html | The Intricate Patterning of Batik | False | By Roni C. Rabin | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/pop-view-louie-louie-and-the-zeitgeist.html | POP VIEW; 'LOUIE LOUIE' AND THE ZEITGEIST | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/long-island-opinion-bullets-blondes-and-booze-meeting-a-hero.html | LONG ISLAND OPINION; Bullets, Blondes and Booze: Meeting a Hero | False | By Peter Demarco | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/connecticut-opinion-jeans-and-generations-a-seatofthepants-analysis.html | CONNECTICUT OPINION; Jeans and Generations: A Seat-of-the-Pants Analysis | False | By Lori Negridge Allen | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/l-anheuser-busch-s-campaign-against-abusive-drinking-075390.html | Anheuser-Busch's Campaign Against Abusive Drinking | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/postings-essex-house-renovation-art-deco-redux.html | POSTINGS: Essex House Renovation; Art Deco Redux | False | By Richard D. Lyons | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/barbara-meyer-to-wed-thomas-keating-in-fall.html | Barbara Meyer to Wed Thomas Keating in Fall | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/q-and-a-099390.html | Q and A | False | By Terence P. Neilan | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/dr-hope-brochin-to-wed-next-year.html | Dr. Hope Brochin to Wed Next Year | False | | 1990-03-09 | TX 2-773496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/when-states-ombudsman-steps-in.html | When State's Ombudsman Steps In | False | By Rhoda M. Gilinsky | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/opinion/l-a-woman-s-middle-years-127590.html | A Woman's Middle Years | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/housing-forum-presses-its-effort-at-local-level.html | Housing Forum Presses Its Effort at Local Level | False | By Ina Aronow | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/sharon-takes-aim-at-shamir-s-post.html | SHARON TAKES AIM AT SHAMIR'S POST | False | By Joel Brinkley, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/mark-hirshorn-to-wed-miss-hoffman.html | Mark Hirshorn to Wed Miss Hoffman | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/waste-plastic-being-sought-for-recycling.html | Waste Plastic Being Sought For Recycling | False | By Karen Rubin | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/tech-notes-knocking-ice-off-airplane-wings.html | Tech Notes; Knocking Ice Off Airplane Wings | False | By Joel Kurtzman | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/us/who-inherits-the-future-of-a-quake-orphan.html | Who Inherits the Future of a Quake Orphan? | False | By Jane Gross, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/pro-basketball-nets-losing-streak-at-13.html | PRO BASKETBALL; Nets Losing Streak at 13 | False | By Clifton Brown, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/how-he-bid-the-mob-goodbye.html | HOW HE BID THE MOB GOODBYE | False | By Tamar Jacoby | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/l-can-he-save-the-elephants-133090.html | CAN HE SAVE THE ELEPHANTS? | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/sony-s-norio-ohga-building-smaller-buying-bigger.html | SONY'S NORIO OHGA: BUILDING SMALLER, BUYING BIGGER | False | By David E. Sanger: David E. Sanger Is A Correspondent In the Tokyo Bureau of the Times. | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/answering-the-mail-036990.html | Answering The Mail | False | By Bernard Gladstone | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/opinion/l-repression-won-t-lead-to-korean-reunification-806590.html | Repression Won't Lead To Korean Reunification | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/japanese-go-to-polls-today.html | Japanese Go to Polls Today | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/headliners-sro-in-moscow.html | HEADLINERS; S.R.O. in Moscow | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/suzanne-marie-desimini-weds-robert-sullivan-jr.html | Suzanne Marie Desimini Weds Robert Sullivan Jr. | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/tight-budgets-force-towns-to-cut-costs.html | Tight Budgets Force Towns To Cut Costs | False | By Robert A. Hamilton | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/music-for-young-musicians-four-chances-to-shine.html | MUSIC; For Young Musicians, Four Chances to Shine | False | By Robert Sherman | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/art-motifs-and-montage-in-4artist-show.html | ART; Motifs and Montage In 4-Artist Show | False | By Helen A. Harrison | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/patriarch-for-hire.html | PATRIARCH FOR HIRE | False | By Ron Loewinsohn | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/miss-lawrence-student-marries.html | Miss Lawrence, Student, Marries | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/l-can-he-save-the-elephants-422990.html | CAN HE SAVE THE ELEPHANTS? | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/brazil-s-president-elect-is-lifting-some-hopes.html | Brazil's President-Elect Is Lifting Some Hopes | False | By James Brooke, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/upheaval-in-the-east-romania-romanian-leaders-courting-military.html | UPHEAVAL IN THE EAST: Romania; ROMANIAN LEADERS COURTING MILITARY | False | By John Kifner, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/market-watch-from-morgan-to-milken-two-drexel-legacies.html | MARKET WATCH; From Morgan To Milken: Two Drexel Legacies | False | By Floyd Norris | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/lilli-siegel-plans-to-wed-in-june.html | Lilli Siegel Plans To Wed in June | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/up-to-the-minute-scores-from-the-revolution-in-the-east-bloc.html | Up-to-the-Minute Scores From the Revolution in the East Bloc | False | By Marc D. Charney and Anne Zusy | 1990-03-09 | TX 2-773496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/l-teachers-know-it-s-an-uphill-struggle-091090.html | Teachers Know It's An Uphill Struggle | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/campus-life-chatham-after-121-years-don-t-admit-men-now-students-say.html | Campus Life: Chatham; After 121 Years, Don't Admit Men Now, Students Say | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/sports-people-hurting-at-illinois.html | SPORTS PEOPLE; Hurting at Illinois | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/opinion/l-henry-v-comes-to-aid-margaret-thatcher-806690.html | Henry V Comes to Aid Margaret Thatcher | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/obituaries/renee-reichmann-real-estate-figure-dies-in-canada-at-91.html | Renee Reichmann, Real Estate Figure, Dies in Canada at 91 | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/horse-racing-princess-mora-edges-fieldy.html | HORSE RACING; Princess Mora Edges Fieldy | False | By Steven Crist, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/art-drawings-from-a-distant-era-photos-of-more-recent-vintage.html | ART; Drawings From a Distant Era, Photos of More Recent Vintage | False | By Vivien Raynor | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/nella-domenici-executive-to-wed.html | Nella Domenici, Executive, to Wed | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/c-corrections-142790.html | Corrections | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/baseball-notebook-lockout-lessens-clubs-ability-to-rate-players.html | BASEBALL; NOTEBOOK; Lockout Lessens Clubs' Ability to Rate Players | False | By Murray Chass | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/world/chinese-submit-to-analysis-the-political-sort.html | Chinese Submit to Analysis (the Political Sort) | False | By Sheryl Wudunn, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/campus-life-arizona-state-cross-atop-chapel-must-be-removed-a-judge-rules.html | Campus Life: Arizona State; Cross Atop Chapel Must Be Removed, A Judge Rules | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/review-dance-another-robbins-balanchine-pairing.html | Review/Dance; Another Robbins-Balanchine Pairing | False | By Anna Kisselgoff | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/movies/film-witness-protection-played-for-laughs.html | FILM; Witness Protection, Played for Laughs | False | By Stephen Farber | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/incubators-help-hightech-companies.html | 'Incubators' Help High-Tech Companies | False | By Annette Weder | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/experience-is-lacking.html | Experience Is Lacking | False | By Joseph Siano | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/europe-s-grand-classics-skiing-french-vale-pair-towns-keep-traditions.html | Europe's Grand Classics of Skiing; In a French Vale, A Pair of Towns Keep Traditions | False | By Peter Miller | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/obituaries/vladimir-shcherbitsky-71-dies-former-ukraine-communist-chief.html | Vladimir Shcherbitsky, 71, Dies; Former Ukraine Communist Chief | False | AP | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/what-s-doing-in-orlando.html | WHAT'S DOING IN: Orlando | False | By Todd Woody | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/elizabeth-m-lawrence-to-wed-john-brooke.html | Elizabeth M. Lawrence To Wed John Brooke | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/l-question-of-the-week-what-do-you-think-of-the-baseball-impasse-231790.html | Question Of the Week; What Do You Think of The Baseball Impasse? | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/dining-out-a-new-japanese-menu-in-white-plains.html | DINING OUT; A New Japanese Menu in White Plains | False | By M. H. Read | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/opinion/l-painless-way-to-cut-social-security-deductions-call-him-irresponsible-131590.html | Painless Way to Cut Social Security Deductions; Call Him Irresponsible? | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/c-corrections-097690.html | Corrections | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/l-a-million-dollar-butler-069790.html | A Million-Dollar Butler? | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/commercial-property-holdouts-for-durst-it-s-now-a-tower-instead-of-taxpayers.html | COMMERCIAL PROPERTY: Holdouts; For Durst, It's Now a Tower Instead of Taxpayers | False | By David W. Dunlap | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/brian-mccarthy-jr-to-wed-lisa-alano.html | Brian McCarthy Jr. to Wed Lisa Alano | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/c-correction-103490.html | Correction | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/germany-inc-awesome-power-might-be-the-only-predictable-trait-of-a-unified-land.html | GERMANY INC.; Awesome Power Might Be the Only Predictable Trait Of a Unified Land | False | By Serge Schmemann | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/l-question-of-the-week-what-do-you-think-of-the-baseball-impasse-231290.html | Question Of the Week; What Do You Think of The Baseball Impasse? | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/if-you-re-thinking-of-living-in-fort-lee.html | If You're Thinking of Living in: Fort Lee | False | By Jerry Cheslow | 1990-03-09 | TX 2-773496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/l-singapore-097290.html | Singapore | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/mary-jo-sherman-to-wed-in-april.html | Mary Jo Sherman To Wed in April | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/us/reagn-is-said-to-have-testified-he-didn-t-authorize-lawbreaking.html | Reagan Is Said to Have Testified He Didn't Authorize Lawbreaking | False | By David Johnston, Special To the New York Times | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/the-holiness-option.html | THE HOLINESS OPTION | False | By William Sloane Coffin | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/kelly-page-basheer-to-wed-in-august.html | Kelly Page Basheer to Wed in August | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/obituaries/mortimer-edelstein-lawyer-85.html | Mortimer Edelstein, Lawyer, 85 | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/weekinreview/headliners-fair-and-square.html | HEADLINERS; Fair and Square | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/friendships-are-spun-at-wooly-gatherings.html | Friendships Are Spun at Wooly Gatherings | False | By Susan Pearsall | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/us/selma-s-schools-superintendent-sues-board.html | Selma's Schools Superintendent Sues Board | False | AP | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/c-corrections-217890.html | Corrections | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/review-cabaret-love-songs-and-opera-arias-in-angelina-reaux-show.html | Review/Cabaret; Love Songs and Opera Arias In Angelina Reaux Show | False | By Stephen Holden | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/tyrants-fall-art-endures.html | TYRANTS FALL; ART ENDURES | False | By John Russell | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/l-his-bus-came-in-422090.html | HIS BUS CAME IN | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-short-nonfiction-kids-know-best.html | IN SHORT: NONFICTION; KIDS KNOW BEST | False | By L. Elisabeth Beattie | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/business-diary-february-11-16.html | Business Diary: February 11-16 | False | By Allen R. Myerson | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/managing-when-feuding-goes-too-far.html | Managing; When Feuding Goes Too Far | False | By Claudia H. Deutsch | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/c-correction-070090.html | CORRECTION | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/king-an-artful-dodger-who-lands-on-his-feet.html | King An Artful Dodger Who Lands on His Feet | False | By Phil Berger | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/harley-a-farber-designer-weds.html | Harley A. Farber, Designer, Weds | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/art-view-which-way-for-the-whitney.html | ART VIEW; Which Way for the Whitney? | False | By Michael Kimmelman | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/sports/about-cars-show-n-tell-on-safe-driving.html | ABOUT CARS; Show-'n'-Tell on Safe Driving | False | By Marshall Schuon | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/good-times-in-the-bad-times.html | GOOD TIMES IN THE BAD TIMES | False | By Rosemary L. Bray | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/about-men-the-case-for-grad-school.html | About Men; The Case For Grad School | False | BY Mark McGurl: Mark McGurl Is On the Staff of the Times Magazine. | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/music-view-a-new-look-at-what-s-in-a-name.html | MUSIC VIEW; A NEW LOOK AT WHAT'S IN A NAME | False | By Donal Henahan | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/c-correction-742090.html | Correction | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/books/in-china-loving-lady-chatterley.html | In China, Loving Lady Chatterley | False | By Bill Holm | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/diane-k-barrack-engaged-to-wed.html | Diane K. Barrack Engaged to Wed | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/campus-life-miami-week-of-protests-against-increase-in-tuition.html | Campus Life: Miami; Week of Protests Against Increase In Tuition | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/crafts-three-aspects-of-us-glass-explored.html | CRAFTS; Three Aspects of U.S. Glass Explored | False | By Patricia Malarcher | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/connecticut-opinion-black-history-a-bridge-between-two-americas.html | CONNECTICUT OPINION; Black History: A Bridge Between Two Americas | False | By Frank Harris 3d | 1990-03-09 | TX 2-773496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/travel/travel-advisory-099890.html | TRAVEL ADVISORY | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/style/campus-life-princeton-trying-to-erase-their-image-as-drinking-clubs.html | Campus Life: Princeton; Trying to Erase Their Image As Drinking Clubs | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/catholic-schools-close-as-costs-outpace-parishes.html | Catholic Schools Close as Costs Outpace Parishes | False | By Lisa W. Foderaro | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/arts/television-challenger-looks-at-the-human-side-of-the-disaster.html | TELEVISION; 'Challenger' Looks At the Human Side Of the Disaster | False | By Roberto Suro | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/t-tax-credits-for-health-insurance-won-t-work-075190.html | Tax Credits for Health Insurance Won't Work | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/business/forum-caring-s-dollar-value.html | FORUM; Caring's Dollar Value | False | By Edmund M. Burke | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/design-for-westchester-airport-shown.html | Design for Westchester Airport Shown | False | By Tessa Melvin | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/magazine/l-aspen-the-call-of-the-wild-420590.html | ASPEN: THE CALL OF THE WILD | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/nyregion/music-italian-soprano-to-join-state-operas-butterfly.html | MUSIC; Italian Soprano to Join State Opera's 'Butterfly' | False | By Rena Fruchter | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/realestate/perspectives-assessments-the-uneven-impact-of-the-rise-in-values.html | PERSPECTIVES: Assessments; The Uneven Impact of the Rise in Values | False | By Alan S. Oser | 1990-03-09 | TX 2-773496 | | |
| 1990-02-18 | 1990-02-18 | https://www.nytimes.com/1990/02/18/theater/l-raul-julia-fear-of-directors-742290.html | RAUL JULIA; Fear of Directors | False | | 1990-03-09 | TX 2-773496 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/abc-s-home-videos-pays-off-big.html | ABC's 'Home Videos' Pays Off Big | False | By Bill Carter | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/international-report-fine-tuning-panama-s-bank-policy.html | INTERNATIONAL REPORT; Fine-Tuning Panama's Bank Policy | False | By Stephen Labaton | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/many-in-medicine-see-rules-sapping-profession-s-morale.html | Many in Medicine See Rules Sapping Profession's Morale | False | By Lisa Belkin | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/business-digest-379690.html | BUSINESS DIGEST | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/reviews-music-a-concert-of-the-sacred-from-dave-brubeck.html | Reviews/Music; A Concert of the Sacred From Dave Brubeck | False | By John Rockwell | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/maine-s-rafters-see-new-white-water-battle.html | Maine's Rafters See New White-Water Battle | False | Special to The New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/fleet-aerospace-inc-reports-earnings-for-qtr-to-dec-31.html | Fleet Aerospace Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/reviews-music-a-geographical-journey-relayed-through-sound.html | REviews/Music; A Geographical Journey Relayed Through Sound | False | By Allan Kozinn | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/a-different-drummer-in-japan.html | A Different Drummer in Japan | False | By James Sterngold, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/amid-the-impasse-a-look-to-future.html | Amid the Impasse, A Look to Future | False | By Murray Chass, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/ross-industries-reports-earnings-for-qtr-to-dec-31.html | Ross Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/davis-distributing-reports-earnings-for-qtr-to-dec-31.html | Davis Distributing reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/books/books-of-the-times-passions-for-the-ordinary-in-an-extraordinary-life.html | Books of The Times; Passions for the Ordinary In an Extraordinary Life | False | By Christopher Lehmann-Haupt | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/world/upheaval-in-the-east-ethnic-groups-in-chicago-aid-east-european-homelands.html | UPHEAVAL IN THE EAST; Ethnic Groups in Chicago Aid East European Homelands | False | By William E. Schmidt, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/cope-takes-flag-at-daytona.html | Cope Takes Flag at Daytona | False | By Joseph Siano, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/markets-closed.html | Markets Closed | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/dba-systems-inc-reports-earnings-for-qtr-to-dec-31.html | DBA Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/obituaries/charles-simone-executive-86.html | Charles Simone, Executive, 86 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/outdoors-tackle-to-ogle-or-acquire.html | Outdoors: Tackle To Ogle or Acquire | False | By Nelson Bryant | 1990-02-26 | TX 2-753309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/world/upheaval-in-the-east-czechoslovakia-havel-us-bound-going-to-learn.html | UPHEAVAL IN THE EAST: Czechoslovakia; Havel, U.S. Bound, 'Going to Learn' | False | By Henry Kamm, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/world/upheaval-east-romania-jeering-romanians-seize-offices-demand-government-s-ouster.html | UPHEAVAL IN THE EAST: Romania; Jeering Romanians Seize Offices To Demand Government's Ouster | False | By John Kifner, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/vero-beach-dark-clouds-over-paradise.html | Vero Beach: Dark Clouds Over Paradise | False | Special to The New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/party-is-on-town-isn-t-invited.html | Party Is On; Town Isn't Invited | False | AP | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/obituaries/michael-singer-industrialist-85.html | Michael Singer, Industrialist, 85 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/brock-exploration-corp-reports-earnings-for-qtr-to-dec-31.html | Brock Exploration Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/a-spotlight-on-obscure-agency.html | A Spotlight On Obscure Agency | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/world/upheaval-in-the-east-soviet-union-did-moscow-incite-azerbaijanis-some-see-a-plot.html | UPHEAVAL IN THE EAST: Soviet Union; Did Moscow Incite Azerbaijanis? Some See a Plot | False | By Bill Keller, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/chronicle-337590.html | Chronicle | False | By Susan Heller Anderson | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/world/huge-opposition-rally-fills-main-square-in-managua.html | Huge Opposition Rally Fills Main Square in Managua | False | By Mark A. Uhlig, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/review-television-in-montana-big-sky-upstages-ranchers.html | Review/Television; In 'Montana,' Big Sky Upstages Ranchers | False | By John J. O'Connor | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/on-your-own-options-in-cross-country-gear.html | ON YOUR OWN; Options in Cross-Country Gear | False | By William N. Wallace | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/wtd-industries-reports-earnings-for-qtr-to-jan-31.html | WTD Industries reports earnings for Qtr to Jan 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/question-box.html | Question Box | False | By Ray Corio | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/open-skies-money-in-the-bank.html | 'Open Skies' - Money in the Bank | False | by Michael Krepon: Michael Krepon Is With the Henry L. Stimson Center, Which Specializes In International-Security Issues. | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/first-boston-to-close-unit.html | First Boston To Close Unit | False | Special to The New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/warrantech-corp-reports-earnings-for-qtr-to-dec-31.html | Warrantech Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/seel-mortgage-invest-reports-earnings-for-qtr-to-dec-30.html | Seel Mortgage Invest reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/reviews-dance-warsaw-ballet-s-giselle-speaks-to-tradition-and-today.html | Reviews/Dance; Warsaw Ballet's 'Giselle' Speaks to Tradition and Today | False | By Jennifer Dunning | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/coda-energy-reports-earnings-for-qtr-to-dec-31.html | Coda Energy reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/savannah-foods-industries-reports-earnings-for-qtr-to-dec-31.html | Savannah Foods & Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/mets-seek-workout-find-frustration.html | Mets Seek Workout, Find Frustration | False | By Joseph Durso, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/islanders-continue-to-slide.html | Islanders Continue To Slide | False | By Joe Lapointe, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/india-grounds-airbus-planes-after-crash.html | India Grounds Airbus Planes After Crash | False | By Sanjoy Hazarika, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/quotation-of-the-day-402490.html | Quotation of the Day | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/doctors-in-distress-some-point-to-massachusetts-as-extreme-of-regulation.html | DOCTORS IN DISTRESS; Some Point to Massachusetts as Extreme of Regulation | False | By Elisabeth Rosenthal | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/seitel-inc-reports-earnings-for-qtr-to-dec-31.html | Seitel Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/national-archives-criticizes-records-on-weapons-plants.html | National Archives Criticizes Records on Weapons Plants | True | By Keith Schneider, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/second-man-is-held-in-si-bias-slaying-of-a-beach-dweller.html | Second Man Is Held In S.I. Bias Slaying Of a Beach Dweller | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/wharf-resources-reports-earnings-for-year-to-dec-31.html | Wharf Resources reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/cis-technologies-inc-reports-earnings-for-qtr-to-dec-31.html | C.I.S. Technologies Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/style/karen-heiss-is-married.html | KAREN HEISS IS MARRIED | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/wanderkin-wins-with-late-charge.html | Wanderkin Wins With Late Charge | False | By Steven Crist, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/colorado-meet-lures-disabled-skiers.html | Colorado Meet Lures Disabled Skiers | False | By Janet Nelson | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/circle-fine-art-corp-reports-earnings-for-qtr-to-dec-31.html | Circle Fine Art Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/after-a-talk-with-senator-d-amato-rich-contributor-gets-pipeline-moved.html | After a Talk With Senator D'Amato, Rich Contributor Gets Pipeline Moved | False | By Michael Winerip | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/jackpot-enterprises-reports-earnings-for-qtr-to-dec-31.html | Jackpot Enterprises reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/style/paula-de-dfreitas-wed-in-scarsdale.html | PAULA DE DFREITAS WED IN SCARSDALE | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/new-york-state-s-budget-troubles-are-rising-approaching-a-crisis.html | New York State's Budget Troubles Are Rising, Approaching a Crisis | False | By Elizabeth Kolbert, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/crimes-of-hate.html | Crimes of Hate | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/soviet-visitors-tour-space-center-as-it-readies-spy-satellite-mission.html | Soviet Visitors Tour Space Center As It Readies Spy Satellite Mission | False | AP | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/world/sihanouk-to-see-cambodian-premier.html | Sihanouk to See Cambodian Premier | False | By Steven Erlanger, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/washington-s-birthday-today.html | Washington's Birthday Today | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/new-york-lags-in-effort-to-move-homeless-families-from-hotels.html | New York Lags in Effort to Move Homeless Families From Hotels | False | By Alan Finder | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/world/upheaval-in-the-east-moscow-a-year-later-rutted-streets-and-despair.html | UPHEAVAL IN THE EAST; Moscow a Year Later: Rutted Streets and Despair | False | By Craig R. Whitney, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/l-chinese-students-remain-a-human-rights-issue-abject-policy-404590.html | Chinese Students Remain a Human Rights Issue; Abject Policy | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/metro-matters-a-commissioner-for-consumers-has-high-hopes.html | Metro Matters; A Commissioner For Consumers Has High Hopes | False | By Sam Roberts | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/service-fracturing-co-reports-earnings-for-qtr-to-dec-31.html | Service Fracturing Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/sports-world-specials-baseball-expansion-hits-halls-of-fame.html | SPORTS WORLD SPECIALS: BASEBALL; Expansion Hits Halls of Fame | False | By Robert Mcg. Thomas Jr. | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/wolohan-lumber-reports-earnings-for-qtr-to-dec-31.html | Wolohan Lumber reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/8-fraternities-and-sororities-announce-an-end-to-hazing.html | 8 Fraternities and Sororities Announce an End to Hazing | False | AP | 1990-02-26 | TX 2-753309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/style/susan-j-klein-is-married.html | SUSAN J. KLEIN IS MARRIED | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/epitope-inc-reports-earnings-for-qtr-to-dec-31.html | Epitope Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/results-plus-396990.html | Results Plus | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/stuart-hall-co-reports-earnings-for-qtr-to-nov-30.html | Stuart Hall Co. reports earnings for Qtr to Nov 30 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/court-overturns-conviction-of-female-marine-in-sex-case.html | Court Overturns Conviction Of Female Marine in Sex Case | False | AP | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/indoor-winner-a-man-in-1000.html | Indoor Winner a Man in 1,000 | False | By William N. Wallace, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/l-immigration-reform-penalizes-employers-119690.html | Immigration Reform Penalizes Employers | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/lendl-takes-final-trouncing-mayotte.html | Lendl Takes Final, Trouncing Mayotte | False | By Robin Finn, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/computer-network-techology-corp-reports-earnings-for-qtr-to-dec-31.html | Computer Network Techology Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/mogilny-given-leave-of-absence.html | Mogilny Given Leave of Absence | False | AP | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/business-people-csx-selects-president-of-transportation-unit.html | BUSINESS PEOPLE; CSX Selects President Of Transportation Unit | False | By Daniel F. Cuff | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/a-show-by-the-platters.html | A Show by the Platters | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/radiant-technology-reports-earnings-for-qtr-to-dec-31.html | Radiant Technology reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/newborn-baby-girl-is-found-in-a-welfare-hotel-s-garbage.html | Newborn Baby Girl Is Found in a Welfare Hotel's Garbage | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/couple-is-acquitted-in-death-of-son-in-religious-healing.html | Couple Is Acquitted in Death Of Son in Religious Healing | False | AP | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/on-your-own-when-layoffs-end-the-lessons-begin.html | ON YOUR OWN; When Layoffs End, The Lessons Begin | False | By Jerry Tarde | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/gibson-cr-co-a-reports-earnings-for-qtr-to-dec-31.html | Gibson (C.R.) Co. (A) reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/hytek-microsystems-reports-earnings-for-qtr-to-dec-30.html | Hytek Microsystems reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/on-your-own-keeping-specs-in-place.html | ON YOUR OWN; Keeping Specs in Place | False | By Barbara Lloyd | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/obituaries/erik-rhodes-dies-actor-in-movies-tv-and-theater-was-84.html | ERIK RHODES DIES; ACTOR IN MOVIES, TV AND THEATER WAS 84 | False | By Glenn Fowler | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/wpl-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | WPL Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/christiana-cos-reports-earnings-for-qtr-to-dec-31.html | Christiana Cos. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/imagine-films-entertainment-inc-reports-earnings-for-qtr-to-dec-31.html | Imagine Films Entertainment Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/bridge-268790.html | Bridge | False | By Alan Truscott | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/cpt-corp-reports-earnings-for-qtr-to-dec-31.html | CPT Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/decom-systems-inc-reports-earnings-for-qtr-to-dec-30.html | Decom Systems Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/obituaries/william-cw-james-lawyer-70.html | William C.W. James, Lawyer, 70 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/douglas-shuns-tyson-for-holyfield.html | Douglas Shuns Tyson For Holyfield | False | By Phil Berger | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/general-automation-reports-earnings-for-qtr-to-dec-31.html | General Automation reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/city-holding-co-reports-earnings-for-qtr-to-dec-31.html | City Holding Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/merger-worries-utilities-in-new-england.html | Merger Worries Utilities in New England | False | By Sally Johnson, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/world/prisoner-no-14279-forlorn-pawn-in-ethiopia-s-long-and-ruinous-civil-war.html | Prisoner No. 14279: Forlorn Pawn in Ethiopia's Long and Ruinous Civil War | False | By Jane Perlez, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/sports-world-specials-basketball-offense-offense.html | SPORTS WORLD SPECIALS; BASKETBALL; Offense, Offense | False | By Jack Cavanaugh | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/world/azerbaijan-and-the-kremlin.html | Azerbaijan and the Kremlin | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/george-washington-de-debunked.html | George Washington, De-debunked | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/world/shaoshan-journal-mao-s-halo-is-back-and-his-hometown-is-happy.html | Shaoshan Journal; Mao's Halo Is Back and His Hometown Is Happy | False | By Nicholas D. Kristof, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/washington-talk-new-crops-for-coca-a-harvest-is-unlikely.html | Washington Talk; New Crops For Coca: A Harvest Is Unlikely | False | By R. W. Apple Jr., Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/world/londonderry-burying-strife-starts-to-rebuild.html | Londonderry, Burying Strife, Starts to Rebuild | False | By Steven Prokesch, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/robinson-sought-for-tv.html | Robinson Sought for TV | False | Special to The New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/weyenberg-shoe-manufacturfing-co-reports-earnings-for-qtr-to-dec-31.html | Weyenberg Shoe ManufacturFing Co. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/style/jody-ellant-and-howard-reiter-wed.html | Jody Ellant and Howard Reiter Wed | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/cirrus-logic-reports-earnings-for-qtr-to-dec-31.html | Cirrus Logic reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/obituaries/ernest-cole-dies-at-49-recorder-of-apartheid.html | Ernest Cole Dies at 49; Recorder of Apartheid | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/theater/critic-s-notebook-the-season-s-hot-playwright-george-s-kaufman-in-revival.html | Critic's Notebook; The Season's Hot Playwright: George S. Kaufman in Revival | False | By Mel Gussow | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/style/florence-mamou-marries.html | FLORENCE MAMOU MARRIES | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/hemacare-corp-reports-earnings-for-qtr-to-dec-31.html | Hemacare Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/the-media-business-sky-tv-begins-to-make-progress.html | THE MEDIA BUSINESS; Sky TV Begins to Make Progress | False | By Geraldine Fabrikant | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/barr-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Barr Laboratories Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/associated-natural-gas-reports-earnings-for-qtr-to-dec-31.html | Associated Natural Gas reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/international-report-alan-bond-besieged-entrepreneur-struggles-save-troubled.html | INTERNATIONAL REPORT; Alan Bond, Besieged Entrepreneur, Struggles to Save Troubled Empire | False | By Nina Bick, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/atmos-energy-reports-earnings-for-qtr-to-dec-31.html | Atmos Energy reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/chambers-has-56-as-suns-top-warriors.html | Chambers Has 56 as Suns Top Warriors | False | AP | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/cerner-corp-reports-earnings-for-qtr-to-dec-31.html | Cerner Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/suits-in-oil-spill-are-settled-for-30-million.html | Suits in Oil Spill Are Settled for $30 Million | False | AP | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/gotti-dapper-celebrity-or-ruthless-mob-boss.html | Gotti: Dapper Celebrity Or Ruthless Mob Boss? | False | By Selwyn Raab | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/stage-fright-leads-to-pension.html | Stage Fright Leads to Pension | False | AP | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/metro-dateline-guard-is-arrested-in-rape-of-student.html | METRO DATELINE; Guard Is Arrested In Rape of Student | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/style/seth-grimes-wed-to-franco-brilliant.html | SETH GRIMES WED TO FRANCO BRILLIANT | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/sports-world-specials-horse-racing-for-the-rest-of-the-field.html | SPORTS WORLD SPECIALS; HORSE RACING; For the Rest Of the Field | False | By Sharon Fujioka | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/gradco-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Gradco Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/roy-f-weston-reports-earnings-for-qtr-to-dec-31.html | Roy F. Weston reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/mean-streets-force-new-yorkers-to-just-walk-on-by.html | Mean Streets Force New Yorkers to Just Walk On By | False | By William Glaberson | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/l-cuomo-budget-cuts-imperil-dropout-programs-119790.html | Cuomo Budget Cuts Imperil Dropout Programs | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/china-acts-to-reduce-economic-discontent.html | China Acts to Reduce Economic Discontent | False | By Nicholas D. Kristof, Special to the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/c-correction-285390.html | Correction | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/chronicle-408290.html | Chronicle | False | By Susan Heller Anderson | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/o-sullivan-strives-for-form.html | O'Sullivan Strives for Form | False | By Frank Litsky | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/jackson-brings-message-from-mandela.html | Jackson Brings 'Message' From Mandela | False | By Ari L. Goldman | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/reviews-dance-energetic-chicago-company-points-way-to-the-future.html | Reviews/Dance; Energetic Chicago Company Points Way to the Future | False | By Anna Kisselgoff | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/egghead-inc-reports-earnings-for-qtr-to-jan-6.html | Egghead Inc. reports earnings for Qtr to Jan 6 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/reviews-music-up-from-the-delta-blues-and-its-home-grown-roots.html | Reviews/Music; Up From the Delta, Blues And Its Home-Grown Roots | False | By Peter Watrous | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/anchors-in-new-roles-are-gaining-wealth-but-not-much-prestige.html | Anchors in New Roles Are Gaining Wealth, But Not Much Prestige | False | By Jeremy Gerard | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/inside-376090.html | INSIDE | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/reviews-music-quartet-offers-an-account-of-a-schubert-rarity.html | Reviews/Music; Quartet Offers an Account Of a Schubert Rarity | False | By Bernard Holland | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/the-rap-on-frederick-douglass.html | The Rap on Frederick Douglass | False | By Roger Guenveur Smith | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/style/terry-a-bennett-wed-to-dorothy-chansky.html | TERRY A. BENNETT WED TO DOROTHY CHANSKY | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/coachmen-industries-reports-earnings-for-qtr-to-dec-31.html | Coachmen Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/arts/putting-america-s-culture-on-embassy-walls.html | Putting America's Culture on Embassy Walls | False | By Barbara Gamarekian, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/jury-in-guinness-case-is-told-about-a-scheme.html | Jury in Guinness Case Is Told About a Scheme | False | By Deborah Stead, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/triumph-opened-doors.html | Triumph Opened Doors | False | By Robin Finn | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/at-least-4-are-killed-in-maryland-motel-explosion.html | At Least 4 Are Killed in Maryland Motel Explosion | False | AP | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/world/in-pretoria-last-throes-of-marxism.html | In Pretoria: Last Throes of Marxism? | False | By Christopher S. Wren, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/political-memo-big-state-big-change-big-risk-for-democrats.html | Political Memo; Big State, Big Change, Big Risk for Democrats | False | By Michael Oreskes, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/datasouth-computer-reports-earnings-for-qtr-to-dec-31.html | Datasouth Computer reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/style/megumi-kaneko-is-wed-in-tokyo.html | MEGUMI KANEKO IS WED IN TOKYO | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/essay-castro-s-last-stand.html | ESSAY; Castro's Last Stand | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/style/barbara-frischer-wed-to-barry-allen-brooks.html | BARBARA FRISCHER WED TO BARRY ALLEN BROOKS | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/style/virginia-f-coleman-weds.html | VIRGINIA F. COLEMAN WEDS | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/trevino-notches-2d-seniors-victory.html | Trevino Notches 2d Seniors Victory | False | AP | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/us-to-buy-new-radar-after-study-finds-faults.html | U.S. to Buy New Radar After Study Finds Faults | False | | 1990-02-26 | TX 2-753309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/weinrich-fills-void-for-devils.html | Weinrich Fills Void for Devils | False | By Alex Yannis | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/new-president-of-macy-unit.html | New President of Macy Unit | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/chronicle-408490.html | Chronicle | False | By Susan Heller Anderson | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/southwest-gas-corp-reports-earnings-for-qtr-to-dec-31.html | Southwest Gas Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/business-people-heir-apparent-chosen-at-kimberly-clark.html | BUSINESS PEOPLE; Heir Apparent Chosen At Kimberly-Clark | False | By Nina Andrews | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/the-startling-spring-of-1990.html | The Startling Spring of 1990 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/knowledge-data-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Knowledge Data Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/sports-of-the-times-lincoln-and-the-nfl.html | Sports of The Times; Lincoln and the N.F.L. | False | By Ira Berkow | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/victory-in-lake-placid-impossible-dream-plus-one-decade.html | VICTORY IN LAKE PLACID; Impossible Dream Plus One Decade | False | By Joe Lapointe | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/the-media-business-publishing-industry-is-troubled-but-booksellers-are-thriving.html | THE MEDIA BUSINESS; Publishing Industry Is Troubled, but Booksellers Are Thriving | False | By Edwin McDowell | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/the-media-business-small-town-ad-agency-takes-on-the-big-city.html | THE MEDIA BUSINESS; Small-Town Ad Agency Takes on the Big City | False | By Kim Foltz | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/l-venereal-disease-is-far-more-than-a-nuisance-115590.html | Venereal Disease Is Far More Than a Nuisance | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/redlaw-industries-reports-earnings-for-qtr-to-dec-31.html | Redlaw Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/elderly-returning-to-campus-this-time-for-life-as-retirees.html | Elderly Returning to Campus, This Time for Life as Retirees | False | By Tamar Lewin | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/metro-dateline-son-tells-of-drugs-woman-is-arrested.html | METRO DATELINE; Son Tells of Drugs; Woman Is Arrested | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/hollywoods-vietnam-not-mine.html | HOLLYWOOD'S VIETNAM, NOT MINE | False | By Toan Truong | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/xylogics-inc-reports-earnings-for-qtr-to-jan-27.html | Xylogics Inc. reports earnings for Qtr to Jan 27 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/in-the-nation-force-6-on-the-coast.html | IN THE NATION; Force 6 on the Coast | False | By Tom Wicker | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/vermont-suspends-some-jury-trials.html | VERMONT SUSPENDS SOME JURY TRIALS | False | Special to The New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/bowl-america-inc-reports-earnings-for-qtr-to-dec-31.html | Bowl America Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/west-fraser-timber-reports-earnings-for-qtr-to-dec-31.html | West Fraser Timber reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/obituaries/robert-j-collishaw-banker-55.html | Robert J. Collishaw, Banker, 55 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/how-johnson-controls-guarded-its-big-secret.html | How Johnson Controls Guarded Its Big Secret | False | By Eben Shapiro | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/derose-industries-inc-reports-earnings-for-qtr-to-dec-31.html | DeRose Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/sensor-control-corp-reports-earnings-for-qtr-to-dec-31.html | Sensor Control Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/genrad-inc-reports-earnings-for-qtr-to-dec-30.html | Genrad Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/thousand-trails-inc-reports-earnings-for-qtr-to-dec-31.html | Thousand Trails Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/business-and-the-law-brokerage-case-goes-on-and-on.html | Business and the Law; Brokerage Case Goes On and On | False | By Stephen Labaton | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/world/long-ruling-party-retains-control-in-japanese-vote.html | LONG-RULING PARTY RETAINS CONTROL IN JAPANESE VOTE | False | By Steven R. Weisman, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/view-from-the-basement-ski-races-take-a-back-seat.html | View From the Basement: Ski Races Take a Back Seat | False | By Randy Wood | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/sports/missouri-eyeing-no-1-again.html | Missouri Eyeing No. 1 Again | False | AP | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/news-summary-396690.html | NEWS SUMMARY | False | | 1990-02-26 | TX 2-753309 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/l-of-gender-sex-grammar-and-all-that-119490.html | Of Gender, Sex, Grammar and All That | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/metro-dateline-girl-14-is-shot-dead-with-gun-she-found.html | METRO DATELINE; Girl, 14, Is Shot Dead With Gun She Found | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/westbridge-computer-reports-earnings-for-qtr-to-dec-31.html | Westbridge Computer reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/estimate-of-cancer-peril-in-air-travel-is-raised.html | Estimate of Cancer Peril In Air Travel Is Raised | False | By Matthew L. Wald | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/new-jersey-police-are-accused-of-minority-arrest-campaigns.html | New Jersey Police Are Accused of Minority Arrest Campaigns | False | By Joseph F. Sullivan, Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/l-chinese-students-remain-a-human-rights-issue-protective-directive-404190.html | Chinese Students Remain a Human Rights Issue; Protective Directive | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/l-chinese-students-remain-a-human-rights-issue-119890.html | Chinese Students Remain a Human Rights Issue | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/flanigan-s-enterprises-reports-earnings-for-13wks-to-dec30.html | Flanigan's Enterprises reports earnings for 13wks to Dec 30 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/nyregion/chronicle-408390.html | Chronicle | False | By Susan Heller Anderson | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/opinion/bidding-for-the-best-and-the-poorest.html | Bidding for the Best and the Poorest | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/business/heartland-express-inc-reports-earnings-for-qtr-to-dec-31.html | Heartland Express Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-753309 | | |
| 1990-02-19 | 1990-02-19 | https://www.nytimes.com/1990/02/19/us/overnight-mail-service-to-end-in-some-areas.html | Overnight Mail Service To End in Some Areas | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-02-26 | TX 2-753309 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/us/racial-dispute-erupts-in-boston-over-dismissal-of-schools-chief.html | Racial Dispute Erupts in Boston Over Dismissal of Schools' Chief | False | By Fox Butterfield, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/the-media-business-advertising-an-agency-that-offers-some-frills.html | THE MEDIA BUSINESS: Advertising; An Agency That Offers Some Frills | False | By Randall Rothenberg | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/books/books-of-the-times-about-a-very-old-young-man-married-to-a-ninny.html | Books of the Times; About a Very Old Young Man Married to a Ninny | False | By Michiko Kakutani | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/l-malpractice-report-told-but-a-part-of-grim-story-combine-plans-634190.html | Malpractice Report Told but a Part of Grim Story; Combine Plans | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/arts/reviews-music-americans-meet-germans-in-new-and-familiar-works.html | Reviews/Music; Americans Meet Germans In New and Familiar Works | False | By Bernard Holland | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/style/by-design-forecast-for-nighttime.html | By Design; Forecast for Nighttime | False | By Carrie Donovan | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/l-black-studies-meets-classics-department-422190.html | Black Studies Meets Classics Department | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/news-summary-604090.html | NEWS SUMMARY | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/science/study-hints-of-harm-in-heart-operations.html | Study Hints Of Harm In Heart Operations | False | By Sandra Blakeslee | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/c-corrections-627190.html | Corrections | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/inside-601990.html | INSIDE | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/japanese-executives-are-wary.html | Japanese Executives Are Wary | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/markets-closed.html | Markets Closed | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/chess-446990.html | Chess | False | By Robert Byrne | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/style/chronicle-632290.html | Chronicle | False | By Susan Heller Anderson | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/on-horse-racing-getting-along-without-sunshine.html | ON HORSE RACING; Getting Along Without 'Sunshine' | False | By Steven Crist | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/science/magic-crystals-key-to-new-technologies.html | 'Magic' Crystals: Key to New Technologies? | False | By Malcolm W. Browne | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/style/ann-bissinger-and-mark-poor-married.html | Ann Bissinger and Mark Poor Married | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/co-founder-leaves-next.html | Co-Founder Leaves Next | False | Special to The New York Times | 1990-02-26 | TX 2-753303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/the-voice-of-malcolm-x-has-an-audience-again.html | The Voice of Malcolm X Has an Audience Again | False | By C. Gerald Fraser | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/world/anti-us-protesters-fight-manila-police-as-cheney-arrives.html | Anti-U.S. Protesters Fight Manila Police As Cheney Arrives | False | Special to The New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/style/no-fuss-clothes-neat-hair-the-look-for-summer.html | No-Fuss Clothes, Neat Hair: The Look for Summer | False | By Bernadine Morris | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/questions-still-linger-for-neighbors-of-shoreham.html | Questions Still Linger for Neighbors of Shoreham | False | By Sarah Lyall | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/science/new-liver-for-stormie-jones.html | New Liver for Stormie Jones | False | AP | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/lemieux-out-6-weeks.html | Lemieux Out 6 Weeks | False | AP | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/world/upheaval-in-the-east-survey-finds-2-in-3-poles-opposed-to-german-unity.html | UPHEAVAL IN THE EAST; Survey Finds 2 in 3 Poles Opposed to German Unity | False | By Alan Riding, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/l-malpractice-report-told-but-a-part-of-grim-story-no-fault-a-misnomer-422490.html | Malpractice Report Told but a Part of Grim Story; 'No Fault' a Misnomer | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/us/gasoline-spills-in-barge-crash.html | Gasoline Spills in Barge Crash | False | AP | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/results-plus-610990.html | RESULTS PLUS | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/business-people-unit-of-bristol-myers-names-new-president.html | BUSINESS PEOPLE; Unit of Bristol-Myers Names New President | False | By Daniel F. Cuff | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/us/coal-miners-vote-on-proposed-pact.html | COAL MINERS VOTE ON PROPOSED PACT | False | AP | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/l-cuomo-budget-far-from-austere-exceeds-inflation-increase-634690.html | Cuomo Budget, Far From Austere, Exceeds Inflation Increase | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/airlines-big-gamble-on-expansion.html | Airlines' Big Gamble on Expansion | False | By Agis Salpukas | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/deals.html | Deals | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/science/science-watch-drillers-extract-part-of-oldest-ocean-floor.html | SCIENCE WATCH; Drillers Extract Part of Oldest Ocean Floor | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/executive-changes-481390.html | EXECUTIVE CHANGES | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/a-modest-way-to-rebuild-airports.html | A Modest Way to Rebuild Airports | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/careers-outplacement-firms-aiding-the-spouse.html | Careers; Outplacement Firms Aiding The Spouse | False | By Elizabeth M. Fowler | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/coffee-chrysanthemums-and-cocaine.html | Coffee, Chrysanthemums and Cocaine | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/world/moscow-rejects-us-plea-to-allow-flights-to-israel.html | MOSCOW REJECTS U.S. PLEA TO ALLOW FLIGHTS TO ISRAEL | False | By Robert Pear, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/science/science-watch-how-indochina-moved.html | SCIENCE WATCH; How Indochina Moved | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/us/plan-to-eradicate-coca-would-use-caterpillars.html | Plan to Eradicate Coca Would Use Caterpillars | False | Special to The New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/dinkins-florio-striving-untangle-maze-problems-new-york-mayor-moves-some-issues.html | Dinkins and Florio Striving to Untangle Maze of Problems; New York Mayor Moves On Some Issues Quickly But Challenges Remain | False | By Todd S. Purdum | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/sports-people-college-football-steroid-use-reported.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Steroid Use Reported | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/foreign-affairs-on-or-off-the-world.html | FOREIGN AFFAIRS; On or Off the World? | False | By Flora Lewis | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/sports-people-pro-football-jets-add-2-assistants.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Add 2 Assistants | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/billions-elude-dollar-tally-is-currency-in-use-abroad.html | Billions Elude Dollar Tally; Is Currency in Use Abroad? | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/dinkins-florio-striving-untangle-maze-problems-new-jersey-s-governor-taking.html | Dinkins and Florio Striving to Untangle Maze of Problems; New Jersey's Governor Is Taking a Tighter Grip On Reins of Government | False | By Peter Kerr, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/vandeweghe-returns-for-limited-workout.html | Vandeweghe Returns For Limited Workout | False | By Sam Goldaper, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/obituaries/william-reed-huntington-83-worked-for-quakers-at-the-un.html | William Reed Huntington, 83; Worked for Quakers at the U.N. | False | By Felicia R. Lee | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/continually-coming-up-empty-the-nets-are-losing-games-fans-tempers-and-respect.html | Continually Coming Up Empty; The Nets Are Losing Games, Fans, Tempers and Respect | False | By Clifton Brown, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/world/party-rivals-rush-to-endorse-kaifu.html | Party Rivals Rush to Endorse Kaifu | False | By Steven R. Weisman, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/oil-rig-count-increases.html | Oil Rig Count Increases | False | AP | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/style/patterns-621390.html | Patterns | False | By Woody Hochswender | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/us/rising-hopes-for-castro-s-fall-have-cubans-in-miami-abuzz.html | Rising Hopes for Castro's Fall Have Cubans in Miami Abuzz | False | By David E. Pitt, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/us/at-duke-u-bogus-baron-fit-right-in.html | At Duke U., Bogus Baron Fit Right In | False | Special to The New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/c-corrections-627390.html | Corrections | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/talking-business-with-robert-a-stanger-real-estate-woe-for-syndicators.html | Talking Business with Robert A. Stanger; Real Estate Woe For Syndicators | False | By Eric N. Berg | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/wendy-s-net-drops-16.html | Wendy's Net Drops 16% | False | AP | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/sports-of-the-times-street-gang-fury-spoils-all-the-fun.html | SPORTS OF THE TIMES; Street-Gang Fury Spoils All the Fun | False | By Dave Anderson | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/heavy-activity-despite-a-shortened-week.html | Heavy Activity Despite a Shortened Week | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/world/upheaval-east-germans-east-german-leader-assails-kohl-over-lack-quick-financial.html | UPHEAVAL IN THE EAST: THE GERMANS; East German Leader Assails Kohl Over Lack of Quick Financial Aid | False | By Henry Kamm, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/world/the-un-today.html | The U.N. Today | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/china-ends-silence-on-deal-us-rescinded.html | China Ends Silence on Deal U.S. Rescinded | False | By Harriet King, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/sports-people-college-basketball-missouri-guard-out.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Missouri Guard Out | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/a-club-for-east-europe-to-join.html | A Club for East Europe to Join | False | By Peter S. Rashish | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/mcenroe-doesn-t-go-gently-onto-tour.html | McEnroe Doesn't Go Gently Onto Tour | False | By Robin Finn | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/new-york-property-tax-bills-soar-as-city-s-real-estate-boom-ends.html | New York Property Tax Bills Soar As City's Real-Estate Boom Ends | False | By Thomas J. Lueck | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/guard-in-columbia-rape-had-arrest-record.html | Guard in Columbia Rape Had Arrest Record | False | By Tim Golden | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/science/many-with-arthritis-do-not-seek-care.html | Many With Arthritis Do Not Seek Care | False | AP | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/us/court-to-decide-missouri-prisoner-s-right-to-father-a-child.html | Court to Decide Missouri Prisoner's Right to Father a Child | False | By William Robbins, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/princeton-eating-club-votes-to-admit-women.html | Princeton Eating Club Votes to Admit Women | False | AP | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/business-people-consultant-in-textiles-becomes-manufacturer.html | BUSINESS PEOPLE; Consultant in Textiles Becomes Manufacturer | False | By Daniel F. Cuff | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/us/7-presumed-dead-after-lake-rescue-goes-awry.html | 7 Presumed Dead After Lake Rescue Goes Awry | False | AP | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/obituaries/chapman-rose-83-lawyer-who-served-in-2-administrations.html | Chapman Rose, 83, Lawyer Who Served In 2 Administrations | False | By Nick Ravo | 1990-02-26 | TX 2-753303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/movies/review-television-children-of-a-previous-war.html | Review/Television; Children of a Previous War | False | By Walter Goodman | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/world/fear-of-disorder-shadows-the-opposition-campaign-in-nicaragua.html | Fear of Disorder Shadows the Opposition Campaign in Nicaragua | False | By Mark A. Uhlig, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/world/sweden-s-social-model-shows-signs-of-cracks.html | Sweden's Social Model Shows Signs of Cracks | False | By Steven Prokesch, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/style/chronicle-620290.html | Chronicle | False | By Susan Heller Anderson | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/police-link-suspect-to-a-series-of-rapes-and-other-assaults.html | Police Link Suspect To a Series of Rapes And Other Assaults | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/movies/critic-s-notebook-insidious-elements-in-television-cartoons.html | Critic's Notebook; Insidious Elements in Television Cartoons | False | By John J. O'Connor | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/science/lasker-foundation-suspends-its-awards.html | Lasker Foundation Suspends Its Awards | False | By Lawrence K. Altman | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/connecticut-triumphs-in-overtime.html | Connecticut Triumphs in Overtime | False | AP | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/us/veterans-loans-focus-of-debate.html | VETERANS LOANS FOCUS OF DEBATE | False | AP | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/bronx-game-opens-psal-tournament.html | Bronx Game Opens P.S.A.L. Tournament | False | By Al Harvin | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/drexel-fall-may-push-rates-up.html | Drexel Fall May Push Rates Up | False | By H. J. Maidenberg | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/style/chronicle-632090.html | Chronicle | False | By Susan Heller Anderson | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/style/chronicle-632190.html | Chronicle | False | By Susan Heller Anderson | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/how-to-fight-a-tax-bill.html | How to Fight a Tax Bill | False | Special to The New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/molitor-s-yearly-pay-hits-3-million-plateau.html | Molitor's Yearly Pay Hits $3 Million Plateau | False | By Murray Chass | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/obituaries/william-j-mcdonald-62-dies-lawyer-who-helped-form-conrail.html | William J. McDonald, 62, Dies; Lawyer Who Helped Form Conrail | False | By Nick Ravo | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/new-fund-to-help-unions-buy-ailing-factories.html | New Fund to Help Unions Buy Ailing Factories | False | By Peter T. Kilborn, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/new-bishop-of-brooklyn-is-chosen.html | New Bishop Of Brooklyn Is Chosen | False | By Ari L. Goldman | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/jail-term-in-pentagon-case.html | Jail Term in Pentagon Case | False | AP | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/science/q-a-624090.html | Q&A | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/c-corrections-626990.html | Corrections | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/apple-layoffs-are-expected.html | Apple Layoffs Are Expected | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/rangers-win-in-overtime.html | Rangers Win in Overtime | False | By Joe Sexton | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/arts/reviews-music-a-lesson-in-showmanship-from-a-master.html | Reviews/Music; A Lesson in Showmanship From a Master | False | By James R. Oestreich | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/the-city-s-empty-chairs.html | The City's Empty Chairs | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/us/congressional-tax-writers-doubt-irs-can-collect-new-revenues.html | Congressional Tax Writers Doubt I.R.S. Can Collect New Revenues | False | By Susan F. Rasky, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/us/wariness-is-replacing-trust-between-healer-and-patient.html | Wariness Is Replacing Trust Between Healer and Patient | False | By Gina Kolata | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/style/chronicle-631990.html | Chronicle | False | By Susan Heller Anderson | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/bridge-449490.html | Bridge | False | By Alan Truscott | 1990-02-26 | TX 2-753303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/world/rights-protesters-attacked-in-nepal.html | Rights Protesters Attacked in Nepal | False | By Barbara Crossette, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/arts/daniel-barenboim-on-bach-the-bastille-and-the-baton.html | Daniel Barenboim on Bach, the Bastille and the Baton | False | By Allan Kozinn | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/quotation-of-the-day-626790.html | Quotation of the Day | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/l-after-lenin-soviet-anti-semitism-grew-422390.html | After Lenin, Soviet Anti-Semitism Grew | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/arts/review-skating-pinocchio-on-ice-at-radio-city-music-hall.html | Review/Skating; Pinocchio on Ice at Radio City Music Hall | False | By Richard F. Shepard | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/l-malpractice-report-told-but-a-part-of-grim-story-634090.html | Malpractice Report Told but a Part of Grim Story | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/duva-says-king-is-a-force-in-douglas-s-title-defense.html | Duva Says King Is a Force In Douglas's Title Defense | False | By Phil Berger | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/c-corrections-627290.html | Corrections | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/theater/review-theater-lead-role-for-a-theater-with-the-audience-on-stage.html | Review/Theater; Lead Role for a Theater, With the Audience on Stage | False | By Mel Gussow | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/sports-people-track-and-field-melinte-confronts-revenue-sharing.html | SPORTS PEOPLE: TRACK AND FIELD; Melinte Confronts Revenue Sharing | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/economic-calendar.html | Economic Calendar | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/science/22-week-mission-ends-for-soviet-astronauts.html | 22-Week Mission Ends for Soviet Astronauts | False | AP | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/world/india-paves-way-for-kashmir-elections.html | India Paves Way for Kashmir Elections | False | By Sanjoy Hazarika, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/world/chinese-premier-cautions-ethnic-minorities.html | Chinese Premier Cautions Ethnic Minorities | False | By Nicholas D. Kristof, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/world/upheaval-in-the-east-hungary-a-survival-of-the-past-anti-semitism-is-back.html | UPHEAVAL IN THE EAST: HUNGARY; A Survival of the Past, Anti-Semitism Is Back | False | By Celestine Bohlen, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/business-taps-the-east-bloc-s-intellectual-reserves.html | Business Taps the East Bloc's Intellectual Reserves | False | By John Holusha | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/sports/salary-arbitration-a-key-factor-as-baseball-talks-are-stalled.html | Salary Arbitration a Key Factor As Baseball Talks Are Stalled | False | By Murray Chass | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/business-digest-593190.html | BUSINESS DIGEST | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/a-mugging-no-more-like-a-transaction.html | A Mugging? No. More Like A Transaction. | False | By Richard Learner | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/science/worst-fears-on-acid-rain-unrealized.html | Worst Fears on Acid Rain Unrealized | False | By William K. Stevens | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/world/upheaval-in-the-east-romania-a-country-is-haunted.html | UPHEAVAL IN THE EAST: ROMANIA; A Country Is Haunted | False | By John Kifner, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/our-towns-win-team-win-that-is-to-say-don-t-dare-lose.html | Our Towns; Win, Team, Win! That Is to Say, Don't Dare Lose! | False | By Eric Schmitt | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/arts/kodo-and-the-visceral-sound-of-one-huge-drum-throbbing.html | Kodo and the Visceral Sound Of One Huge Drum Throbbing | False | By Glenn Collins | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/us/california-journal-a-study-on-feelings-creates-bad-ones.html | California Journal; A Study On Feelings Creates Bad Ones | False | By Katherine Bishop, Special to the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/c-corrections-507690.html | Corrections | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/topics-of-the-times-making-the-new-serve-the-old.html | TOPICS OF THE TIMES; Making the New Serve the Old | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/us/oil-tanker-in-spill-of-crude-leaves-port-for-hull-repair.html | Oil Tanker in Spill of Crude Leaves Port for Hull Repair | False | AP | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/us/ama-is-splintered-by-challengs.html | A.M.A. Is Splintered by Challenges | False | By Lawrence K. Altman | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/science/personal-computers-putting-disabled-in-touch.html | PERSONAL COMPUTERS; Putting Disabled In Touch | False | By Peter H. Lewis | 1990-02-26 | TX 2-753303 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/obituaries/allen-rivkin-86-dies-writer-of-screenplays.html | Allen Rivkin, 86, Dies; Writer of Screenplays | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/dividend-meetings-556490.html | Dividend Meetings | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/market-place-aerospace-plays-develop-in-japan.html | Market Place; Aerospace Plays Develop in Japan | False | By Robert J. Cole | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/world/johannesburg-journal-it-s-mandela-s-moment-but-no-one-is-untouched.html | Johannesburg Journal; It's Mandela's Moment but No One Is Untouched | False | By John F. Burns, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/abroad-at-home-but-we-close-our-eyes.html | ABROAD AT HOME; But We Close Our Eyes | False | By Anthony Lewis | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/l-cuomo-budget-far-from-austere-exceeds-inflation-increase-a-gift-to-the-rich-422290.html | Cuomo Budget, Far From Austere, Exceeds Inflation Increase; A Gift to the Rich | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/briefs-482390.html | BRIEFS | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/us/man-opens-fire-in-hospital-killing-1-at-ucla-center.html | Man Opens Fire in Hospital, Killing 1 at U.C.L.A. Center | False | AP | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/us/in-school-conflict-selma-discovers-old-racial-tensions-are-unresolved.html | In School Conflict, Selma Discovers Old Racial Tensions Are Unresolved | False | By Ronald Smothers, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/the-media-business-advertising-ggt-acquires-texas-agency.html | THE MEDIA BUSINESS; Advertising; GGT Acquires Texas Agency | False | Special to The New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/theater/review-theater-a-comic-portrait-of-duncan-in-her-gloomy-final-years.html | Review/Theater; A Comic Portrait of Duncan In Her Gloomy Final Years | False | By Frank Rich | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/world/japan-s-vote-and-the-us.html | Japan's Vote And the U.S. | False | By David E. Sanger, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/c-corrections-627090.html | Corrections | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/science/anthropology-seen-as-father-of-maori-lore.html | Anthropology Seen as Father Of Maori Lore | False | By John Noble Wilford | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/science/scientists-confront-an-alarming-mystery-the-vanishing-frog.html | Scientists Confront An Alarming Mystery: The Vanishing Frog | False | By Sandra Blakeslee | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/nyregion/line-of-blue-5000-strong-salutes-slain-li-detective.html | Line of Blue, 5,000 Strong, Salutes Slain L.I. Detective | False | By Eric Schmitt, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/opinion/topics-of-the-times-movie-cans.html | TOPICS OF THE TIMES; Movie Cans | False | | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/japan-business-leaders-ambivalent-on-election.html | Japan Business Leaders Ambivalent on Election | False | By James Sterngold, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/business/lonely-days-for-traders-at-budapest-exchange.html | Lonely Days for Traders at Budapest Exchange | False | By Steven Greenhouse, Special To the New York Times | 1990-02-26 | TX 2-753303 | | |
| 1990-02-20 | 1990-02-20 | https://www.nytimes.com/1990/02/20/science/peripherals-electronic-forms-fill-the-bill-in-business.html | PERIPHERALS; Electronic Forms Fill The Bill In Business | False | By L. R. Shannon | 1990-02-26 | TX 2-753303 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/the-media-business-advertising-volkswagen-campaign.html | THE MEDIA BUSINESS; ADVERTISING; Volkswagen Campaign | False | By Randall Rothenberg | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/state-dept-says-israel-still-violates-arab-rights.html | State Dept. Says Israel Still Violates Arab Rights | False | By Robert Pear, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/nicaragua-the-sour-grapes-brigade.html | Nicaragua: The Sour-Grapes Brigade | False | By Ralph I. Fine and Kenneth E. Sharpe | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/real-estate-seven-year-face-lift-is-completed.html | Real Estate; Seven-Year Face Lift Is Completed | False | By Richard D. Lyons | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/stalled-talks-threaten-season.html | Stalled Talks Threaten Season | False | By Murray Chass | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/60-minute-gourmet-934290.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-02-26 | TX 2-759937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/fuqua-industries-reports-earnings-for-qtr-to-dec-31.html | Fuqua Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/painting-hustle-ends-in-brush-with-the-law.html | Painting Hustle Ends in Brush With the Law | False | By Donatella Lorch | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/at-super-bowl-of-bake-offs-a-dream-is-worth-40000.html | At Super Bowl of Bake-Offs, A Dream Is Worth $40,000 | False | By Marian Burros, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/finance-new-issues-250-million-issue-from-ge-credit.html | FINANCE/NEW ISSUES; $250 Million Issue From G.E. Credit | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/obituaries/gabriel-katzka-59-producer-in-theater-films-and-television.html | Gabriel Katzka, 59, Producer in Theater, Films and Television | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/honda-motor-co-ltd-reports-earnings-for-qtr-to-dec-31.html | Honda Motor Co. Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/company-news-rosewood-to-sell-its-energy-group.html | COMPANY NEWS; Rosewood to Sell Its Energy Group | False | Special to The New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-jan-3.html | Oil-Dri Corp of America reports earnings for Qtr to Jan 3 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/staten-island-in-semifinal.html | Staten Island in Semifinal | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/l-for-jews-lithuania-is-oasis-of-tolerance-656190.html | For Jews, Lithuania Is Oasis of Tolerance | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/report-blames-subway-bosses-in-track-death.html | Report Blames Subway Bosses In Track Death | False | By Dennis Hevesi | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/washington-talk-president-and-the-press-a-clash-of-2-obsessions.html | Washington Talk; President and the Press: A Clash of 2 Obsessions | False | By Maureen Dowd, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/for-philadelphians-new-way-to-shop.html | For Philadelphians, New Way to Shop | False | By Wendy E. Solomon, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/profit-reported-by-honeywell.html | Profit Reported By Honeywell | False | Special to The New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/upheaval-in-the-east-czechoslovakia-bush-praises-havel-and-his-new-page.html | Upheaval in the East: Czechoslovakia; Bush Praises Havel and His 'New Page' | False | By Thomas L. Friedman, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/communications-satellite-corp-reports-earnings-for-qtr-to-dec-31.html | Communications Satellite Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/interpublic-group-of-cos-reports-earnings-for-qtr-to-dec-31.html | Interpublic Group of Cos reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/e-corrections-933190.html | Corrections | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/arts/review-music-chamber-opera-company-offers-revival-and-premiere.html | Review/Music; Chamber Opera Company Offers Revival and Premiere | False | By James R. Oestreich | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/limited-inc-reports-earnings-for-qtr-to-dec-31.html | Limited Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/obituaries/john-m-henske-66-a-retired-chairman-of-olin-corporation.html | John M. Henske, 66, A Retired Chairman Of Olin Corporation | False | By Joan Cook | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/pettibone-corp-reports-earnings-for-qtr-to-dec-31.html | Pettibone Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/sports-of-the-times-hercules-in-spring-training.html | SPORTS OF THE TIMES; Hercules In Spring Training | False | By Ira Berkow | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/jiffy-lube-international-reports-earnings-for-qtr-to-dec-31.html | Jiffy Lube International reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/officer-is-questioned-as-a-suspect-in-bombing-death-of-li-detective.html | Officer Is Questioned as a Suspect In Bombing Death of L.I. Detective | False | By James Barron | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/l-the-west-has-a-stake-in-perestroika-s-success-soviet-military-reform-953090.html | The West Has a Stake in Perestroika's Success; Soviet Military Reform | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/l-graft-not-at-all-inherent-to-local-school-boards-952690.html | Graft Not at All Inherent To Local School Boards | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/company-news-motorola-toshiba-to-help-echelon.html | COMPANY NEWS; Motorola, Toshiba To Help Echelon | False | Special to The New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/gerber-scientific-reports-earnings-for-qtr-to-jan-31.html | Gerber Scientific reports earnings for Qtr to Jan 31 | False | | 1990-02-26 | TX 2-759937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/service-for-walter-hoving.html | Service for Walter Hoving | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/the-real-point-of-barry-s-sting.html | The Real Point of Barry's 'Sting' | False | By Alan Dershowitz | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/de-gustibus-timing-coffee-service-to-suit-the-taste.html | DE GUSTIBUS; Timing Coffee Service to Suit the Taste | False | By Florence Fabricant | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/ecolab-inc-reports-earnings-for-qtr-to-dec-31.html | Ecolab Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/arts/review-photography-a-texas-sized-show-to-boggle-the-eye.html | Review/Photography; A Texas-Sized Show to Boggle the Eye | False | By Andy Grundberg, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/democrats-seek-harmony-on-campaign-bill.html | Democrats Seek Harmony on Campaign Bill | False | By Susan F. Rasky, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/style/no-headline.html | No Headline | False | By Richard B. Elsberry | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/cia-chief-warns-of-resolute-kgb.html | C.I.A. CHIEF WARNS OF RESOLUTE K.G.B. | False | By Michael Wines, Special to the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/cenvill-development-reports-earnings-for-qtr-to-oct-31.html | Cenvill Development reports earnings for Qtr to Oct 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/supreme-court-roundup-justices-limit-parent-s-rights-in-child-abuse-case.html | Supreme Court Roundup; Justices Limit Parent's Rights in Child Abuse Case | False | By Linda Greenhouse, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/e-corrections-771390.html | Corrections | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/obituaries/siro-vazquez-80-dies-retired-exxon-official.html | Siro Vazquez, 80, Dies; Retired Exxon Official | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/sports-people-baseball-surgery-for-campanella.html | SPORTS PEOPLE: BASEBALL; Surgery for Campanella | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/education-chicago-class-for-the-gifted-requires-more-than-brains.html | EDUCATION; Chicago Class for the Gifted Requires More Than Brains | False | By Isabel Wilkerson, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/education-the-good-principal-a-tradition-breaker.html | EDUCATION; The Good Principal: A Tradition Breaker | False | AP | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/norstan-inc-reports-earnings-for-qtr-to-jan-27.html | Norstan Inc. reports earnings for Qtr to Jan 27 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/the-media-business-advertising-new-approach-tried-for-monet-jewelers.html | THE MEDIA BUSINESS: ADVERTISING; New Approach Tried For Monet Jewelers | False | By Randall Rothenberg | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/obituaries/rev-dr-james-iley-mccord-70-ex-chief-of-princeton-seminary.html | Rev. Dr. James Iley McCord, 70, Ex-Chief of Princeton Seminary | False | By Alfonso A. Narvaez | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/education-capitalism-course-may-be-canceled.html | EDUCATION; Capitalism Course May Be Canceled | False | Special to The New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/first-boston-plans-to-sell-loans-to-affiliates.html | First Boston Plans to Sell Loans to Affiliates | False | By Richard D. Hylton | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/coal-strike-ends-but-dispute-about-eastern-clouds-labor-s-mood.html | Coal Strike Ends, but Dispute About Eastern Clouds Labor's Mood | False | By Peter T. Kilborn, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/l-quarantine-is-a-wrong-question-on-aids-656090.html | Quarantine Is a Wrong Question on AIDS | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/donors-to-neediest-inspired-by-a-wide-range-of-events.html | Donors to Neediest Inspired By a Wide Range of Events | False | By Nadine Brozan | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/sports-people-college-football-tosches-is-honored.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Tosches Is Honored | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/upheaval-in-the-east-poland-polish-official-vows-to-defend-border.html | Upheaval in the East: Poland; Polish Official Vows to Defend Border | False | By Steven Greenhouse, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/loblaw-cos-reports-earnings-for-year-to-dec-30.html | Loblaw Cos. reports earnings for Year to Dec 30 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/kisio-s-scoring-revival-quietly-sparks-the-rangers.html | Kisio's Scoring Revival Quietly Sparks the Rangers | False | By Joe Sexton | 1990-02-26 | TX 2-759937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/inmac-corp-reports-earnings-for-qtr-to-jan-27.html | Inmac Corp. reports earnings for Qtr to Jan 27 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/widow-in-vermont-won-t-lose-house.html | WIDOW IN VERMONT WON'T LOSE HOUSE | False | Special to The New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/tdk-corp-reports-earnings-for-qtr-to-dec-31.html | TDK Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/books/books-of-the-times-korean-s-novel-is-anti-war-but-not-anti-american.html | Books of The Times; Korean's Novel Is Anti-War But Not Anti-American | False | By Herbert Mitgang | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/bridge-723790.html | Bridge | False | By Alan Truscott | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/the-media-business-advertising-bank-unit-to-martin.html | THE MEDIA BUSINESS: ADVERTISING; Bank Unit to Martin | False | By Randall Rothenberg | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/deadline-missed-at-eastern.html | Deadline Missed at Eastern | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/georgia-bid-is-accepted-by-nekoosa.html | Georgia Bid Is Accepted By Nekoosa | False | By Jonathan P. Hicks | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/drugs-pit-baker-vs-third-world-at-un.html | Drugs Pit Baker vs. Third World at U.N. | False | By Paul Lewis, Special To The New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/groupe-bull-challenges-zenith-price.html | Groupe Bull Challenges Zenith Price | False | By Eben Shapiro, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/l-deductible-ira-s-952890.html | Deductible I.R.A.'s | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/shearson-s-debt-rating.html | Shearson's Debt Rating | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/business-technology-chip-leads-way-to-new-video-products.html | BUSINESS TECHNOLOGY; Chip Leads Way to New Video Products | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/24-toll-takers-fall-ill-at-triborough-bridge.html | 24 Toll Takers Fall Ill at Triborough Bridge | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/finance-new-issues-sears-certificate-offering-is-aimed-at-small-investors.html | FINANCE/NEW ISSUES; Sears Certificate Offering Is Aimed at Small Investors | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/the-quiet-flame-that-lights-3-stars.html | The Quiet Flame That Lights 3 Stars | False | By Florence Fabricant, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/midway-airlines-reports-earnings-for-qtr-to-dec-31.html | Midway Airlines reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/gao-study-of-computers.html | G.A.O. Study Of Computers | False | Special to The New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/movies/review-television-prime-time-cartoon-of-unbeautiful-people.html | Review/Television; Prime-Time Cartoon of Unbeautiful People | False | By John J. O'Connor | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/binks-manufacturing-co-reports-earnings-for-qtr-to-nov-30.html | Binks Manufacturing Co. reports earnings for Qtr to Nov 30 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/leader-of-puerto-rico-offers-plan-to-sell-utility-to-meet-social-needs.html | Leader of Puerto Rico Offers Plan to Sell Utility to Meet Social Needs | False | By David E. Pitt, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/quotation-of-the-day-932190.html | Quotation of the Day | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/jurors-resume-inquiry-on-barry-but-can-t-get-woman-to-testify.html | Jurors Resume Inquiry on Barry But Can't Get Woman to Testify | False | By B. Drummond Ayres Jr., Special To The New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/gooden-needs-3-weeks.html | Gooden Needs 3 Weeks | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/books/book-notes-869890.html | Book Notes | False | By Edwin McDowell | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/sports-people-auto-racing-waltrip-makes-history.html | SPORTS PEOPLE: AUTO RACING; Waltrip Makes History | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/judge-is-asked-to-delay-reagan-tape.html | Judge Is Asked to Delay Reagan Tape | False | By David Johnston, Special To The New York Times | 1990-02-26 | TX 2-759937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/mississippi-journal-hunting-is-the-issue-surpassing-all-others.html | Mississippi Journal; Hunting Is the Issue Surpassing All Others | False | By Peter Applebome, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-dec-31.html | Sigma-Aldrich Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/style/chronicle-943990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/jets-sign-free-agent-pass-rusher.html | Jets Sign Free-Agent Pass Rusher | False | By Gerald Eskenazi | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/bertelsmann-s-trouble-in-us.html | Bertelsmann's Trouble in U.S. | False | By Roger Cohen | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/vanishing-species-the-local-hangout.html | Vanishing Species: The Local Hangout | False | By Timothy Egan, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/westwood-one-reports-earnings-for-qtr-to-nov-30.html | Westwood One reports earnings for Qtr to Nov 30 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/bush-meets-prague-leader.html | Bush Meets Prague Leader | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/results-plus-897490.html | RESULTS PLUS | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/metro-datelines-3-assembly-victors-favor-death-penalty.html | METRO DATELINES; 3 Assembly Victors Favor Death Penalty | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/business-digest-885390.html | BUSINESS DIGEST | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/ready-to-be-the-slugger-of-old.html | Ready to Be the Slugger of Old | False | By Michael Martinez, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/upheaval-in-the-east-no-undue-haste-to-unity-irate-east-german-urges.html | Upheaval in the East; No Undue Haste to Unity, Irate East German Urges | False | By Henry Kamm, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/c-corrections-933290.html | Corrections | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/notebook-toppling-of-tyson-more-fallout.html | NOTEBOOK; Toppling of Tyson: More Fallout | False | By Phil Berger | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/arts/disciples-of-the-beatles.html | Disciples of the Beatles | False | By Stephen Holden | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/new-consumer-chief-faults-rj-reynolds-on-its-camel-ads.html | New Consumer Chief Faults R.J. Reynolds On Its 'Camel' Ads | False | By Dennis Hevesi | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/lawyers-for-trumps-stop-discourse-too.html | Lawyers for Trumps Stop Discourse, Too | False | By James Barron | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/inside-886390.html | INSIDE | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/at-the-nation-s-table-939290.html | At the Nation's Table | False | By Eric N. Berg | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/cd-yields-are-unchanged.html | C.D. Yields Are Unchanged | False | By Robert Hurtado | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/indian-and-pakistani-troops-exchange-gunfire-in-kashmir.html | Indian and Pakistani Troops Exchange Gunfire in Kashmir | False | AP | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/canada-presents-austerity-budget.html | CANADA PRESENTS AUSTERITY BUDGET | False | Special to The New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/finance-new-issues-rates-jump-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Jump At Citicorp Sale | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/arts/the-pop-life-717090.html | The Pop Life | False | By Stephen Holden | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/sheeb-journal-africa-s-30-years-war-a-rebel-scouts-for-allies.html | Sheeb Journal; Africa's 30 Years' War: A Rebel Scouts for Allies | False | By Jane Perlez, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/about-new-york-to-stay-young-walk-feed-birds-help-old-people.html | About New York; To Stay Young: Walk, Feed Birds, Help Old People | False | By Douglas Martin | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/amid-protests-dinkins-plans-aids-shelters.html | Amid Protests, Dinkins Plans AIDS Shelters | False | By Bruce Lambert | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/weary-of-jfk-this-field-hopes-so.html | Weary Of J.F.K.? This Field Hopes So | False | By Kirk Johnson, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/corporate-foods-ltd-reports-earnings-for-year-to-dec-31.html | Corporate Foods Ltd. reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/metro-datelines-doctor-denies-she-left-needle-for-prego.html | METRO DATELINES; Doctor Denies She Left Needle for Prego | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/eating-well.html | Eating Well | False | By Densie Webb | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/whirlpool-corp-reports-earnings-for-qtr-to-dec-31.html | Whirlpool Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/wendy-s-international-reports-earnings-for-qtr-to-dec-31.html | Wendy's International reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/general-public-utilities-reports-earnings-for-year-to-dec-31.html | General Public Utilities reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/refinery-blast-kills-two.html | Refinery Blast Kills Two | False | AP | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/news-summary-885090.html | News Summary | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/nfl-must-pay-fees.html | N.F.L. Must Pay Fees | False | AP | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/education-nominee-for-mit-presidency-backs-out-of-post.html | EDUCATION; Nominee for M.I.T. Presidency Backs Out of Post | False | By Tim Golden | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/c-corrections-932990.html | Corrections | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/notebook-teams-scramble-for-home-ice.html | NOTEBOOK; Teams Scramble for Home Ice | False | By William N. Wallace | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/executives.html | EXECUTIVES | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/south-african-exiles-fear-to-return.html | South African Exiles Fear to Return | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/tcc-beverages-reports-earnings-for-qtr-to-dec-31.html | T.C.C. Beverages reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/drexel-executives-received-bonuses-before-collapse.html | DREXEL EXECUTIVES RECEIVED BONUSES BEFORE COLLAPSE | False | By Kurt Eichenwald | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/style/chronicle-944490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/briefs-814690.html | BRIEFS | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/key-rates-930490.html | KEY RATES | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/no-lone-cause-found-to-account-for-decline-of-frog-experts-say.html | No Lone Cause Found to Account For Decline of Frog, Experts Say | False | By Sandra Blakeslee, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/bucks-send-nets-to-14th-consecutive-loss.html | Bucks Send Nets to 14th Consecutive Loss | False | AP | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/hawaiian-electric-industries-reports-earnings-for-qtr-to-dec-31.html | Hawaiian Electric Industries reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/girl-in-landmark-transplant-gets-another.html | Girl in Landmark Transplant Gets Another | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/style/at-the-nations-table.html | At the Nation's Table | False | By Schuyler Ingle | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/economic-scene-fiercer-rivals-friendlier-skies.html | Economic Scene; Fiercer Rivals, Friendlier Skies | False | By Peter Passell | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/consolidated-natural-gas-reports-earnings-for-qtr-to-dec-31.html | Consolidated Natural Gas reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/l-the-west-has-a-stake-in-perestroika-s-success-656490.html | The West Has a Stake in Perestroika's Success | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/zenith-electronics-reports-earnings-for-qtr-to-dec-31.html | Zenith Electronics reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/us-and-japanese-partners-in-pact-on-new-jet-fighter.html | U.S. and Japanese Partners In Pact on New Jet Fighter | False | By David E. Sanger, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/style/chronicle-934690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/metro-datelines-court-warns-buyers-of-child-sex-items.html | METRO DATELINES; Court Warns Buyers Of Child Sex Items | False | | 1990-02-26 | TX 2-759937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/cryptoclearance-is-retired-because-of-injury-to-a-ligament.html | Cryptoclearance Is Retired Because of Injury to a Ligament | False | By Steven Crist, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/jurors-watch-tape-of-tanker-spilling-oil.html | Jurors Watch Tape of Tanker Spilling Oil | False | AP | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/upheaval-east-soviet-union-excerpts-gorbachev-s-remarks-german-unification.html | Upheaval in the East: Soviet Union; Excerpts From Gorbachev's Remarks on German Unification and Europe | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/shell-from-israeli-zone-kills-2-in-lebanon.html | Shell From Israeli Zone Kills 2 in Lebanon | False | Special to The New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/metro-datelines-teacher-s-aide-hit-by-bullet-in-class.html | METRO DATELINES; Teacher's Aide Hit By Bullet in Class | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/pricing-hurts-compaq.html | Pricing Hurts Compaq | False | Special to The New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/the-media-business-advertising-interpublic-net-increases-17.6.html | THE MEDIA BUSINESS: ADVERTISING; Interpublic Net Increases 17.6% | False | By Randall Rothenberg | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/man-in-the-news-great-to-be-a-bishop-thomas-vose-daily.html | MAN IN THE NEWS; 'Great to Be a Bishop': Thomas Vose Daily | False | By Peter Steinfels | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/scientists-report-producing-genetically-engineered-trees.html | Scientists Report Producing Genetically Engineered Trees | False | AP | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/blake-is-taking-the-high-road.html | Blake Is Taking the High Road | False | By Michael Janofsky | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/obituaries/michael-powell-is-dead-at-84-film-career-spanned-50-years.html | Michael Powell Is Dead at 84; Film Career Spanned 50 Years | False | By Andrew L. Yarrow | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/american-bankers-insurance-group-inc-reports-earnings-for-qtr-to-dec-31.html | American Bankers Insurance Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/dixie-yarns-reports-earnings-for-qtr-to-dec-30.html | Dixie Yarns reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/sony-to-share-data-at-us-plant.html | Sony to Share Data at U.S. Plant | False | By Andrew Pollack, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/nash-finch-co-reports-earnings-for-qtr-to-dec-30.html | Nash Finch Co. reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/kaypro-corp-president-quits.html | Kaypro Corp. President Quits | False | Special to The New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/the-senate-s-idea-of-service.html | The Senate's Idea of Service | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/the-media-business-advertising-avrett-finds-way-to-offer-global-link.html | THE MEDIA BUSINESS: ADVERTISING; Avrett Finds Way to Offer Global Link | False | By Randall Rothenberg | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/common-language-common-sense.html | Common Language, Common Sense | False | By S. I. Hayakawa | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/bird-inc-reports-earnings-for-qtr-to-dec-31.html | Bird Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/stocks-drop-on-rate-fears-dow-off-38.74.html | Stocks Drop on Rate Fears; Dow Off 38.74 | False | By Robert J. Cole | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/upheaval-in-the-east-jews-soviet-rabbi-tells-of-the-new-anti-semitism.html | Upheaval in the East: Jews; Soviet Rabbi Tells of the New Anti-Semitism | False | By Henry Kamm, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/company-news-cml-gives-up-list.html | COMPANY NEWS; CML Gives Up List | False | Special to The New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/upheaval-in-the-east-the-germans-kohl-stumps-as-if-germanys-were-one.html | Upheaval in the East: The Germans; Kohl Stumps as if Germanys Were One | False | By Serge Schmemann, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/blacks-brainwashed-on-past-dinkins-says.html | Blacks 'Brainwashed' On Past, Dinkins Says | False | By Todd S. Purdum | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/greenspan-sees-modest-growth-in-the-economy.html | Greenspan Sees Modest Growth In the Economy | False | By David E. Rosenbaum, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/recognition-equipment-inc-reports-earnings-for-qtr-to-jan-31.html | Recognition Equipment Inc. reports earnings for Qtr to Jan 31 | False | | 1990-02-26 | TX 2-759937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/sports-people-college-basketball-drake-coach-resigns.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Drake Coach Resigns | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/bma-corp-reports-earnings-for-qtr-to-dec-31.html | BMA Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/business-people-sumitomo-executive-is-recruited-by-kidder.html | BUSINESS PEOPLE; Sumitomo Executive Is Recruited by Kidder | False | By James Sterngold | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/officials-say-revising-us-clean-air-law-would-weaken-it.html | Officials Say Revising U.S. Clean Air Law Would Weaken It | False | By Allan R. Gold | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/orion-down-on-sale-talk.html | Orion Down on Sale Talk | False | Special to The New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/wightman-cup-stopped.html | Wightman Cup Stopped | False | AP | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/metropolitan-diary-936690.html | Metropolitan Diary | False | By Ron Alexander | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/upheaval-in-the-east-gorbachev-voices-new-reservations-on-german-unity.html | Upheaval in the East; GORBACHEV VOICES NEW RESERVATIONS ON GERMAN UNITY | False | By Francis X. Clines, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/business-technology-industry-s-growing-romance-with-diamonds.html | BUSINESS TECHNOLOGY; Industry's Growing Romance With Diamonds | False | By Barnaby J. Feder | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/feinstein-a-teamster-s-hand-on-the-reins.html | Feinstein: A Teamster's Hand on the Reins | False | By Josh Barbanel | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/arts/reviews-pop-of-broken-hearts-and-a-broken-world.html | Reviews/Pop; Of Broken Hearts and a Broken World | False | By Jon Pareles | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/management-co-entertainment-group-inc-reports-earnings-for-qtr-to-dec-31.html | Management Co. Entertainment Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/deere-co-reports-earnings-for-qtr-to-jan-31.html | Deere & Co. reports earnings for Qtr to Jan 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/sundstrand-reports-earnings-for-qtr-to-dec-31.html | Sundstrand reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/japan-s-status-quo-economic-interests-stifle-outrage-electorate-caused-scandals.html | Japan's Status Quo; Economic Interests Stifle the Outrage In the Electorate Caused by Scandals | False | By Steven R. Weisman, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/chevron-cut-may-total-1000-jobs.html | Chevron Cut May Total 1,000 Jobs | False | By Thomas C. Hayes, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/no-sun-in-lebanon.html | No Sun in Lebanon | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/anger-over-a-pesticide-is-building-in-california.html | Anger Over a Pesticide Is Building in California | False | By Seth Mydans, Special to The New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/freshman-steps-in-and-seton-hall-snaps-losing-streak.html | Freshman Steps In and Seton Hall Snaps Losing Streak | False | Special to The New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/arts/review-opera-mirella-freni-as-puccini-s-manon-lescaut-at-met.html | Review/Opera; Mirella Freni as Puccini's Manon Lescaut, at Met | False | By Donal Henahan | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/miners-contract-highlights.html | Miners' Contract Highlights | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/obituaries/bernard-c-kovach-executive-55.html | Bernard C. Kovach, Executive, 55 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/teen-age-couple-shot-dead-in-car-in-bronx.html | Teen-Age Couple Shot Dead in Car in Bronx | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/first-class-mayor-sought.html | 'First Class' Mayor Sought | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/market-place-split-opinions-on-global-marine.html | Market Place; Split Opinions On Global Marine | False | By Floyd Norris | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/l-dna-test-proves-itself-in-solving-crimes-656390.html | DNA Test Proves Itself in Solving Crimes | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/underdogs-favorites-and-california.html | Underdogs, Favorites and California | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/c-corrections-933390.html | Corrections | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/employment-agency-accused-of-bias.html | Employment Agency Accused of Bias | False | By Leonard Buder | 1990-02-26 | TX 2-759937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/britain-in-split-with-europe-eases-pretoria-ban.html | Britain, in Split With Europe, Eases Pretoria Ban | False | Special to The New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/the-un-today.html | The U.N. Today | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/bmtc-inc-reports-earnings-for-year-to-dec-31.html | BMTC Inc. reports earnings for Year to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/ampco-pittsburgh-corp-reports-earnings-for-qtr-to-dec-31.html | Ampco-Pittsburgh Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/sports-people-baseball-brewers-sign-yount-9.6-million-for-3-years.html | SPORTS PEOPLE: BASEBALL; Brewers Sign Yount: $9.6 Million for 3 Years | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/ps-group-reports-earnings-for-qtr-to-dec-31.html | PS Group reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/bureaucrats-with-clean-hands.html | Bureaucrats With Clean Hands | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/smokings-cost-to-society-is-52-billion-a-year-federal-study-says.html | Smoking's Cost to Society Is $52 Billion a Year, Federal Study Says | False | By Philip J. Hilts, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/wine-talk-935390.html | Wine Talk | False | By Frank J. Prial | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/tosco-corp-reports-earnings-for-qtr-to-dec-31.html | Tosco Corp. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/lance-inc-reports-earnings-for-qtr-to-dec-30.html | Lance Inc. reports earnings for Qtr to Dec 30 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/business-people-military-division-chief-promoted-at-fmc-corp.html | BUSINESS PEOPLE; Military Division Chief Promoted at FMC Corp. | False | By Daniel F. Cuff | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/fab-industries-inc-reports-earnings-for-13wks-to-dec-2.html | Fab Industries Inc. reports earnings for 13wks to Dec 2 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/liz-claiborne-reports-earnings-for-qtr-to-dec-31.html | Liz Claiborne reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/donaldson-co-reports-earnings-for-qtr-to-jan-31.html | Donaldson Co. reports earnings for Qtr to Jan 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/honeywell-inc-reports-earnings-for-qtr-to-dec-31.html | Honeywell Inc. reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/brazil-s-cooling-alternative-to-all-that-coffee-fruit-juice.html | Brazil's Cooling Alternative To All That Coffee? Fruit Juice | False | By Elizabeth Heilman Brooke, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/obituaries/francis-keppel-dies-at-age-of-73-was-commissioner-of-education.html | Francis Keppel Dies at Age of 73; Was Commissioner of Education | False | By Glenn Fowler | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/allied-group-reports-earnings-for-qtr-to-dec-31.html | Allied Group reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/sports-people-boxing-holyfield-spurns-deal.html | SPORTS PEOPLE: BOXING; Holyfield Spurns Deal | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/article-897190-no-title.html | Article 897190 -- No Title | False | AP | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/books/a-novelist-who-pens-dickensian-english-and-thinks-in-fives.html | A Novelist Who Pens Dickensian English And Thinks in Fives | False | By Suzanne Cassidy, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/garden/food-notes-935490.html | Food Notes | False | By Florence Fabricant | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/haverty-furniture-reports-earnings-for-qtr-to-dec-31.html | Haverty Furniture reports earnings for Qtr to Dec 31 | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/opinion/observer-the-joy-of-daring.html | OBSERVER; The Joy of Daring | False | By Russell Baker | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/soviet-legislators-urge-a-tight-grip-on-rallies.html | Soviet Legislators Urge A Tight Grip on Rallies | False | AP | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/japan-s-lead-in-computer-research-grows.html | Japan's Lead in Computer Research Grows | False | By David E. Sanger, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/nicaraguans-woo-youthful-voters.html | Nicaraguans Woo Youthful Voters | False | By Mark A. Uhlig, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/world/upheaval-in-the-east-assembly-plans-a-powerful-gorbachev-presidency.html | Upheaval in the East; Assembly Plans a Powerful Gorbachev Presidency | False | By Bill Keller, Special To the New York Times | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/business/rates-soar-to-highest-since-may.html | Rates Soar To Highest Since May | False | By H. J. Maidenberg | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/new-brooklyn-bishop-to-bar-cuomo-over-abortion.html | New Brooklyn Bishop to Bar Cuomo Over Abortion | False | By Ari L. Goldman | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/obituaries/henry-x-o-brien-retired-justice-86.html | Henry X. O'Brien, Retired Justice, 86 | False | AP | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/culture-chief-asks-use-of-drug-plan-funds.html | Culture Chief Asks Use of Drug Plan Funds | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/nyregion/c-corrections-933090.html | Corrections | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/movies/bad-language-hurt-feelings-and-success.html | Bad Language, Hurt Feelings and Success | False | By Jeremy Gerard | 1990-02-26 | TX 2-759937 | | |
| 1990-02-21 | 1990-02-21 | https://www.nytimes.com/1990/02/21/sports/sports-people-baseball-smiley-gets-big-raise.html | SPORTS PEOPLE: BASEBALL; Smiley Gets Big Raise | False | | 1990-02-26 | TX 2-759937 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/home-care-attendant-is-charged-in-killing.html | Home Care Attendant Is Charged in Killing | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/world/sandinistas-mount-mammoth-rally.html | Sandinistas Mount Mammoth Rally | False | By Lindsey Gruson, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/c-corrections-216490.html | Corrections | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/bow-valley-industries-reports-earnings-for-year-to-dec-31.html | Bow Valley Industries reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/james-alan-roberts-canadian-diplomat-84.html | James Alan Roberts, Canadian Diplomat, 84 | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/notebook-expansion-gets-a-bit-of-a-setback.html | NOTEBOOK; Expansion Gets a Bit of a Setback | False | By Joe Lapointe | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/drexel-eats-the-golden-goose.html | Drexel Eats the Golden Goose | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/telecommunications-network-reports-earnings-for-qtr-to-dec-31.html | Telecommunications Network reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/boston-clash-on-mandela.html | Boston Clash on Mandela | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/sports-people-baseball-time-for-a-diet.html | SPORTS PEOPLE: BASEBALL; Time for a Diet | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/noland-co-reports-earnings-for-qtr-to-dec-31.html | Noland Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/students-peer-into-future.html | Students Peer Into Future | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/world/believers-score-in-battle-over-the-battle-of-jericho.html | Believers Score in Battle Over the Battle of Jericho | False | By John Noble Wilford | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/foundation-sponsors-anti-drug-effort.html | Foundation Sponsors Anti-Drug Effort | False | By Kathleen Teltsch | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/2595-new-york-city-teachers-go-untrained.html | 2,595 New York City Teachers Go Untrained | False | By Joseph Berger, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/metzenbaum-weighs-in-against-court-nominee.html | Metzenbaum Weighs In Against Court Nominee | False | By Neil A. Lewis, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/brant-coopersmith-lottery-chief-71-dies.html | Brant Coopersmith, Lottery Chief, 71, Dies | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/review-ballet-martins-s-black-and-white.html | Review/Ballet; Martins's 'Black and White' | False | By Jack Anderson | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/a-government-fire-sale.html | A Government Fire Sale... | False | By Jeffrey Smith | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/congress-assails-air-force-over-accounting.html | Congress Assails Air Force Over Accounting | False | Special to The New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/education-forum-for-black-parents.html | Education Forum for Black Parents | False | By Purvette Bryant | 1990-03-01 | TX 2-755466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/douglas-lomason-reports-earnings-for-qtr-to-dec-31.html | Douglas & Lomason reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/texas-air-in-deal-with-gm-unit.html | Texas Air in Deal With G.M. Unit | False | By Agis Salpukas | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/world/pretoria-s-defense-minister-knew-of-hit-squads-newspaper-says.html | Pretoria's Defense Minister Knew Of 'Hit Squads,' Newspaper Says | False | By John F. Burns, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/evans-sutherland-computer-corp-reports-earnings-for-qtr-to-dec-29.html | Evans & Sutherland Computer Corp. reports earnings for Qtr to Dec 29 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/north-carolina-state-beats-no-3-duke-76-71.html | North Carolina State Beats No. 3 Duke, 76-71 | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/c-corrections-079490.html | Corrections | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/liver-transplantee-returns-to-surgery-to-stop-bleeding.html | Liver Transplantee Returns To Surgery to Stop Bleeding | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/brendan-corish-irish-politician-71.html | Brendan Corish, Irish Politician, 71 | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/7-inspectors-dismissed-at-buildings-dept.html | 7 Inspectors Dismissed at Buildings Dept. | False | By Leonard Buder | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/world/upheaval-in-the-east-four-us-congressmen-barred-from-lithuania.html | UPHEAVAL IN THE EAST; Four U.S. Congressmen Barred From Lithuania | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/inside-035790.html | INSIDE | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/huntway-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Huntway Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/the-media-business-1-billion-venture-set-to-provide-satellite-tv.html | THE MEDIA BUSINESS; $1 Billion Venture Set To Provide Satellite TV | False | By Jeremy Gerard | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/reviews-music-californians-lead-a-retreat-into-the-past.html | Reviews/Music; Californians Lead a Retreat Into the Past | False | By Bernard Holland | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/crystal-brands-inc-reports-earnings-for-qtr-to-dec-30.html | Crystal Brands Inc. reports earnings for Qtr to Dec 30 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/berlitz-international-inc-reports-earnings-for-qtr-to-dec-31.html | Berlitz International Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/brooklyn-bishop-is-facing-diverse-cultures-and-tensions.html | Brooklyn Bishop Is Facing Diverse Cultures and Tensions | False | By Peter Steinfels | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/advanta-corp-reports-earnings-for-qtr-to-dec-31.html | Advanta Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/flamingos-palms-and-silence.html | Flamingos, Palms and Silence | False | By Steven Crist, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/consumer-prices-rose-in-january-by-a-sharp-1.1.html | CONSUMER PRICES ROSE IN JANUARY BY A SHARP 1.1% | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/bonnie-raitt-is-the-winner-of-4-grammy-awards.html | Bonnie Raitt Is the Winner of 4 Grammy Awards | False | By Jon Pareles | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/as-fighting-escalates-so-do-nba-fines.html | As Fighting Escalates, So Do N.B.A. Fines | False | By Sam Goldaper | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/yankee-tickets-on-sale.html | Yankee Tickets on Sale | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/rose-emerges-in-a-federal-inquiry-on-unreported-income.html | Rose Emerges in a Federal Inquiry on Unreported Income | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/public-service-new-mexico-reports-earnings-for-qtr-to-dec-31.html | Public Service New Mexico reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/la-z-boy-chair-co-reports-earnings-for-qtr-to-jan-27.html | La-Z-Boy Chair Co. reports earnings for Qtr to Jan 27 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/optical-coating-laboratory-reports-earnings-for-qtr-to-jan-31.html | Optical Coating Laboratory reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/the-media-business-disney-files-antitrust-suit-against-fox.html | THE MEDIA BUSINESS; Disney Files Antitrust Suit Against Fox | False | By Richard W. Stevenson, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/reviews-music-all-flute-and-all-bach-by-rampal.html | Reviews/Music; All Flute And All Bach By Rampal | False | By James R. Oestreich | 1990-03-01 | TX 2-755466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/world/conservative-arabs-still-hostile-toward-iran.html | Conservative Arabs Still Hostile Toward Iran | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/review-music-a-refreshing-side-of-mahler-based-in-folk.html | Review/Music; A Refreshing Side of Mahler, Based in Folk | False | By Bernard Holland | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/mei-diversified-reports-earnings-for-qtr-to-dec-31.html | MEI Diversified reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/nowsco-well-service-ltd-reports-earnings-for-year-to-dec-31.html | Nowsco Well Service Ltd. reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/slater-industries-reports-earnings-for-qtr-to-dec-31.html | Slater Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/owners-proposal-met-with-sound-rejection.html | Owners' Proposal Met With Sound Rejection | False | By Murray Chass | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/the-florios-new-home-italian-marble-and-rusty-water.html | The Florios' New Home: Italian Marble and Rusty Water | False | By Peter Kerr, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/ailing-astronaut-delays-launching-of-a-shuttle.html | Ailing Astronaut Delays Launching of a Shuttle | False | By Warren E. Leary, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/bridge-025290.html | Bridge | False | By Alan Truscott | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/key-rates-219090.html | KEY RATES | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/bishop-mugavero-sees-liberal-legacy.html | Bishop Mugavero Sees Liberal Legacy | False | By Ari L. Goldman | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/keeping-young-teachers-close-to-work.html | Keeping Young Teachers Close to Work | False | By Marjorie Chester | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/a-worthy-setting-for-the-javits-center.html | A Worthy Setting for the Javits Center | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/mandela-our-cousin-a-king.html | Mandela: Our Cousin, a King | False | By Roger Wilkins | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/norrington-to-direct-orchestra-of-st-luke-s.html | Norrington To Direct Orchestra Of St. Luke's | False | By John Rockwell | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/no-headline-225990.html | No Headline | False | By Jack Steinberg | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/currents-in-miami-beach-a-truly-public-bath.html | CURRENTS; In Miami Beach, a Truly Public Bath | False | By Suzanne Stephens | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/review-dance-a-new-and-strong-identity-for-the-feld-ballets.html | Review/Dance; A New, and Strong, Identity for the Feld Ballets | False | By Anna Kisselgoff | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/books/under-iris-murdoch-s-exact-steady-gaze.html | Under Iris Murdoch's Exact, Steady Gaze | False | By John Russell | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/l-change-at-harper-s-219690.html | Change at Harper's | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/currents-fragments-as-picture-frames.html | CURRENTS; Fragments as Picture Frames | False | By Suzanne Stephens | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/interim-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Interim Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/finance-briefs-052690.html | FINANCE BRIEFS | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/arbitration-list.html | Arbitration List | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/a-washington-slept-here-designation-for-a-west-indies-home.html | A Washington-Slept-Here Designation for a West Indies Home | False | By Paula Deitz | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/sports-people-college-football-florida-players-free.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Florida Players Free | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/sports-people-baseball-sanders-s-yank-career-may-be-coming-to-halt.html | SPORTS PEOPLE: BASEBALL; Sanders's Yank Career May Be Coming to Halt | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/why-end-social-security-to-save-it.html | Why End Social Security to Save It? | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/preferred-health-care-reports-earnings-for-qtr-to-dec-31.html | Preferred Health Care reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/alberta-energy-reports-earnings-for-year-to-dec-31.html | Alberta Energy reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/tyco-toys-reports-earnings-for-qtr-to-dec-31.html | Tyco Toys reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/growers-reach-for-the-ballot-in-california-duel-over-pesticides.html | Growers Reach for the Ballot in California Duel Over Pesticides | False | By Keith Schneider, Special To The New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/news-summary-189490.html | NEWS SUMMARY | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/decision-due-march-1-on-seabrook-license.html | Decision Due March 1 on Seabrook License | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/northrop-reports-loss.html | Northrop Reports Loss | False | Special to The New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/harleysville-group-reports-earnings-for-qtr-to-dec-31.html | Harleysville Group reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/hurco-cos-reports-earnings-for-qtr-to-jan-31.html | Hurco Cos. reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/bernice-carey-mystery-writer-79.html | Bernice Carey, Mystery Writer, 79 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/voice-from-tiananmen-now-heard-at-wellesley.html | Voice From Tiananmen Now Heard at Wellesley | False | By Fox Butterfield, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/digital-planning-cost-cuts-that-could-include-layoffs.html | Digital Planning Cost Cuts That Could Include Layoffs | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-dec-31.html | Oshkosh B'Gosh Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/moore-corp-reports-earnings-for-qtr-to-dec-31.html | Moore Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/the-media-business-loss-at-westwood-one.html | THE MEDIA BUSINESS; Loss at Westwood One | False | Special to The New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/world/upheaval-in-the-east-romania-bucharest-says-it-disbanded-feared-secret-police.html | UPHEAVAL IN THE EAST: ROMANIA; Bucharest Says It Disbanded Feared Secret Police | False | By John Kifner, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/national-presto-industries-reports-earnings-for-qtr-to-dec-31.html | National Presto Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/quotation-of-the-day-216290.html | Quotation of the Day | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/deals.html | Deals | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/brady-wh-co-o-reports-earnings-for-qtr-to-jan-31.html | Brady (W.H.) Co. (O) reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/court-acts-in-armory-seizure.html | Court Acts in Armory Seizure | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/executive-changes-174690.html | EXECUTIVE CHANGES | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/review-television-when-the-mystery-not-the-corpse-is-in-pieces.html | Review/Television; When the Mystery, Not the Corpse, Is in Pieces | False | By Walter Goodman | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/a-list-of-those-honored.html | A List of Those Honored | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/william-h-nelson-gay-advocate-40.html | William H. Nelson, Gay Advocate, 40 | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/company-news-sikorsky-plans-to-lay-off-300.html | COMPANY NEWS; Sikorsky Plans To Lay Off 300 | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/us-policy-on-deposits-is-criticized.html | U.S. Policy On Deposits Is Criticized | False | By Nathaniel C. Nash, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/finance-new-issues-new-financing-by-farm-bank.html | FINANCE/NEW ISSUES; New Financing By Farm Bank | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/officer-kills-suspect-in-robbery-in-a-bank.html | Officer Kills Suspect In Robbery in a Bank | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/style/chronicle-328190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/general-binding-corp-reports-earnings-for-qtr-to-dec-31.html | General Binding Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/q-a-304990.html | Q&A | False | By Bernard Gladstone | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/sports-people-boxing-hearns-vs-tyson.html | SPORTS PEOPLE: BOXING; Hearns vs. Tyson? | False | | 1990-03-01 | TX 2-755466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/l-observers-see-free-and-fair-nicaragua-election-969990.html | Observers See Free and Fair Nicaragua Election | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/players-big-winners-as-arbitration-ends.html | Players Big Winners As Arbitration Ends | False | By Murray Chass | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/business-digest-192690.html | BUSINESS DIGEST | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/world/upheaval-in-the-east-hungary-50-contenders-in-search-of-a-new-political-order.html | UPHEAVAL IN THE EAST: HUNGARY; 50 Contenders in Search of a New Political Order | False | By Celestine Bohlen, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES; Money-Fund Yields Mixed | False | By Robert Hurtado | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/currents-ever-so-humble-houses-from-tires.html | CURRENTS; Ever So Humble: Houses From Tires | False | By Suzanne Stephens | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/where-to-find-it-tools-for-carvers-and-cabinetmakers.html | WHERE TO FIND IT; Tools for Carvers and Cabinetmakers | False | By Daryln Brewer | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/farr-co-reports-earnings-for-qtr-to-dec-31.html | Farr Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/world/upheaval-in-the-east-havel-s-paradoxical-plea-help-soviets.html | UPHEAVAL IN THE EAST; Havel's 'Paradoxical' Plea: Help Soviets | False | By Thomas L. Friedman, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/henry-brandon-77-stage-and-film-actor.html | Henry Brandon, 77, Stage and Film Actor | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/ideas-for-the-house-ranch-to-cape-cod.html | Ideas for the House, Ranch to Cape Cod | False | By Shawn G. Kennedy | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/unicare-financial-reports-earnings-for-qtr-to-dec-31.html | Unicare Financial reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/nfl-adviser-accused.html | N.F.L. Adviser Accused | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/eurotunnel-dispute-on-costs-ended.html | Eurotunnel Dispute on Costs Ended | False | By Alan Riding, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/new-delay-to-keep-a-plant-closed-at-least-until-july.html | New Delay to Keep A-Plant Closed at Least Until July | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/longs-drug-stores-corp-reports-earnings-for-qtr-to-jan-25.html | Longs Drug Stores Corp. reports earnings for Qtr to Jan 25 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/finance-new-issues-honolulu-offers-tax-exempt-issue.html | FINANCE/NEW ISSUES; Honolulu Offers Tax-Exempt Issue | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/sprague-technologies-reports-earnings-for-qtr-to-dec-31.html | Sprague Technologies reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/texas-instruments-chip.html | Texas Instruments' Chip | False | Special to The New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/frogs-as-canaries.html | Frogs as Canaries | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/reviews-music-robert-taub-piano-recital-offers-a-babbitt-premiere.html | Reviews/Music; Robert Taub Piano Recital Offers a Babbitt Premiere | False | By John Rockwell | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/james-river-corp-reports-earnings-for-qtr-to-jan-28.html | James River Corp. reports earnings for Qtr to Jan 28 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/tankers-to-keep-away-from-florida-coral.html | Tankers to Keep Away From Florida Coral | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/theater/review-theater-a-sexual-cover-up-in-new-anatomies.html | Review/Theater; A Sexual Cover-Up in 'New Anatomies' | False | By Mel Gussow | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/on-my-mind-drug-war-victories.html | ON MY MIND; Drug War Victories | False | By A. M. Rosenthal | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/couple-die-in-drug-shootout-while-parked-on-bronx-street.html | Couple Die in Drug Shootout While Parked on Bronx Street | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/court-backs-broad-definition-for-securities.html | Court Backs Broad Definition for Securities | False | By Linda Greenhouse, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/newhall-land-farming-reports-earnings-for-qtr-to-dec-31.html | Newhall Land & Farming reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/computer-language-research-reports-earnings-for-qtr-to-dec-31.html | Computer Language Research reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/noreen-energy-res-reports-earnings-for-qtr-to-Dec-31.html | Noreen Energy Res reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/madison-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Madison Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/the-media-business-trump-the-brand-name-faces-a-tarnished-image.html | THE MEDIA BUSINESS; Trump, the Brand Name, Faces a Tarnished Image | False | By Kim Foltz | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/wolanin-is-sent-by-devils-to-minors.html | Wolanin Is Sent to Devils to Minors | False | By Alex Yannis, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/currents-an-inspired-mark-for-a-lamp.html | CURRENTS; An Inspired Mark For a Lamp | False | By Suzanne Stephens | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/world/upheaval-in-the-east-excerpts-from-czech-chief-s-address-to-congress.html | UPHEAVAL IN THE EAST; Excerpts From Czech Chief's Address to Congress | False | Special to The New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/kaypro-corp-reports-earnings-for-year-to-aug31.html | Kaypro Corp. reports earnings for Year to Aug 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/nets-shake-off-slide-at-sound-of-buzzer.html | Nets Shake Off Slide At Sound of Buzzer | False | By Clifton Brown, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/style/chronicle-326890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/market-place-can-macy-endure-price-cutting.html | Market Place; Can Macy Endure Price-Cutting? | False | By Floyd Norris | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/bush-on-west-coast-skirts-two-conservation-issues.html | Bush, on West Coast, Skirts Two Conservation Issues | False | By Andrew Rosenthal, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/l-new-york-has-latest-in-garment-technology-970090.html | New York Has Latest In Garment Technology | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/calendar-defending-the-design-of-cities.html | Calendar; Defending The Design of Cities | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/exxon-to-renew-alaska-cleanup-accord-ends-standoff-with-state.html | Exxon to Renew Alaska Cleanup; Accord Ends Standoff With State | False | Special to The New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/michael-scherker-32-dance-archivist-dies.html | Michael Scherker, 32, Dance Archivist, Dies | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/bond-tables-are-incomplete.html | Bond Tables Are Incomplete | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/northrop-corp-reports-earnings-for-qtr-to-dec-31.html | Northrop Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/restoring-modest-woodworking-planes.html | Restoring Modest Woodworking Planes | False | By Michael Varese | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/role-in-housing-inquiry-is-declined.html | Role in Housing Inquiry Is Declined | False | By Philip Shenon, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/the-media-business-authors-guild-to-audit-some-royalty-statements.html | THE MEDIA BUSINESS; Authors Guild to Audit Some Royalty Statements | False | By Edwin McDowell | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/howe-richardson-inc-reports-earnings-for-year-to-dec-31.html | Howe Richardson Inc. reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/international-income-property-reports-earnings-for-12mo-dec-31.html | International Income Property reports earnings for 12mo Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/spiegel-inc-reports-earnings-for-qtr-to-dec-31.html | Spiegel Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/phh-corp-reports-earnings-for-qtr-to-jan-31.html | PHH Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/theater/a-chorus-line-the-show-that-has-outrun-them-all-is-closing.html | 'A Chorus Line,' the Show That Has Outrun Them All, Is Closing | False | By Mervyn Rothstein | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/results-plus-201990.html | Results Plus | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/world/turkish-killings-echo-across-75-years-to-create-a-din-in-the-senate.html | Turkish Killings Echo Across 75 Years To Create a Din in the Senate | False | By Susan F. Rasky, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/a-gardener-s-world-southern-blooms-in-northern-climes.html | A GARDENER'S WORLD; Southern Blooms In Northern Climes | False | By Allen Lacy | 1990-03-01 | TX 2-755466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/iacocca-revival-us-cars-praised.html | Iacocca Revival: U.S. Cars Praised | False | By Doron P. Levin, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/finance-new-issues-short-term-revenue-notes-are-priced-by-puerto-rico.html | FINANCE/NEW ISSUES; Short-Term Revenue Notes Are Priced by Puerto Rico | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/review-television-small-town-life-in-grand-nbc-comedy.html | Review/Television; Small-Town Life in 'Grand,' NBC Comedy | False | By John J. O'Connor | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/alliant-computer-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Alliant Computer Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/business-people-chemical-executive-sent-to-houston-bank.html | BUSINESS PEOPLE; Chemical Executive Sent to Houston Bank | False | By Nina Andrews | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/father-charged-in-fatal-scuffle-offers-to-testify.html | Father Charged In Fatal Scuffle Offers to Testify | False | By Ronald Sullivan | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/methode-electronics-reports-earnings-for-qtr-to-jan-31.html | Methode Electronics reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/william-w-bartley-3d-research-fellow-55.html | William W. Bartley 3d, Research Fellow, 55 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/japan-to-give-tax-benefits-for-charitable-aid-in-us.html | Japan to Give Tax Benefits For Charitable Aid in U.S. | False | By David E. Sanger, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/fpa-corp-reports-earnings-for-qtr-to-dec-31.html | FPA Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/bush-gets-pleas-over-environment.html | BUSH GETS PLEAS OVER ENVIRONMENT | False | By Philip Shabecoff, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/cuomo-to-seek-ban-on-sale-of-cigarettes-in-vending-machines.html | Cuomo to Seek Ban On Sale of Cigarettes In Vending Machines | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/world/upheaval-in-the-east-soviet-union-soviet-inquiry-into-a-hate-group-is-reported.html | UPHEAVAL IN THE EAST: SOVIET UNION; Soviet Inquiry Into a Hate Group Is Reported | False | By Esther B. Fein, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/company-news-merchant-pacific-buys-barry-stake.html | COMPANY NEWS; Merchant Pacific Buys Barry Stake | False | Special to The New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/bumbling-rangers-are-tied.html | Bumbling Rangers Are Tied | False | By Joe Sexton | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/in-the-nation-ortega-and-somoza.html | IN THE NATION; Ortega and Somoza | False | By Tom Wicker | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/l-who-would-display-a-seal-of-disapproval-969590.html | Who Would Display a Seal of Disapproval? | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/fairfax-financial-reports-earnings-for-qtr-to-dec-31.html | Fairfax Financial reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/company-news-stake-in-fairfield.html | COMPANY NEWS; Stake in Fairfield | False | Special to The New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/kerr-glass-mfg-corp-reports-earnings-for-qtr-to-dec-31.html | Kerr Glass Mfg Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/transmedia-network-inc-reports-earnings-for-qtr-to-dec-31.html | Transmedia Network Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/culp-inc-reports-earnings-for-qtr-to-jan-27.html | Culp Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/arnold-ostwald-66-lawyer-in-manhattan.html | Arnold Ostwald, 66, Lawyer in Manhattan | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/anthony-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Anthony Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/e-corrections-216390.html | Corrections | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/l-how-albany-can-help-voters-who-move-219990.html | How Albany Can Help Voters Who Move | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/steel-of-west-virginia-reports-earnings-for-qtr-to-dec-31.html | Steel of West Virginia reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/world/role-playing-and-oratory-limits-at-this-un.html | Role Playing and Oratory Limits at This U.N. | False | By Paul Lewis, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/dr-carl-a-smith-69-ex-professor-of-surgery.html | Dr. Carl A. Smith, 69; Ex-Professor of Surgery | False | | 1990-03-01 | TX 2-755466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/gates-fa-distributing-reports-earnings-for-qtr-to-dec-31.html | Gates-FA Distributing reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/intelligent-electronics-reports-earnings-for-qtr-to-jan-31.html | Intelligent Electronics reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/apple-to-cut-400-workers.html | Apple to Cut 400 Workers | False | Special to The New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/investors-group-inc-reports-earnings-for-year-to-dec-31.html | Investors Group Inc. reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/patrick-h-mcmahon-dead-at-84-burned-sailor-saved-by-kennedy.html | Patrick H. McMahon Dead at 84; Burned Sailor Saved by Kennedy | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/alba-waldensian-reports-earnings-for-year-to-dec-31.html | Alba-Waldensian reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/lily-ml-foregger-89-led-medical-company.html | Lily M.L. Foregger, 89; Led Medical Company | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/talking-deals-purchase-of-cummins-stake-looks-less-sacrificial-now.html | Talking Deals; Purchase of Cummins Stake Looks Less Sacrificial Now | False | By Alison Leigh Cowan | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/royal-dutch-shell-group-of-cos-reports-earnings-for-qtr-to-dec-31.html | Royal Dutch/Shell Group of Cos. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/company-briefs-188090.html | COMPANY BRIEFS | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/homestyle-buffet-reports-earnings-for-qtr-to-jan-3.html | Homestyle Buffet reports earnings for Qtr to Jan 3 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/dow-finishes-13.29-lower-after-a-big-decline-earlier.html | Dow Finishes 13.29 Lower After a Big Decline Earlier | False | By Phillip H. Wiggins | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/american-travellers-corp-reports-earnings-for-qtr-to-dec-31.html | American Travellers Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/c-correction-006990.html | Correction | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/for-some-felons-signals-replace-cells.html | For Some Felons, Signals Replace Cells | False | By Andrew H. Malcolm, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/sports-people-track-and-field-honors-for-2-top-stars.html | SPORTS PEOPLE: TRACK AND FIELD; Honors for 2 Top Stars | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/health-health-care-for-homeless-treating-by-products-life-street.html | HEALTH; Health Care for the Homeless: Treating the Byproducts of Life on the Street | False | By Elisabeth Rosenthal | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/world/israel-calls-us-human-rights-report-one-sided.html | Israel Calls U.S. Human Rights Report One-Sided | False | Special to The New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/proxy-fight-at-lockheed.html | Proxy Fight At Lockheed | False | Special to The New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/path-to-heavyweight-title-gets-bumpy-over-payouts.html | Path to Heavyweight Title Gets Bumpy Over Payouts | False | By Phil Berger | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/unc-reports-earnings-for-qtr-to-dec-31.html | UNC reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/world/france-selling-nuclear-plant-to-pakistan-after-long-ban.html | France Selling Nuclear Plant To Pakistan After Long Ban | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/l-not-marrow-donors-but-funds-needed-969690.html | Not Marrow Donors, But Funds Needed | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/turnpike-to-assign-uniformed-officers-at-restroom.html | Turnpike to Assign Uniformed Officers at Restroom | False | By George James | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/credit-markets-modest-gains-for-treasury-issues.html | CREDIT MARKETS; Modest Gains for Treasury Issues | False | By H. J. Maidenberg | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/allied-capital-reports-earnings-for-12mo-dec-31.html | Allied Capital reports earnings for 12mo Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/john-h-kemble-77-a-maritime-historian.html | John H. Kemble, 77, A Maritime Historian | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/pulitzer-publishing-co-reports-earnings-for-qtr-to-dec-31.html | Pulitzer Publishing Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/epicenter-journal-hordes-of-tourists-rock-the-cradle-of-a-quake.html | Epicenter Journal; Hordes of Tourists Rock The Cradle of a Quake | False | By Jane Gross, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/collins-industries-inc-reports-earnings-for-year-to-oct-31.html | Collins Industries Inc. reports earnings for Year to Oct 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/united-way-to-aid-smaller-agencies.html | United Way to Aid Smaller Agencies | False | By Kathleen Teltsch | 1990-03-01 | TX 2-755466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/david-newman-nasa-official-45.html | David Newman, NASA Official, 45 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/harnischfeger-industries-reports-earnings-for-qtr-to-jan-31.html | Harnischfeger Industries reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/bernard-striar-manufacture-76.html | Bernard Striar, Manufacturer, 76 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/the-media-business-advertising-new-agency-devoted-to-the-environment.html | THE MEDIA BUSINESS; Advertising New Agency Devoted to the Environment | False | By Randall Rothenberg | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/priming-gardeners-for-planting-season.html | Priming Gardeners for Planting Season | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/world/upheaval-in-the-east-top-spy-flees-to-soviets.html | UPHEAVAL IN THE EAST; Top Spy Flees to Soviets | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/arts/court-forbids-removal-of-disputed-silver.html | Court Forbids Removal of Disputed Silver | False | By Rita Reif | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/style/chronicle-170090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/peter-von-wiesenthal-engineer-is-dead-at-70.html | Peter von Wiesenthal, Engineer, Is Dead at 70 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/john-jay-to-face-hunter-in-cuny-title-game.html | John Jay to Face Hunter In CUNY Title Game | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/markel-corp-reports-earnings-for-qtr-to-dec-31.html | Markel Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/abitibi-is-set-to-raise-newsprint-price-by-35.html | Abitibi Is Set to Raise Newsprint Price by $35 | False | By John Holusha | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/upheaval-east-havel-s-aides-meet-us-bankers-investment-czechoslovakia.html | UPHEAVAL IN THE EAST; Havel's Aides Meet U.S. Bankers On Investment in Czechoslovakia | False | By Louis Uchitelle | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/profits-scoreboard-073090.html | Profits Scoreboard | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/currents-a-gallerys-inviting-entrance.html | CURRENTS; A Gallery's Inviting Entrance | False | By Suzanne Stephens | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/panel-says-poor-pilot-controller-communication-is-chronic.html | Panel Says Poor Pilot-Controller Communication Is Chronic | False | By John H. Cushman Jr., Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/business-people-spx-gives-president-title-of-chief-executive.html | BUSINESS PEOPLE; SPX Gives President Title of Chief Executive | False | By Eben Shapiro | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/jaguar-recalls-most-models-sold-since-88.html | Jaguar Recalls Most Models Sold Since '88 | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/kleinert-s-inc-reports-earnings-for-qtr-to-dec-2.html | Kleinert's Inc. reports earnings for Qtr to Dec 2 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/mcmartin-case-judge-barred-from-presiding-over-retrial.html | McMartin Case Judge Barred From Presiding Over Retrial | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/metro-matters-albany-redux-faith-and-politics-are-in-conflict.html | Metro Matters; Albany Redux: Faith and Politics Are in Conflict | False | By Sam Roberts | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/sports-of-the-times-campy-s-still-smiling.html | SPORTS OF THE TIMES; Campy's Still Smiling | False | By Dave Anderson | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/dinkins-administration-proposes-another-hurdle-to-si-secession.html | Dinkins Administration Proposes Another Hurdle to S.I. Secession | False | By Todd S. Purdum | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/nabors-industries-reports-earnings-for-qtr-to-dec-31.html | Nabors Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/world/lyons-journal-interpol-regrets-shady-past-vows-better-future.html | Lyons Journal; Interpol Regrets Shady Past, Vows Better Future | False | By Alan Riding, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/odetics-inc-reports-earnings-for-qtr-to-dec-31.html | Odetics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/army-says-cuts-may-mean-losing-some-officers.html | Army Says Cuts May Mean Losing Some Officers | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/world/upheaval-east-poland-warsaw-calls-for-border-treaty-before-germanys-are-reunited.html | UPHEAVAL IN THE EAST: POLAND; Warsaw Calls for Border Treaty Before Germany's Are Reunited | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/books/books-of-the-times-deception-and-journalism-how-far-to-go-for-the-story.html | Books of The Times; Deception and Journalism: How Far to Go for the Story | False | By Christopher Lehmann-Haupt | 1990-03-01 | TX 2-755466 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/police-search-officer-s-home-in-bomb-death.html | Police Search Officer's Home In Bomb Death | False | By Eric Schmitt, Special To The New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/high-court-decides-budget-office-exceeded-power-in-blocking-rules.html | High Court Decides Budget Office Exceeded Power in Blocking Rules | False | By Linda Greenhouse, Special To The New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/us/bush-administration-asking-no-deletions-from-reagan-tapes.html | Bush Administration Asking No Deletions From Reagan Tapes | False | AP | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/brad-ragan-reports-earnings-for-qtr-to-dec-31.html | Brad Ragan reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/robert-lasek-executive-71.html | Robert Lasek, Executive, 71 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/h-c-pollack-jr-48-led-brokerage-houses.html | H. C. Pollack Jr., 48; Led Brokerage Houses | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/redmen-clamp-down-on-hoyas.html | Redmen Clamp Down On Hoyas | False | By Malcolm Moran, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/united-cities-gas-reports-earnings-for-qtr-to-dec-31.html | United Cities Gas reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/erly-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Erly Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/nyregion/doctor-again-denies-role-in-prego-accident.html | Doctor Again Denies Role in Prego Accident | False | By Arnold H. Lubasch | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/world/outside-china-s-cities-the-crackdown-and-the-outrage-are-watered-down.html | Outside China's Cities, the Crackdown and the Outrage Are Watered Down | False | By Nicholas D. Kristof, Special To the New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/litton-industries-reports-earnings-for-qtr-to-jan-31.html | Litton Industries reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/four-seasons-hotels-reports-earnings-for-qtr-to-dec-31.html | Four Seasons Hotels reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/obituaries/norbert-schimmel-collector-dies-specialist-in-antiquities-was-85.html | Norbert Schimmel, Collector, Dies; Specialist in Antiquities Was 85 | False | By Grace Glueck | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/kewaunee-scientific-corp-reports-earnings-for-qtr-to-jan-31.html | Kewaunee Scientific Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/canada-malting-reports-earnings-for-qtr-to-dec-31.html | Canada Malting reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/drexel-offers-explanation-for-bonuses.html | Drexel Offers Explanation For Bonuses | False | By Kurt Eichenwald | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/sports/knicks-trade-strickland-to-spurs-for-cheeks.html | Knicks Trade Strickland to Spurs for Cheeks | False | By Sam Goldaper | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/ex-officer-to-become-vms-chief.html | Ex-Officer To Become VMS Chief | False | By Eric N. Berg, Special To The New York Times | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/the-media-business-advertising-time-warner-cable-unit-for-new-york-city-ads.html | THE MEDIA BUSINESS: Advertising Time Warner Cable Unit For New York City Ads | False | By Randall Rothenberg | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/garden/architect-s-challenge-making-60-rooms-cozy.html | Architect's Challenge: Making 60 Rooms Cozy | False | By Suzanne Slesin | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/opinion/l-health-care-suffered-in-reagan-boom-969790.html | Health Care Suffered in 'Reagan Boom' | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-22 | 1990-02-22 | https://www.nytimes.com/1990/02/22/business/eljer-industries-reports-earnings-for-qtr-to-dec-31.html | Eljer Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-755466 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/22/business/wainwright-bank-trust-reports-earnings-for-year-to-dec-31.html | Wainwright Bank & Trust reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/l-morality-argues-against-legal-drugs-262590.html | Morality Argues Against Legal Drugs | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/l-a-bolshevik-majority-590890.html | A Bolshevik 'Majority' | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/corona-corp-reports-earnings-for-year-to-dec-31.html | Corona Corp. reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/cabano-expeditex-reports-earnings-for-qtr-to-jan-6.html | Cabano Expeditex reports earnings for Qtr to Jan 6 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/late-selloff-pushes-dow-8.79-points-lower.html | Late Selloff Pushes Dow 8.79 Points Lower | False | By Phillip H. Wiggins | 1990-03-01 | TX 2-759940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/jm-smucker-reports-earnings-for-qtr-to-jan-31.html | J.M. Smucker reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/c-corrections-565690.html | Corrections | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/tighter-limits-on-frequent-fliers.html | Tighter Limits on Frequent Fliers | False | By Philip S. Gutis | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-advertising-jamaica-to-fcb-leber.html | THE MEDIA BUSINESS: ADVERTISING; Jamaica to FCB/Leber | False | By Randall Rothenberg | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/movies/review-film-two-victorian-eccentrics-exploring-and-feuding.html | Review/Film; Two Victorian Eccentrics, Exploring and Feuding | False | By >Vincent Canby | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/surgical-care-affiliates-reports-earnings-for-qtr-to-dec-31.html | Surgical Care Affiliates reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/washington-work-guardian-baker-s-door-state-quick-study-who-rose-rapidly.html | Washington at Work; Guardian of Baker's Door at State: A Quick Study Who Rose Rapidly | False | By Elaine Sciolino, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/first-low-calorie-substitute-for-fats-is-approved-by-us.html | First Low-Calorie Substitute For Fats Is Approved by U.S | False | By Molly O'Neill | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/gateway-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Gateway Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/uniroyal-goodrich-tire-reports-earnings-for-qtr-to-dec-31.html | Uniroyal Goodrich Tire reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-publishers-in-mission-to-moscow.html | THE MEDIA BUSINESS; Publishers In Mission To Moscow | False | By Kim Foltz | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/study-says-a-plant-s-handling-of-waste-left-costly-mess.html | Study Says A-Plant's Handling of Waste Left Costly Mess | False | By Matthew L Wald | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/airlines-ask-us-to-require-buckling-up-babies-in-flight.html | Airlines Ask U.S. to Require Buckling Up Babies in Flight | False | By John H. Cushman Jr., Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/international-proteins-corp-reports-earnings-for-qtr-to-dec-31.html | International Proteins Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/theater/review-theater-a-breezy-voyage-on-a-stoppardian-sea.html | Review/Theater; A Breezy Voyage on a Stoppardian Sea | False | By Mel Gussow | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/l-new-york-can-t-go-it-alone-in-the-fight-to-control-acid-rain-262690.html | New York Can't Go It Alone in the Fight to Control Acid Rain | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/cohasset-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Cohasset Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/obituaries/harold-leland-goodwin-author-75.html | Harold Leland Goodwin, Author, 75 | False | AP | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/palfed-inc-reports-earnings-for-qtr-to-dec-31.html | Palfed Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/turner-in-a-four-year-deal-to-televise-nfl-games.html | Turner in a Four-Year Deal To Televise N.F.L. Games | False | By John Markoff | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/us-backs-japan-in-europe-auto-debate.html | U.S. Backs Japan in Europe Auto Debate | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/judge-supports-search-for-waste-disposal-site.html | Judge Supports Search For Waste Disposal Site | False | AP | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/a-sampling-of-weekend-black-history-events.html | A Sampling of Weekend Black History Events | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/lost-in-the-usa.html | Lost In The U.S.A. | False | By Howard M. Isaacs | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/brenda-mines-reports-earnings-for-qtr-to-dec-31.html | Brenda Mines reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/sports-people-football-browns-add-more-jets.html | SPORTS PEOPLE: FOOTBALL; Browns Add More Jets | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/compliance-recycling-industries-reports-earnings-for-qtr-to-dec-31.html | Compliance Recycling IndusFtries reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/owners-change-position-again.html | Owners Change Position Again | False | By Murray Chass | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/k-tron-international-reports-earnings-for-qtr-to-dec-30.html | K-Tron International reports earnings for Qtr to Dec 30 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/monarch-development-reports-earnings-for-year-to-dec-31.html | Monarch Development reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/l-caller-id-won-t-screen-the-pesky-sales-pitch-privacy-for-callers-588690.html | Caller ID Won't Screen the Pesky Sales Pitch; Privacy for Callers | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/goodyear-canada-reports-earnings-for-qtr-to-dec-31.html | Goodyear Canada reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/tv-weekend-from-dennis-potter-a-tale-of-youth-and-age.html | TV Weekend; From Dennis Potter, a Tale of Youth and Age | False | By John J. O'Connor | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/article-372790-no-title.html | Article 372790 -- No Title | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/first-american-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | First American Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/calprop-corp-reports-earnings-for-qtr-to-dec-31.html | Calprop Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/caesars-new-jersey-inc-reports-earnings-for-qtr-to-jan-31.html | Caesars New Jersey Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/inquiry-into-senator-s-financial-affairs-advances.html | Inquiry Into Senator's Financial Affairs Advances | False | By Susan F. Rasky, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/sports-people-colleges-nonqualifiers-sought.html | SPORTS PEOPLE: COLLEGES; Nonqualifiers Sought | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/exxon-and-us-reported-in-plea-bargain-on-spill.html | Exxon and U.S. Reported in Plea Bargain on Spill | False | By Timothy Egan, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/commercial-bancorp-of-colofrado-reports-earnings-for-qtr-to-dec-31.html | Commercial Bancorp of ColoFrado reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/islanders-squander-a-3-goal-lead-and-lose-in-overtime.html | Islanders Squander a 3-Goal Lead and Lose in Overtime | False | By Joe Lapointe, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/gleason-corp-reports-earnings-for-qtr-to-dec-31.html | Gleason Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/cabaret-to-a-different-drummer.html | Cabaret to a Different Drummer | False | By Stephen Holden | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/profits-scoreboard-437690.html | PROFITS SCOREBOARD | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/fifth-guilty-plea-in-a-us-housing-inquiry.html | Fifth Guilty Plea in a U.S. Housing Inquiry | False | AP | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/obituaries/dr-charles-steer-77-professor-of-obstetrics.html | Dr. Charles Steer, 77, Professor of Obstetrics | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/cucos-inc-reports-earnings-for-12wks-to-jan-14.html | Cucos Inc. reports earnings for 12wks to Jan 14 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/quanex-corp-reports-earnings-for-qtr-to-jan-31.html | Quanex Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/centennial-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Centennial Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/labor-party-in-israel-gives-likud-deadline-on-bid-for-meeting-arabs.html | Labor Party in Israel Gives Likud Deadline on Bid for Meeting Arabs | False | By Joel Brinkley, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/leggett-platt-inc-reports-earnings-for-qtr-to-dec-31.html | Leggett & Platt Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/signature-of-killer-is-written-in-the-debris-of-some-bombs.html | Signature of Killer Is Written In the Debris of Some Bombs | False | By Robert Hanley, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/nicaragua-vote-monitors-confident.html | Nicaragua Vote Monitors Confident | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/company-news-tektronix-to-cut-600-employees.html | COMPANY NEWS; Tektronix to Cut 600 Employees | False | AP | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/first-marathon-inc-reports-earnings-for-qtr-to-dec-31.html | First Marathon Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/upheaval-east-soviet-party-appealing-for-calm-anxiety-mounts-over-rallies.html | Upheaval in the East; Soviet Party Appealing for Calm As Anxiety Mounts Over Rallies | False | By Bill Keller, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/obituaries/george-d-hornstein-law-professor-85.html | George D. Hornstein, Law Professor, 85 | False | | 1990-03-01 | TX 2-759940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/review-recital-barenboim-s-interpretation-of-the-goldberg-variations.html | Review/Recital; Barenboim's Interpretation Of the 'Goldberg' Variations | False | By John Rockwell | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/greenspan-sees-end-to-price-rises.html | Greenspan Sees End to Price Rises | False | By David E. Rosenbaum, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/pretoria-asserts-its-views-gain-support.html | Pretoria Asserts Its Views Gain Support | False | By John F. Burns, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/un-drug-plan-puts-stress-on-reducing-demand.html | U.N. Drug Plan Puts Stress on Reducing Demand | False | By Paul Lewis, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/lincoln-foodservice-products-inc-reports-earnings-for-qtr-to-dec-31.html | Lincoln Foodservice Products Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/pratt-lambert-inc-reports-earnings-for-qtr-to-dec-31.html | Pratt & Lambert Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/autodesk-inc-reports-earnings-for-qtr-to-jan-31.html | Autodesk Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/monsanto-shares-up-sharply-on-hopes-for-fat-substitute.html | Monsanto Shares Up Sharply On Hopes for Fat Substitute | False | By Eben Shapiro, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/deals.html | Deals | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/style/chronicle-607690.html | Chronicle | False | By Susan Heller Anderson | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/fitchburg-gas-electric-light-co-reports-earnings-for-qtr-to-dec-31.html | Fitchburg Gas & Electric Light Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/outdoors-all-aboard-skiers-chug-to-the-hills.html | Outdoors; All Aboard! Skiers Chug to the Hills | False | By Janet Bryant | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/a-rising-sun-beckons-to-highly-paid-drudgery.html | A Rising Sun Beckons, to Highly Paid Drudgery | False | By James Brooke, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/a-bronx-13-year-old-is-shot-while-going-to-buy-cereal.html | A Bronx 13-Year-Old Is Shot While Going to Buy Cereal | False | By Donatella Lorch | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/our-towns-under-the-wheel-of-bureaucracy-license-to-shriek.html | Our Towns; Under the Wheel Of Bureaucracy, License to Shriek | False | By Nick Ravo | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-scs-buys-westview.html | THE MEDIA BUSINESS; SCS Buys Westview | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/saskatchewan-trust-reports-earnings-for-year-to-dec-31.html | Saskatchewan Trust reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/upheaval-in-the-east-czechoslovakia-havel-takes-manhattan-an-isle-of-luncheons.html | Upheaval in the East: Czechoslovakia; Havel Takes Manhattan, An Isle of Luncheons | False | By Sara Rimer | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/lawyers-charge-officials-leaks-set-up-helmsley.html | Lawyers Charge Officials' Leaks Set Up Helmsley | False | By Ronald Sullivan | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/centercore-reports-earnings-for-qtr-to-dec-31.html | Centercore reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-advertising-cnbc-to-chiat-day.html | THE MEDIA BUSINESS; ADVERTISING; CNBC to Chiat/Day | False | By Randall Rothenberg | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/style/chronicle-607490.html | Chronicle | False | By Susan Heller Anderson | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/cobb-resources-reports-earnings-for-qtr-to-dec-31.html | Cobb Resources reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/maf-bancorp-reports-earnings-for-qtr-to-dec-31.html | MAF Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/company-news-ual-to-give-unions-data-for-possible-bid.html | COMPANY NEWS; UAL to Give Unions Data for Possible Bid | False | By Keith Bradsher | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/books/books-of-the-times-a-warsaw-in-the-hands-of-the-nazis.html | Books of The Times; A Warsaw in the Hands of the Nazis | False | By Michiko Kakutani | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/southam-inc-reports-earnings-for-qtr-to-dec-31.html | Southam Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/sports-people-baseball-players-beat-owners-in-arbitration-cases.html | SPORTS PEOPLE: BASEBALL; Players Beat Owners In Arbitration Cases | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/first-federal-capital-reports-earnings-for-qtr-to-dec-31.html | First Federal Capital reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/allen-group-reports-earnings-for-qtr-to-dec-31.html | Allen Group reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/giant-yellowknife-mines-reports-earnings-for-qtr-to-dec-31.html | Giant Yellowknife Mines reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/overseas-shipholding-group-reports-earnings-for-qtr-to-dec-31.html | Overseas Shipholding Group reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/briefs-447690.html | BRIEFS | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/bush-vows-to-combat-crisis-of-medical-litigation.html | Bush Vows to Combat Crisis of Medical Litigation | False | By Philip J. Hilts, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/amity-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Amity Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/soviet-jews-arab-fears-and-israel.html | Soviet Jews, Arab Fears and Israel | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/topics-of-the-times-mock-spring-gentle-winter.html | Topics of The Times; Mock Spring, Gentle Winter | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/par-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | Par Pharmaceuticals reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/douglas-makes-deal-for-two-fights.html | Douglas Makes Deal for Two Fights | False | AP | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/quotation-of-the-day-565190.html | Quotation of the Day | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/bacardi-corp-to-stay-public.html | Bacardi Corp. to Stay Public | False | Special to The New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/notebook-red-ransom-s-return-overshadows-donn.html | Notebook; Red Ransom's Return Overshadows Donn | False | By Steven Crist, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/company-news-paulson-group-won-t-buy-learjet.html | COMPANY NEWS; Paulson Group Won't Buy Learjet | False | AP | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/caesars-world-inc-reports-earnings-for-qtr-to-jan-31.html | Caesars World Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/dining-out-guide-saturday-brunch.html | Dining Out Guide: Saturday Brunch | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/obituaries/frank-ross-85-producer-of-films-made-the-robe.html | Frank Ross, 85; Producer of Films Made 'The Robe' | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/sports-people-pro-basketball-marble-is-suspended.html | SPORTS PEOPLE: PRO BASKETBALL; Marble Is Suspended | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/auctions.html | Auctions | False | By Ann Barry | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/law-dont-bite-the-lawyers.html | LAW; Don't Bite the Lawyers | False | By Katherine Bishop | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/moore-handley-inc-reports-earnings-for-qtr-to-dec-31.html | Moore-Handley Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/safeguard-scientifics-reports-earnings-for-qtr-to-dec-31.html | Safeguard Scientifics reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/federal-jurors-rule-for-transit-officers-in-decoy-unit-arrest.html | Federal Jurors Rule For Transit officers In Decoy Unit Arrest | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/trump-gets-award-and-lots-of-flashbulbs.html | Trump Gets Award and Lots of Flashbulbs | False | By James Barron | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-advertising-carnation-shifts-shops-plans-interpublic-moves.html | THE MEDIA BUSINESS: ADVERTISING; Carnation Shifts Shops, Plans Interpublic Moves | False | By Randall Rothenberg | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/officer-opens-testimony-in-86-brutality-lawsuit.html | Officer Opens Testimony In '86 Brutality Lawsuit | False | By Craig Wolff | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/hawthorne-financial-reports-earnings-for-qtr-to-dec-31.html | Hawthorne Financial reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/placer-dome-reports-earnings-for-qtr-to-dec-31.html | Placer Dome reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/hako-minuteman-reports-earnings-for-qtr-to-dec-31.html | Hako Minuteman reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/bond-tables-are-incomplete.html | Bond Tables Are Incomplete | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/morgan-keegan-inc-reports-earnings-for-qtr-to-jan31.html | Morgan Keegan Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/20th-century-industries-reports-earnings-for-qtr-to-dec-31.html | 20th Century Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/toro-co-reports-earnings-for-qtr-to-feb-2.html | Toro Co. reports earnings for Qtr to Feb 2 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/company-news-eastman-kodak.html | COMPANY NEWS; Eastman Kodak | False | AP | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/conseco-inc-reports-earnings-for-qtr-to-dec-31.html | Conseco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/energy-service-reports-earnings-for-qtr-to-dec-31.html | Energy Service reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/georgia-tech-stunned.html | Georgia Tech Stunned | False | AP | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/great-american-bank-reports-earnings-for-qtr-to-dec-31.html | Great American Bank reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/heart-valve-suits-hurt-pfizer-stock.html | Heart-Valve Suits Hurt Pfizer Stock | False | By Barnaby J. Feder | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/sounds-around-town-577890.html | Sounds Around Town | False | By Stephen Holden | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/general-motors-canada-reports-earnings-for-year-to-dec-31.html | General Motors Canada reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-advertising-channel-5-phone-ads.html | THE MEDIA BUSINESS: ADVERTISING; Channel 5 Phone Ads | False | By Randall Rothenberg | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/belvedere-corp-reports-earnings-for-qtr-to-dec-31.html | Belvedere Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/standard-logic-inc-reports-earnings-for-qtr-to-jan-27.html | Standard Logic Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/fleet-aerospace-reports-earnings-for-qtr-to-dec-31.html | Fleet Aerospace reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/law-at-the-bar.html | LAW; At the Bar | False | By David Margolick | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/grand-prix-indoor-circuit-goes-down-to-the-finish.html | Grand Prix Indoor Circuit Goes Down to the Finish | False | By Michael Janofsky | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/commercial-federal-corp-reports-earnings-for-qtr-to-dec-31.html | Commercial Federal Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/sitarist-to-perform.html | Sitarist to Perform | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/brookfield-bancshares-reports-earnings-for-qtr-to-dec-31.html | Brookfield Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/results-plus-533890.html | Results Plus | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/russ-berrie-reports-earnings-for-qtr-to-dec-31.html | Russ Berrie reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/pinnacle-west-capital-reports-earnings-for-qtr-to-dec-31.html | Pinnacle West Capital reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/trustcompany-bancorp-reports-earnings-for-qtr-to-dec-31.html | Trustcompany Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/piniella-eager-to-put-pinstripes-behind.html | Piniella Eager to Put Pinstripes Behind | False | By Michael Martinez, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/cascades-reports-earnings-for-qtr-to-dec-31.html | Cascades reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/lawyer-for-suspect-doubts-an-arrest-in-bomb-slaying.html | Lawyer for Suspect Doubts An Arrest in Bomb Slaying | False | By Eric Schmitt, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/american-software-reports-earnings-for-qtr-to-jan-31.html | American Software reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/obituaries/dorothy-avery-slesinger-camp-founder-91.html | Dorothy Avery Slesinger, Camp Founder, 91 | False | | 1990-03-01 | TX 2-759940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/southmark-corp-reports-earnings-for-qtr-to-sept-30.html | Southmark Corp. reports earnings for Qtr to Sept 30 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/avalon-corp-reports-earnings-for-qtr-to-dec-31.html | Avalon Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/adc-telecommunications-reports-earnings-for-qtr-to-jan-31.html | ADC Telecommunications reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/style/chronicle-566990.html | Chronicle | False | By Susan Heller Anderson | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/2-bronx-men-shot-dead-in-a-car-in-larchmont.html | 2 Bronx Men Shot Dead In a Car in Larchmont | False | AP | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/landmark-bank-for-savings-earnings-for-qtr-to-dec-31.html | Landmark Bank for Savings reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/l-caller-id-won-t-screen-the-pesky-sales-pitch-another-fancy-gadget-586390.html | Caller ID Won't Screen the Pesky Sales Pitch; Another Fancy Gadget | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/l-caller-id-won-t-screen-the-pesky-sales-pitch-breathers-beware-586490.html | Caller ID Won't Screen the Pesky Sales Pitch; Breathers, Beware | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/japan-backs-cheney-s-troop-cut-plan.html | Japan Backs Cheney's Troop-Cut Plan | False | By Steven R. Weisman, Special To The New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/7-copters-face-off-in-medfly-dispute.html | 7 Copters Face Off in Medfly Dispute | False | By Richard W. Stevenson, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/company-news-honda-vs-subaru.html | COMPANY NEWS; Honda vs. Subaru | False | AP | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-details-editor-is-dismissed-by-newhouse.html | THE MEDIA BUSINESS; Details' Editor Is Dismissed by Newhouse | False | By Deirdre Carmody | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/the-reagan-tape-reagan-testifies-he-did-not-order-any-illegal-acts.html | The Reagan Tape; REAGAN TESTIFIES HE DID NOT ORDER ANY ILLEGAL ACTS | False | By David Johnston, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/converting-a-mill-condos-in-19th-century-structures.html | Converting a Mill; Condos in 19th-Century Structures | False | By Jerry Cheslow | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/fairfield-first-bank-trust-reports-earnings-for-qtr-to-dec-31.html | Fairfield First Bank & Trust reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/jannock-ltd-reports-earnings-for-qtr-to-dec-31.html | Jannock Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/washington-bancorp-nj-reports-earnings-for-qtr-to-dec-31.html | Washington Bancorp-N.J. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/obituaries/allan-g-gruchy-83-professor-of-economics.html | Allan G. Gruchy, 83, Professor of Economics | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/essay-kohl-at-camp-david.html | ESSAY; Kohl at Camp David | False | By William Safire | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/bramalea-ltd-reports-earnings-for-qtr-to-jan-31.html | Bramalea Ltd. reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/stanhome-inc-reports-earnings-for-qtr-to-dec-31.html | Stanhome Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/us-liftoff-delayed-again.html | U.S. Liftoff Delayed Again | False | By Warren E. Leary, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/a-looser-leash-on-football-talent.html | A Looser Leash on Football Talent | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/l-caller-id-won-t-screen-the-pesky-sales-pitch-262890.html | Caller ID Won't Screen the Pesky Sales Pitch | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/national-bancshares-of-texas-reports-earnings-for-qtr-to-dec-31.html | National Bancshares of Texas reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/dispute-in-california-may-derail-early-primary.html | Dispute in California May Derail Early Primary | False | Special to The New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/r-med-international-reports-earnings-for-qtr-to-dec-31.html | R-Med International reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/movies/review-film-clashing-gladiators-in-the-bloody-sport-of-a-future-dark-age.html | Review/Film; Clashing Gladiators in the Bloody Sport of a Future Dark Age | False | By Vincent Canby | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-advertising-updating-the-selling-of-movies.html | THE MEDIA BUSINESS; ADVERTISING; Updating The Selling Of Movies | False | By Randall Rothenberg | 1990-03-01 | TX 2-759940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/us-judge-strikes-down-new-flag-law.html | U.S. Judge Strikes Down New Flag Law | False | By Katherine Bishop | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/obituaries/hans-speier-author-exile-school-founder-and-sociologist-85.html | Hans Speier, Author, Exile School Founder And Sociologist, 85 | False | By Joan Cook | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/executive-changes-361390.html | EXECUTIVE CHANGES | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/review-music-from-tapping-all-the-way-to-pounding.html | Review/Music; From Tapping All the Way to Pounding | False | By Peter Watrous | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/review-art-the-show-at-the-armory-dealers-days-in-the-sun.html | Review/Art; The Show at the Armory: Dealers' Days in the Sun | False | By Michael Brenson | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/credit-markets-late-rally-sends-prices-soaring.html | CREDIT MARKETS; Late Rally Sends Prices Soaring | False | By H. J. Maidenberg | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/syntex-corp-reports-earnings-for-qtr-to-jan-31.html | Syntex Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/business-people-nearly-2-years-later-pennzoil-fills-position.html | BUSINESS PEOPLE; Nearly 2 Years Later, Pennzoil Fills Position | False | By Daniel F. Cuff | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/media-general-inc-reports-earnings-for-qtr-to-dec-31.html | Media General Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/milton-roy-co-reports-earnings-for-qtr-to-dec-31.html | Milton Roy Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/nepal-and-india-move-close-to-ending-dispute.html | Nepal and India Move Close to Ending Dispute | False | By Barbara Crossette, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/news-summary-519490.html | NEWS SUMMARY | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/ewing-hits-another-41-as-knicks-defeat-bullets.html | Ewing Hits Another 41 As Knicks Defeat Bullets | False | By Sam Goldaper, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/topics-of-the-times-a-warm-and-gentle-bishop.html | Topics of The Times; A Warm and Gentle Bishop | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/upheaval-east-germany-s-east-german-social-democrats-meet-pick-front-runner.html | Upheaval in the East: Germany's; East German Social Democrats Meet to Pick a Front-Runner | False | By Henry Kamm, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/movies/review-film-a-queen-sized-material-girl-loose-at-the-mall.html | Review/Film; A Queen-Sized Material Girl Loose at the Mall | False | By Janet Maslin | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/inside-499190.html | INSIDE | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/synalloy-corp-reports-earnings-for-qtr-to-dec-30.html | Synalloy Corp. reports earnings for Qtr to Dec 30 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/style/chronicle-607590.html | Chronicle | False | By Susan Heller Anderson | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/experiment-puts-wilson-on-3d-line.html | Experiment Puts Wilson on 3d Line | False | By Joe Sexton, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/abroad-at-home-the-power-of-truth.html | ABROAD AT HOME; The Power of Truth | False | By Anthony Lewis | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/sandwich-co-operative-bank-reports-earnings-for-qtr-to-jan-31.html | Sandwich Co-operative Bank reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/ameriana-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Ameriana Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/upheaval-east-soviet-union-lithuanians-unruffled-first-free-election-nears.html | Upheaval in the East: Soviet Union; Lithuanians Unruffled as First Free Election Nears | False | By Bill Keller, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/reagan-s-views-then-and-now.html | Reagan's Views, Then and Now | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/penril-reports-earnings-for-qtr-to-jan-31.html | Penril reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/l-caller-id-won-t-screen-the-pesky-sales-pitch-early-warning-588790.html | Caller ID Won't Screen the Pesky Sales Pitch; Early Warning | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/death-of-girl-2-a-homicide.html | Death of Girl, 2, a Homicide | False | AP | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/finance-briefs-363790.html | FINANCE BRIEFS | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/delta-natural-gas-co-reports-earnings-for-qtr-to-dec-31.html | Delta Natural Gas Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/geraghty-miller-reports-earnings-for-qtr-to-Dec-31.html | Geraghty & Miller reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/north-american-savings-reports-earnings-for-qtr-to-dec-31.html | North American Savings reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/bestar-reports-earnings-for-year-to-dec-31.html | Bestar reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/restaurants-268790.html | Restaurants | False | By Bryan Miller | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/french-rocket-explodes-after-liftoff.html | French Rocket Explodes After Liftoff | False | By John Noble Wilford | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/duplex-products-inc-reports-earnings-for-qtr-to-jan-27.html | Duplex Products Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/troopers-told-to-respect-rights-of-drivers.html | Troopers Told to Respect Rights of Drivers | False | AP | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/business-digest-534190.html | BUSINESS DIGEST | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/united-dominion-realty-reports-earnings-for-qtr-to-dec-31.html | United Dominion Realty reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/vietnamese-force-helping-cambodia-diplomats-assert.html | VIETNAMESE FORCE HELPING CAMBODIA, DIPLOMATS ASSERT | False | By Steven Erlanger, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/peoples-fedl-savings-dekalb-reports-earnings-for-qtr-to-dec-31.html | Peoples Fedl Savings-DeKalb reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/no-end-in-sight-to-filibuster-in-senate-on-armenian-issue.html | No End in Sight to Filibuster In Senate on Armenian Issue | False | AP | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/c-corrections-565490.html | Corrections | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/blyth-holdings-reports-earnings-for-qtr-to-dec-31.html | Blyth Holdings reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/sony-reports-gain-of-44.8.html | Sony Reports Gain of 44.8% | False | AP | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/new-york-state-warned-it-faces-even-worse-financial-troubles.html | New York State Warned It Faces Even Worse Financial Troubles | False | By Elizabeth Kolbert | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/kohlberg-suit-settlement.html | Kohlberg Suit Settlement | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/review-art-images-of-women-dignified-or-not-but-always-nude.html | Review/Art; Images of Women, Dignified or Not, but Always Nude | False | By Roberta Smith | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/mr-havel-s-profound-paradox.html | Mr. Havel's Profound Paradox | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/c-corrections-565790.html | Corrections | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/obituaries/victor-lasky-72-whose-writings-focused-on-fighting-communists.html | Victor Lasky, 72, Whose Writings Focused on Fighting Communists | False | By Glenn Fowler | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/sports-people-pro-basketball-wolves-trade-johnson.html | SPORTS PEOPLE: PRO BASKETBALL; Wolves Trade Johnson | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/la-quinta-motor-inns-inc-reports-earnings-for-qtr-to-dec-31.html | La Quinta Motor Inns Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/vs-services-reports-earnings-for-qtr-to-dec-27.html | VS Services reports earnings for Qtr to Dec 27 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/prime-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Prime Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/ply-gem-industries-reports-earnings-for-qtr-to-dec-31.html | Ply Gem Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/bank-of-new-england-corp-reports-earnings-for-year-to-dec-31.html | Bank of New England Corp. reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/c-corrections-565890.html | Corrections | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/mutual-federal-savings-reports-earnings-for-qtr-to-dec-31.html | Mutual Federal Savings reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/east-germans-deny-a-report-that-ex-spymaster-has-fled.html | East Germans Deny a Report That Ex-Spymaster Has Fled | False | AP | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/north-canadian-oils-reports-earnings-for-year-to-dec-31.html | North Canadian Oils reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/ennisted-corp-reports-earnings-for-qtr-to-dec-31.html | Ennisted Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/ex-metro-north-police-chief-is-acquitted-in-computer-case.html | Ex-Metro-North Police Chief Is Acquitted in Computer Case | False | By Ronald Sullivan | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/business-people-top-service-corp-post-to-longtime-supporter.html | BUSINESS PEOPLE; Top Service Corp. Post To Longtime Supporter | False | By Daniel F. Cuff | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/expert-testifies-study-guarded-prego-s-identity.html | Expert Testifies Study Guarded Prego's Identity | False | By Arnold H. Lubasch | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/florida-first-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Florida First Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/sounds-around-town-274790.html | Sounds Around Town | False | By Peter Watrous | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/abington-bancorp-reports-earnings-for-qtr-to-dec-31.html | Abington Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/excerpts-from-reagan-s-testimony-on-the-iran-contra-affair.html | Excerpts From Reagan's Testimony on the Iran-Contra Affair | False | Special to The New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/panel-backs-appeals-court-nominee.html | Panel Backs Appeals Court Nominee | False | By Neil A. Lewis, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/viceroy-homes-reports-earnings-for-qtr-to-dec-31.html | Viceroy Homes reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/fire-hazard-brings-recall-of-spray-confetti.html | Fire Hazard Brings Recall of Spray Confetti | False | AP | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/upheaval-east-bonn-again-sidesteps-warsaw-s-growing-demand-for-guarantees-its.html | Upheaval in the East; Bonn Again Sidesteps Warsaw's Growing Demand for Guarantees on Its Borders | False | By Serge Schmemann, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/inter-federal-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Inter Federal Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/bush-and-baker-press-the-israelis-to-end-deadlock-on-peace-plan.html | Bush and Baker Press the Israelis To End Deadlock on Peace Plan | False | By Thomas L Friedman, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/bnh-bancshares-reports-earnings-for-qtr-to-dec-31.html | BNH Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/baldwin-lyons-reports-earnings-for-qtr-to-dec-31.html | Baldwin & Lyons reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/united-fincl-corp-of-sc-reports-earnings-for-qtr-to-dec-31.html | United Fincl Corp of S.C. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/pacific-bancorp-reports-earnings-for-year-to-dec-31.html | Pacific Bancorp reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/study-cites-risks-in-an-operation-for-myopia.html | Study Cites Risks in an Operation for Myopia | False | By Jane E. Brody | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/ipl-systems-reports-earnings-for-qtr-to-dec-31.html | IPL Systems reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/economic-scene-german-options-on-money-union.html | Economic Scene; German Options On Money Union | False | By Leonard Silk | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/cable-applications-reports-earnings-for-qtr-to-dec-31.html | Cable Applications reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/constitution-bancorp-of-new-england-reports-earnings-for-qtr-to-dec-31.html | Constitution Bancorp of New England reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/instron-corp-reports-earnings-for-qtr-to-dec-31.html | Instron Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/unocal-will-pay-millions-in-pollution-case.html | Unocal Will Pay Millions in Pollution Case | False | Special to The New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/crown-central-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | Crown Central Petroleum Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/company-news-bass-group-cuts-its-enterra-stake.html | COMPANY NEWS; Bass Group Cuts Its Enterra Stake | False | Special to The New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/first-federal-savings-bank-reports-earnings-for-year-to-dec-31.html | First Federal Savings Bank reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/obituaries/margaret-craske-is-dead-at-97-directed-met-opera-ballet-school.html | Margaret Craske Is Dead at 97; Directed Met Opera Ballet School | False | By Jennifer Dunning | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/sports-of-the-times-reducing-hall-of-fame-guesswork.html | SPORTS OF THE TIMES; Reducing Hall of Fame Guesswork | False | By William C. Rhoden | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/drexel-creditors-to-ask-for-details-on-bonuses.html | Drexel Creditors to Ask For Details on Bonuses | False | By Kurt Eichenwald | 1990-03-01 | TX 2-759940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/new-bishop-modifies-curb-put-on-cuomo.html | New Bishop Modifies Curb Put on Cuomo | False | By Peter Steinfels | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/citgo-petroleum-corp-reports-earnings-for-year-to-dec-31.html | Citgo Petroleum Corp. reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/first-fed-of-alabama-reports-earnings-for-qtr-to-dec-31.html | First Fed of Alabama reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/big-funds-pressing-for-voice-in-management-of-companies.html | Big Funds Pressing for Voice In Management of Companies | False | By Sarah Bartlett | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/american-republic-banc-reports-earnings-for-year-to-dec-31.html | American Republic Banc reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/triborough-mystery-illness-in-tollbooths.html | Triborough Mystery: Illness in Tollbooths | False | By Robert D. McFadden | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/george-weston-reports-earnings-for-year-to-dec-31.html | George Weston reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/world/upheaval-in-the-east-armies-wider-troop-limit-sought-by-soviets.html | Upheaval in the East: Armies; WIDER TROOP LIMIT SOUGHT BY SOVIETS | False | By Michael R. Gordon, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/imperial-chemical-industries-reports-earnings-for-qtr-to-dec-31.html | Imperial Chemical Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/jets-dispose-of-devils-with-ease.html | Jets Dispose Of Devils With Ease | False | By Alex Yannis, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/canadian-utilities-reports-earnings-for-year-to-dec-31.html | Canadian Utilities reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/sony-corp-reports-earnings-for-qtr-to-dec-31.html | Sony Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/the-reagan-tape-reagan-as-witness-friendly-but-forgetful.html | The Reagan Tape; Reagan as Witness: Friendly but Forgetful | False | By Jeff Gerth, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/torstar-corp-reports-earnings-for-year-to-dec-31.html | Torstar Corp. reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/review-graphic-design-if-it-s-commercial-is-it-really-art.html | Review/Graphic Design; If It's Commercial, Is It Really Art? | False | By Andy Grundberg | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/collins-industries-reports-earnings-for-qtr-to-jan-31.html | Collins Industries reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/books/book-fair.html | Book Fair | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/company-news-apple-computer-cuts-some-prices.html | COMPANY NEWS; Apple Computer Cuts Some Prices | False | Special to The New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/a-church-state-conflict-arises-over-aids-care.html | A Church-State Conflict Arises Over AIDS Care | False | By Bruce Lambert | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/bank-of-new-england-loss-worse-than-expected-in-89.html | Bank of New England Loss Worse Than Expected in '89 | False | AP | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/la-salle-s-simmons-passes-3000.html | La Salle's Simmons Passes 3,000 | False | By Malcolm Moran, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/brown-forman-corp-reports-earnings-for-qtr-to-jan-31.html | Brown-Forman Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/sports/new-bet-curb-in-las-vegas.html | New Bet Curb In Las Vegas | False | AP | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/a-lutanist-and-a-tenor-collaborate-sporadically.html | A Lutanist And a Tenor Collaborate Sporadically | False | By Allan Kozinn | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/us/law-fellowships-help-promote-public-interest-law.html | LAW; Fellowships Help Promote Public-Interest Law | False | By Kathleen Teltsch | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/movies/review-film-crazy-quilt-of-family-shakespeare-and-farce.html | Review/Film; Crazy Quilt Of Family, Shakespeare And Farce | False | By Janet Maslin | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/bizmart-inc-reports-earnings-for-qtr-to-jan-27.html | Bizmart Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/at-disney-still-one-elusive-goal.html | At Disney, Still One Elusive Goal | False | By Richard W. Stevenson, Special To the New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/eastern-air-in-pact-with-its-creditors.html | Eastern Air In Pact With Its Creditors | False | By Keith Bradsher | 1990-03-01 | TX 2-759940 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/market-place-computer-seller-defies-a-slump.html | Market Place; Computer Seller Defies a Slump | False | By Floyd Norris | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/open-positions-on-short-sales-are-up-5.1-on-big-board.html | Open Positions on Short Sales Are Up 5.1% on Big Board | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/hingham-institution-for-savings-reports-earnings-for-12mo-to-dec-31.html | Hingham Institution for Savings reports earnings for 12mo to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/theater/review-theater-simulation-of-an-artist-in-love-with-words.html | Review/Theater; Simulation Of an Artist In Love With Words | False | By Mel Gussow | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/heritage-entertainment-reports-earnings-for-qtr-to-dec-31.html | Heritage Entertainment reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/theater/review-theater-where-artists-are-fascists-and-civilians-are-dissidents.html | Review/Theater; Where Artists Are Fascists And Civilians Are Dissidents | False | By Frank Rich | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/british-curb-on-rate-swaps.html | British Curb On Rate Swaps | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/key-rates-565990.html | KEY RATES | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/l-truth-and-millions-elusive-on-iran-contra-262790.html | Truth and Millions Elusive on Iran-Contra | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/nyregion/c-corrections-502790.html | Corrections | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/howtek-inc-reports-earnings-for-qtr-to-dec-31.html | Howtek Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/opinion/wall-street-heads-for-darker-days.html | Wall Street Heads For Darker Days | False | By Henry Kaufman | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/arts/tape-obscenity-conviction-is-upset.html | Tape Obscenity Conviction Is Upset | False | By Peter Applebome, Special to The New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/handleman-co-reports-earnings-for-qtr-to-jan-27.html | Handleman Co. reports earnings for Qtr to Jan 27 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/tokyo-stock-prices-plunge-again.html | Tokyo Stock Prices Plunge Again | False | Special to The New York Times | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/home-capital-group-reports-earnings-for-year-to-dec-31.html | Home Capital Group reports earnings for Year to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-23 | 1990-02-23 | https://www.nytimes.com/1990/02/23/business/inspiration-resources-reports-earnings-for-qtr-to-dec-31.html | Inspiration Resources reports earnings for Qtr to Dec 31 | False | | 1990-03-01 | TX 2-759940 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/benihana-national-corp-reports-earnings-for-12wks-to-dec-31.html | Benihana National Corp. reports earnings for 12wks to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/us/television-networks-reported-ready-to-form-group-to-poll-voters.html | Television Networks Reported Ready to Form Group to Poll Voters | False | By Alex S. Jones | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/farm-home-financial-reports-earnings-for-qtr-to-dec-31.html | Farm & Home Financial reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/c-corrections-902190.html | Corrections | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/style/consumer-s-world-a-deodorant-aimed-at-the-fitness-set.html | CONSUMER'S WORLD; A Deodorant Aimed at the Fitness Set | False | By Deborah Blumenthal | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/arts/review-dance-a-toreador-with-danish-roots.html | Review/Dance; A 'Toreador' With Danish Roots | False | By Anna Kisselgoff, Special To The New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/general-delivery-mail-call-for-the-homeless.html | General Delivery: Mail Call for the Homeless | False | By Jason Deparle | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/intercargo-corp-reports-earnings-for-qtr-to-dec-31.html | Intercargo Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/old-world-faces-in-the-new.html | Old World Faces in the New | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/florida-first-fedl-svgs-reports-earnings-for-qtr-to-dec-31.html | Florida First Fedl Svgs reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/chempower-inc-reports-earnings-for-qtr-to-dec-31.html | Chempower Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/us/health-chief-asks-athletes-to-shun-tobacco-company-blood-money.html | Health Chief Asks Athletes to Shun Tobacco Company 'Blood Money' | False | AP | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/talking-troops-and-dollars-in-korea.html | Talking Troops and Dollars in Korea | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/400000-kashmiri-protesters-urge-independence.html | 400,000 Kashmiri Protesters Urge Independence | False | By Sanjoy Hazarika, Special to The New York Times | 1990-03-02 | TX 2-777347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/maine-public-service-co-reports-earnings-for-qtr-to-dec-31.html | Maine Public Service Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/interspec-inc-reports-earnings-for-qtr-to-nov-30.html | Interspec Inc. reports earnings for Qtr to Nov 30 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/for-liberia-s-army-the-spoils-include-the-people-s-hatred.html | For Liberia's Army, the Spoils Include the People's Hatred | False | By Kenneth B. Noble, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/us/3d-delay-in-shuttle-launching.html | 3d Delay in Shuttle Launching | False | By Warren E. Leary, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/sports-people-boxing-douglas-back-in-ring.html | SPORTS PEOPLE: BOXING; Douglas Back in Ring | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/dinkins-aides-win-delay-on-homeless-bill.html | Dinkins Aides Win Delay on Homeless Bill | False | By Todd S. Purdum | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/transcapital-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Transcapital Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/dow-off-amid-worries-about-rates-and-tokyo.html | Dow Off Amid Worries About Rates and Tokyo | False | By Phillip H. Wiggins | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/us/panel-to-examine-ariane-rocket-failure.html | Panel to Examine Ariane Rocket Failure | False | AP | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/observer-yes-it-s-so-joe.html | OBSERVER; Yes, It's So, Joe | False | By Russell Baker | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/penny-stock-fraud-charges.html | Penny-Stock Fraud Charges | False | AP | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/baseball-bargainers-will-continue-talking.html | Baseball Bargainers Will Continue Talking | False | By Murray Chass | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/us/no-headline-795990.html | No Headline | False | By Roberto Suro, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/books/books-of-the-times-galbraith-the-novelist-in-economic-fairy-tale.html | Books of The Times; Galbraith the Novelist In Economic Fairy Tale | False | By Herbert Mitgang | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/passport-travel-inc-reports-earnings-for-qtr-to-nov-30.html | Passport Travel Inc. reports earnings for Qtr to Nov 30 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/with-peace-talks-near-cambodia-reports-victory.html | With Peace Talks Near, Cambodia Reports Victory | False | By Steven Erlanger, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/us/girl-in-custody-case-emerges-in-new-zealand.html | Girl in Custody Case Emerges in New Zealand | False | By Felicity Barringer, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/cohu-inc-reports-earnings-for-qtr-to-dec-31.html | Cohu Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/sports-of-the-times-behind-that-big-door.html | SPORTS OF THE TIMES; Behind That Big Door | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/pratt-lambert-inc-reports-earnings-for-qtr-to-dec-31.html | Pratt & Lambert Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/us-issues-end-volatile-day-unchanged.html | U.S. Issues End Volatile Day Unchanged | False | By H. J. Maidenberg | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/varco-international-reports-earnings-for-qtr-to-dec-31.html | Varco International reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/reassurance-by-first-boston-that-it-is-financially-sound.html | Reassurance by First Boston That It Is Financially Sound | False | By Sarah Bartlett | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/las-vegas-discount-golf-reports-earnings-for-year-to-dec-31.html | Las Vegas Discount Golf reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/company-news-d-b-accord-set-on-lawsuits.html | COMPANY NEWS; D.&B. Accord Set on Lawsuits | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/l-mercantile-library-is-circulating-again-677291.html | Mercantile Library Is Circulating Again | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/us/pittsburgh-urged-to-revive-mills-to-turn-out-high-speed-trains.html | Pittsburgh Urged to Revive Mills To Turn Out High-Speed Trains | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/uslico-corp-reports-earnings-for-qtr-to-dec-31.html | Uslico Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/us/aide-to-vermont-s-governor-resigns-over-lewd-remark.html | Aide to Vermont's Governor Resigns Over Lewd Remark | False | AP | 1990-03-02 | TX 2-777347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/key-rates-895290.html | KEY RATES | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/style/consumer-s-world-guidepost-reading-cognac-labels.html | CONSUMER'S WORLD: Guidepost; Reading Cognac Labels | False | By Florence Fabricant | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/occupational-urgent-care-health-systems-inc-reports-earnings-for-qtr-to-dec31.html | Occupational-Urgent Care Health Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/nmr-of-america-reports-earnings-for-qtr-to-dec-31.html | NMR of America reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/homestake-mining-co-reports-earnings-for-qtr-to-dec-31.html | Homestake Mining Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/l-colleges-could-boost-school-science-programs-677490.html | Colleges Could Boost School Science Programs | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/britain-s-5th-warmest-winter.html | Britain's 5th-Warmest Winter | False | AP | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/metro-dateline-restitution-ordered-in-charity-fraud.html | METRO DATELINE; Restitution Ordered In Charity Fraud | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/hostage-s-sister-again-tours-mideast.html | Hostage's Sister Again Tours Mideast | False | By Alan Cowell, Special to The New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/sports-people-pro-football-donatell-hired-by-jets.html | SPORTS PEOPLE: PRO FOOTBALL; Donatell Hired by Jets | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/us/religion-notes.html | Religion Notes | False | By Peter Steinfels | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/yankee-energy-system-reports-earnings-for-qtr-to-dec-31.html | Yankee Energy System reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/former-justice-minister-acquitted-in-geneva.html | Former Justice Minister Acquitted in Geneva | False | Special to The New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/metro-dateline-westchester-official-will-keep-his-job.html | METRO DATELINE; Westchester Official Will Keep His Job | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/india-crash-revives-french-dispute-over-safety-of-airbus-jet.html | India Crash Revives French Dispute Over Safety of Airbus Jet | False | By Steven Greenhouse, Special to The New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/doubts-on-supply-spur-predictions-of-high-oil-prices.html | DOUBTS ON SUPPLY SPUR PREDICTIONS OF HIGH OIL PRICES | False | By Thomas C. Hayes | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/crownx-inc-reports-earnings-for-year-to-dec-31.html | Crownx Inc. reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/upheaval-in-the-east-lithuanians-seek-to-remove-kgb.html | Upheaval in the East; LITHUANIANS SEEK TO REMOVE K.G.B. | False | By Bill Keller, Special to The New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/derlan-industries-reports-earnings-for-year-to-dec-31.html | Derlan Industries reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/medtronic-inc-reports-earnings-for-qtr-to-jan-31.html | Medtronic Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/modern-controls-inc-reports-earnings-for-qtr-to-dec-31.html | Modern Controls Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/sports-people-college-basketball-tarkanian-dispute-with-ncaa.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Tarkanian Dispute With N.C.A.A. | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/florio-rebuffs-plan-for-toll-increase-on-the-turnpike.html | Florio Rebuffs Plan for Toll Increase on the Turnpike | False | By Peter Kerr | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/california-saving-unit-is-seized.html | California Saving Unit Is Seized | False | By Richard W. Stevenson, Special to The New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/ragan-brad-a-reports-earnings-for-qtr-to-dec-31.html | Ragan (Brad) (A) reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/knicks-baffled-by-heat.html | Knicks Baffled By Heat | False | By Michael Martinez, Special to The New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/inside-616390.html | Inside | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/huffy-corp-reports-earnings-for-qtr-to-dec-31.html | Huffy Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/obituaries/habib-sabet-is-dead-an-iranian-altruist-and-industrialist-86.html | Habib Sabet Is Dead; An Iranian Altruist And Industrialist, 86 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/perrier-rival-talks-of-serendipity.html | Perrier Rival Talks of 'Serendipity' | False | By Anthony Ramirez | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/united-merchants-manufacturers-inc-reports-earnings-for-qtr-to-dec-31.html | United Merchants & Manufacurers Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/statements-are-allowed-in-jogger-case.html | Statements Are Allowed In Jogger Case | False | By Ronald Sullivan | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/renault-and-volvo-decide-to-join-forces.html | Renault and Volvo Decide to Join Forces | False | By Steven Greenhouse, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/business-digest-saturday-february-24-1990.html | BUSINESS DIGEST: SATURDAY, FEBRUARY, 24, 1990 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/micc-investments-reports-earnings-for-qtr-to-dec-31.html | MICC Investments reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/company-news-simmons-forms-slate-for-lockheed-s-board.html | COMPANY NEWS; Simmons Forms Slate For Lockheed's Board | False | By Michael Lev, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/obituaries/adele-rosenfeld-meyer-businesswoman-92.html | Adele Rosenfeld Meyer, Businesswoman, 92 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/style/consumer-s-world-laws-banning-sale-of-car-rental-insurance-are-questioned.html | CONSUMER'S WORLD; Laws Banning Sale of Car Rental Insurance Are Questioned | False | By Leonard Sloane | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/enviropact-reports-earnings-for-qtr-to-dec-31.html | Enviropact reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/obituaries/david-greenstone-52-u-of-chicago-professor.html | David Greenstone, 52, U. of Chicago Professor | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/style/chronicle-889490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/edisto-resources-corp-reports-earnings-for-qtr-to-dec-31.html | Edisto Resources Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/bally-manufacturing-corp-reports-earnings-for-qtr-to-dec-31.html | Bally Manufacturing Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/national-quick-lube-ltd-reports-earnings-for-qtr-to-nov-30.html | National Quick Lube Ltd. reports earnings for Qtr to Nov 30 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/about-new-york-passing-the-word-to-the-children-of-the-hotels.html | About New York; Passing the Word To the Children Of the Hotels | False | By Douglas Martin | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/us/gamble-reagan-testimony-offers-former-security-adviser-some-small-comfort-but.html | The Gamble on Reagan Testimony Offers Former Security Adviser Some Small Comfort, but Greater Danger | False | By David Johnston, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/moore-products-co-reports-earnings-for-qtr-to-dec-31.html | Moore Products Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/patents-a-new-surgical-glove-to-block-infection.html | Patents; A New Surgical Glove To Block Infection | False | By Edmund L. Andrews | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/your-money-states-increase-tax-vigilance.html | Your Money; States Increase Tax Vigilance | False | By Jan M. Rosen | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/theater/rumors-to-close-today.html | 'Rumors' to Close Today | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/fidelity-medical-inc-reports-earnings-for-qtr-to-dec-31.html | Fidelity Medical Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/style/chronicle-903090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/riedel-environmental-tech-reports-earnings-for-qtr-to-dec-31.html | Riedel Environmental Tech reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/willcox-gibbs-inc-reports-earnings-for-qtr-to-dec-31.html | Willcox & Gibbs Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/private-school-question-causes-embarrassment.html | Private-School Question Causes Embarrassment | False | By Joseph Berger | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/david-white-inc-reports-earnings-for-qtr-to-dec-31.html | David White Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/synalloy-corp-reports-earnings-for-qtr-to-dec-31.html | Synalloy Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/commonwealth-edison-co-reports-earnings-for-12mo-jan-31.html | Commonwealth Edison Co. reports earnings for 12mo Jan 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/us/fitzwater-v-lawyers.html | Fitzwater v. Lawyers | False | AP | 1990-03-02 | TX 2-777347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/west-co-reports-earnings-for-qtr-to-dec-31.html | West Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/board-of-elections-seeks-fines-in-races-for-school-boards.html | Board of Elections Seeks Fines in Races For School Boards | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/erc-environmental-reports-earnings-for-qtr-to-dec-31.html | ERC Environmental reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/japanese-buy-farm-team.html | Japanese Buy Farm Team | False | AP | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/medical-dynamics-reports-earnings-for-qtr-to-dec-31.html | Medical Dynamics reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/baker-presses-israel-to-open-peace-talks.html | Baker Presses Israel to Open Peace Talks | False | By Thomas L. Friedman, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/l-law-gets-no-respect-at-legal-services-677390.html | Law Gets No Respect at Legal Services | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/aide-to-cuomo-begins-talks-with-brooklyn-s-new-bishop.html | Aide to Cuomo Begins Talks With Brooklyn's New Bishop | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/obituaries/donald-hutter-57-editor-writer-and-publishing-official.html | Donald Hutter, 57; Editor, Writer and Publishing Official | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/books/92d-street-y-to-present-two-evenings-of-poetry.html | 92d Street Y to Present Two Evenings of Poetry | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/correction/c-corrections-corrections-corrections-901990.html | Corrections Corrections Corrections | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/obituaries/d-veola-lederer-81-ex-boutique-manager.html | D. Veola Lederer, 81, Ex-Boutique Manager | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/intelligent-systems-masters-lp-reports-earnings-for-qtr-to-dec-31.html | Intelligent Systems Masters L.P. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/l-viva-costa-rica-s-accessible-democracy-677590.html | Viva Costa Rica's Accessible Democracy! | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/area-near-javits-center-is-rezoned.html | Area Near Javits Center Is Rezoned | False | By Leonard Buder | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/nordson-corp-reports-earnings-for-qtr-to-jan-28.html | Nordson Corp. reports earnings for Qtr to Jan 28 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/style/consumer-s-world-child-safety-seats-debate-on-recalls.html | CONSUMER'S WORLD; Child Safety Seats: Debate on Recalls | False | By Barry Meier | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/canron-inc-reports-earnings-for-year-to-dec-31.html | Canron Inc. reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/arts/review-pop-a-little-hate-music-please.html | Review/Pop; A Little Hate Music, Please | False | By Jon Pareles | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/l-colleges-could-boost-school-science-programs-art-is-neglected-924290.html | Colleges Could Boost School Science Programs; Art Is Neglected | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/granges-inc-reports-earnings-for-qtr-to-dec-31.html | Granges Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/patents-fighting-salmonella-with-other-bacteria.html | Patents; Fighting Salmonella With Other Bacteria | False | By Edmund L Andrews | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/l-colleges-could-boost-school-science-programs-books-before-computers-924090.html | Colleges Could Boost School Science Programs; Books Before Computers | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/consoltex-canada-inc-reports-earnings-for-qtr-to-dec-31.html | Consoltex Canada Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/piedmont-natural-gas-reports-earnings-for-qtr-to-jan-31.html | Piedmont Natural Gas reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/flames-macinnis-found-not-guilty.html | Flames' MacInnis Found Not Guilty | False | AP | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/anger-in-congress-over-aquino-s-snub.html | Anger in Congress Over Aquino's Snub | False | By Susan F. Rasky, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/interpoint-corp-reports-earnings-for-qtr-to-jan-31.html | Interpoint Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/still-invisible-and-dying-in-harlem.html | Still Invisible, and Dying, in Harlem | False | By Melvin Konner | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/ncf-financial-corp-reports-earnings-for-qtr-to-dec-31.html | NCF Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/giant-group-ltd-reports-earnings-for-qtr-to-dec-31.html | Giant Group Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/us/spy-planes-begin-flight-from-legend-to-museum.html | Spy Planes Begin Flight From Legend to Museum | False | By Eric Weiner | 1990-03-02 | TX 2-777347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/democrats-idea-on-tax.html | Democrats' Idea on Tax | False | AP | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/company-news-grand-met-in-talks-on-breweries-sale.html | COMPANY NEWS; Grand Met in Talks On Breweries' Sale | False | AP | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/69-hurt-as-protesters-clash-with-police-at-ball-in-vienna.html | 69 Hurt as Protesters Clash With Police at Ball in Vienna | False | AP | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/germans-are-said-to-weigh-a-dual-rate-on-currency.html | Germans Are Said to Weigh A Dual Rate on Currency | False | By Ferdinand Protzman, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/theater/miss-margarida-closing.html | 'Miss Margarida' Closing | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/drexel-asserts-bonuses-came-to-260-million.html | Drexel Asserts Bonuses Came to $260 Million | False | By Kurt Eichenwald | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/quotation-of-the-day-901290.html | Quotation of the Day | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/filenet-corp-reports-earnings-for-qtr-to-dec-31.html | Filenet Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/wyman-gordon-reports-earnings-for-qtr-to-dec-31.html | Wyman-Gordon reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/sides-confer-in-prego-case-amid-signs-of-a-settlement.html | Sides Confer in Prego Case Amid Signs of a Settlement | False | By Arnold H. Lubasch | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/upheaval-in-the-east-hungary-budapest-broaching-a-role-in-nato.html | Upheaval in the East: Hungary; Budapest Broaching a Role in NATO | False | By Celestine Bohlen, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/style/consumer-s-world-coping-with-faulty-merchandise.html | CONSUMER'S WORLD: Coping With Faulty Merchandise | False | By Matthew L. Wald | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/sales-drop-in-vehicles-is-reported.html | Sales Drop In Vehicles Is Reported | False | By Doron P. Levin, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/angion-corp-reports-earnings-for-qtr-to-jan-31.html | Angion Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/results-plus-848290.html | RESULTS PLUS | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/pakistan-open-to-us-plan-on-afghans-aide-says.html | Pakistan Open to U.S. Plan on Afghans, Aide Says | False | By Elaine Sciolino, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/counsel-corp-reports-earnings-for-year-to-dec-31.html | Counsel Corp. reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/man-in-police-bias-case-may-get-troopers-files.html | Man in Police-Bias Case May Get Troopers' Files | False | By Joseph F. Sullivan, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/correction/c-corrections-corrections-corrections-732290.html | Corrections Corrections Corrections | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/softsel-computer-products-reports-earnings-for-qtr-to-dec-31.html | Softsel Computer Products reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/xiox-corp-reports-earnings-for-qtr-to-dec-31.html | Xiox Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/suave-shoe-corp-reports-earnings-for-qtr-to-dec-31.html | Suave Shoe Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/ortega-says-he-won-t-arm-rebels-in-el-salvador-if-he-is-re-elected.html | Ortega Says He Won't Arm Rebels In El Salvador if He Is Re-elected | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/sports-people-tennis-mcenroe-loses-appeal.html | SPORTS PEOPLE: TENNIS; McEnroe Loses Appeal | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/arkla-exploration-reports-earnings-for-year-to-dec-31.html | Arkla Exploration reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/mortgage-rates-mixed.html | Mortgage Rates Mixed | False | AP | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/correction/c-corrections-corrections-corrections-901790.html | Corrections Corrections Corrections | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/dinkins-seeking-advice-on-ethics-of-cable-talks.html | Dinkins Seeking Advice on Ethics Of Cable Talks | False | By Josh Barbanel | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/what-mr-reagan-remembers.html | What Mr. Reagan Remembers | False | | 1990-03-02 | TX 2-777347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/leon-s-furniture-reports-earnings-for-qtr-to-dec-31.html | Leon's Furniture reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/arts/rooney-may-return-in-two-weeks.html | Rooney May Return in Two Weeks | False | By Jeremy Gerard | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/company-news-litton-contract.html | COMPANY NEWS; Litton Contract | False | Special to The New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/ramsay-health-care-reports-earnings-for-qtr-to-dec-31.html | Ramsay Health Care reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/us/ex-trustee-buys-college-at-bankruptcy-auction.html | Ex-Trustee Buys College At Bankruptcy Auction | False | By Lisa Belkin, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/long-island-lighting-reports-earnings-for-12mo-dec-31.html | Long Island Lighting reports earnings for 12mo Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/fcc-urged-to-act-on-syndication.html | F.C.C. Urged to Act on Syndication | False | By Bill Carter | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/election-means-little-in-contra-camp.html | Election Means Little in Contra Camp | False | By Lindsey Gruson, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/aydin-corp-reports-earnings-for-qtr-to-dec-31.html | Aydin Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/lyondell-petrochemical-reports-earnings-for-qtr-to-dec-31.html | Lyondell Petrochemical reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/theater/sweeney-todd-to-close.html | 'Sweeney Todd' to Close | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/johnny-couldnt-read-in-1905.html | Johnny Couldn't Read in 1905 | False | By Maurice Wolfthal | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/style/chronicle-903190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/cdi-corp-reports-earnings-for-qtr-to-dec-31.html | CDI Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/obituaries/frank-moore-jr-surgeon-75.html | Frank Moore Jr., Surgeon, 75 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/arts/review-music-lutoslawski-is-presented-by-mutter.html | Review/Music; Lutoslawski Is Presented By Mutter | False | By John Rockwell | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/nets-can-t-manage-to-grab-a-victory.html | Nets Can't Manage to Grab a Victory | False | By Clifton Brown, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/to-ortega-throw-the-election.html | To Ortega: Throw the Election | False | By John B. Oakes | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/stepan-co-reports-earnings-for-qtr-to-dec-31.html | Stepan Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/c-corrections-928990.html | Corrections | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/movies/film-makers-protest-to-academy.html | Film Makers Protest to Academy | False | By Glenn Collins | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/code-alarm-inc-reports-earnings-for-year-to-dec-31.html | Code-Alarm Inc. reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/indoor-track-ends-a-sluggish-season-strongly.html | Indoor Track Ends a Sluggish Season Strongly | False | By Michael Janofsky | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/bank-robberies-soaring-again-baffling-bankers-and-the-fbi.html | Bank Robberies Soaring Again, Baffling Bankers and the F.B.I. | False | By Craig Wolff | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/utility-escapes-fine-in-handling-of-a-plant-waste.html | Utility Escapes Fine in Handling of A-Plant Waste | False | By Matthew L. Wald | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/heck-s-inc-reports-earnings-for-qtr-to-nov-25.html | Heck's Inc. reports earnings for Qtr to Nov 25 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/obituaries/mikolaj-w-balicki-hospital-founder-97.html | Mikolaj W. Balicki, Hospital Founder, 97 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/tri-r-systems-corp-reports-earnings-for-qtr-to-jan-31.html | Tri-R Systems Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/explosive-fabricators-inc-reports-earnings-for-qtr-to-jan-31.html | Explosive Fabricators Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/castle-am-co-a-reports-earnings-for-qtr-to-dec-31.html | Castle (A.M.) & Co. (A) reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/upheaval-east-germanys-bush-press-kohl-camp-david-easing-poland-s-border-fears.html | Upheaval in the East: The Germanys; Bush to Press Kohl at Camp David On Easing Poland's Border Fears | False | By Robert Pear, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/morden-helwig-reports-earnings-for-qtr-to-dec-31.html | Morden & Helwig reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/farah-inc-reports-earnings-for-qtr-to-jan-31.html | Farah Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/interface-reports-earnings-for-qtr-to-dec-31.html | Interface reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/upheaval-in-the-east-soviet-union-russian-patriots-scorn-gorbachev-and-the-left.html | Upheaval in the East: Soviet Union; Russian 'Patriots' Scorn Gorbachev and the Left | False | By Esther B. Fein, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/company-news-ge-is-seeking-deal-with-aeroflot.html | COMPANY NEWS; G.E. Is Seeking Deal With Aeroflot | False | AP | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/foreign-affairs-a-necessary-cold-war.html | FOREIGN AFFAIRS; A Necessary Cold War? | False | By Flora Lewis | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/microamerica-inc-reports-earnings-for-qtr-to-dec-31.html | Microamerica Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/obituaries/ronald-b-monroe-administrator-50.html | Ronald B. Monroe, Administrator, 50 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/harsco-corp-reports-earnings-for-qtr-to-dec-31.html | Harsco Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/company-news-d-h-extension-to-march-23-set.html | COMPANY NEWS; D.&H. Extension To March 23 Set | False | AP | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/transactions-848190.html | Transactions | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/rohr-industries-reports-earnings-for-qtr-to-jan-28.html | Rohr Industries reports earnings for Qtr to Jan 28 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/omi-corp-reports-earnings-for-qtr-to-dec-31.html | OMI Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/company-briefs-821490.html | COMPANY BRIEFS | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/mesa-medical-inc-reports-earnings-for-qtr-to-dec-31.html | Mesa Medical Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/us/sheriff-to-keep-using-guard-armory-as-jail.html | Sheriff to Keep Using Guard Armory as Jail | False | AP | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/news-summary-826590.html | News Summary | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/ernst-drops-pepsi-for-coke-as-auditor.html | Ernst Drops Pepsi for Coke As Auditor | False | By Alison Leigh Cowan | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/metro-dateline-suspect-in-slaying-on-si-is-returned.html | METRO DATELINE; Suspect in Slaying On S.I. Is Returned | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/l-bush-must-stop-dithering-on-global-warming-677290.html | Bush Must Stop Dithering on Global Warming | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/obituaries/jose-napoleon-duarte-salvadoran-leader-in-decade-of-war-and-anguish-dies-at-64.html | Jose Napoleon Duarte, Salvadoran Leader In Decade of War and Anguish, Dies at 64 | False | By Eric Pace | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/japan-talks-fail-to-gain.html | Japan Talks Fail to Gain | False | AP | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/arts/review-music-incomplete-works-left-by-mahler-and-schubert.html | Review/Music; Incomplete Works Left By Mahler and Schubert | False | By Bernard Holland | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/hockey-rangers-alone-at-top-of-division.html | HOCKEY; Rangers Alone at Top of Division | False | By Joe Sexton, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/obituaries/c-rodgers-burgin-retired-banker-90.html | C. Rodgers Burgin, Retired Banker, 90 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/us/us-defends-proposed-pact-with-exxon-over-oil-spill.html | U.S. Defends Proposed Pact With Exxon Over Oil Spill | False | JOHN H. CUSHMAN Jr., Special To The New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/aleppo-journal-a-small-hotel-its-memories-fading.html | Aleppo Journal; A Small Hotel, Its Memories Fading | False | By Alan Cowell, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/zonic-corp-reports-earnings-for-qtr-to-dec-31.html | Zonic Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/hooper-holmes-reports-earnings-for-qtr-to-dec-31.html | Hooper Holmes reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/us/bush-picks-a-chief-to-lend-new-life-to-rights-panel.html | BUSH PICKS A CHIEF TO LEND NEW LIFE TO RIGHTS PANEL | False | By Maureen Dowd, Special To the New York Times | 1990-03-02 | TX 2-777347 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/world/arafat-yielding-now-backs-palestinian-israeli-dialogue.html | Arafat, Yielding, Now Backs Palestinian-Israeli Dialogue | False | By Joel Brinkley, Special To The New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/patents-new-devices-to-aid-heart-after-attack.html | Patents; New Devices To Aid Heart After Attack | False | By Edmund L Andrews | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/arts/review-music-opera-chief-in-brooklyn-leaves-post.html | Review/Music; Opera Chief In Brooklyn Leaves Post | False | By John Rockwell | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/football-nfl-drug-adviser-asks-to-be-replaced.html | FOOTBALL; N.F.L. Drug Adviser Asks to Be Replaced | False | By Gerald Eskenazi | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/sports/tennis-illness-stops-agassi-in-midmatch.html | TENNIS; Illness Stops Agassi in Midmatch | False | By Robin Finn, Special To The New York Times | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/obituaries/dr-edgar-h-bates-84-ex-professor-of-surgery.html | Dr. Edgar H. Bates, 84, Ex-Professor of Surgery | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/metro-dateline-investment-banker-proposed-as-actuary.html | METRO DATELINE; Investment Banker Proposed as Actuary | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/tentative-approval-for-church-run-aids-homes.html | Tentative Approval for Church-Run AIDS Homes | False | By Bruce Lambert | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/gigante-s-kin-give-up-action-on-mental-state.html | Gigante's Kin Give Up Action On Mental State | False | By Selwyn Raab | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/us/us-will-appeal-ruling-on-flag-burning.html | U.S. Will Appeal Ruling on Flag Burning | False | AP | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/opinion/war-or-peace-in-cambodia.html | War or Peace in Cambodia? | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/us/johnnie-ray-in-a-coma.html | Johnnie Ray in a Coma | False | AP | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/chairman-quits-at-ferranti.html | Chairman Quits At Ferranti | False | AP | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/business/c3-inc-reports-earnings-for-qtr-to-dec-31.html | C3 Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-777347 | | |
| 1990-02-24 | 1990-02-24 | https://www.nytimes.com/1990/02/24/nyregion/bridge-689490.html | Bridge | False | By Alan Truscott | 1990-03-02 | TX 2-777347 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/sports-news-brief-mariners-choose-moose-as-mascot.html | SPORTS NEWS BRIEF; Mariners Choose Moose as Mascot | False | AP | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/l-the-west-helped-to-create-the-nazi-monster-german-national-traits-066990.html | The West Helped to Create the Nazi Monster; German National Traits | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/business-graduates-shying-away-from-wall-street.html | Business Graduates: Shying Away From Wall Street | False | By Claudia H. Deutsch | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/linda-fairstein-vs-rape.html | LINDA FAIRSTEIN VS. RAPE | False | By Katherine Bouton | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/ban-leaves-only-a-whisper-of-canton-s-evils.html | Ban Leaves Only a Whisper of Canton's Evils | False | By Sheryl Wudunn, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/l-illiterate-pop-572890.html | ILLITERATE POP | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/long-island-sound-something-new-under-the-sun-babies.html | LONG ISLAND SOUND; Something New Under the Sun! Babies! | False | By Barbara Klaus | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/data-update.html | DATA UPDATE | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/sara-mcmakin-to-marry.html | Sara McMakin to Marry | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/movies/new-video-releases-910690.html | NEW VIDEO RELEASES | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/sports-people-rookie-is-suspended.html | SPORTS PEOPLE; Rookie Is Suspended | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/about-cars-infiniti-is-going-out-of-sight-fast.html | ABOUT CARS; Infiniti Is Going Out of Sight Fast | False | By Marshall Schuon | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/theater/recordings-closer-than-ever-is-one-from-the-heart.html | RECORDINGS; 'Closer Than Ever' Is One From the Heart | False | By Stephen Holden | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/us-nuclear-strategy-in-disarray.html | U.S. Nuclear Strategy in Disarray | False | By Morton H. Halperin | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/a-radical-new-style-for-stodgy-old-gillette.html | A Radical New Style for Stodgy Old Gillette | False | By Anthony Ramirez | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/bush-and-japan-s-leader-to-meet-next-month.html | Bush and Japan's Leader to Meet Next Month | False | By Steven R. Weisman, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/special-today-fashions-of-the-times-magazine-part-2.html | Special Today: Fashions of The Times/Magazine Part 2 | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/nothing-but-zzzz-best.html | NOTHING BUT ZZZZ BEST | False | by Joanne B. Ciulla | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/l-question-of-the-week-does-tyson-deserve-an-immediate-rematch-074090.html | Question Of the Week; Does Tyson Deserve An Immediate Rematch? | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/bush-and-kohl-on-tv.html | Bush and Kohl on TV | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/to-know-berliners-know-their-cafes.html | To Know Berliners, Know Their Cafes | False | By Judith Shulevitz | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/us/child-s-15000-mile-odyssey-in-a-troubling-custody-case.html | Child's 15,000-Mile Odyssey In a Troubling Custody Case | False | By Felicity Barringer, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/us/us-designers-find-bright-horizon-in-japan.html | U.S. Designers Find Bright Horizon in Japan | False | By Trish Hall | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/ellen-b-epstein-engaged-to-wed.html | Ellen B. Epstein Engaged to Wed | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/a-may-wedding-for-holly-adam.html | A May Wedding For Holly Adam | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/us/students-deplore-plan-to-shut-chicago-seminary.html | Students Deplore Plan to Shut Chicago Seminary | False | By Isabel Wilkerson, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/currency-no-bottom-yet-for-the-yen.html | Currency; No Bottom Yet for the Yen | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/pastimes-gardening-a-new-map-and-book-to-guide-plant-choices.html | Pastimes: Gardening; A New Map and Book To Guide Plant Choices | False | By Joan Lee Faust | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/nagging-fears-german-questions-no-one-wants-to-ask.html | NAGGING FEARS; German Questions No One Wants to Ask | False | By Thomas L Friedman | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/all-about-computers-talking-computers-fast-modems-all-dressed-up-with-only-slow.html | All About/Computers Talking to Computers; Fast Modems: All Dressed Up, With Only a Slow Way to Go | False | By John Markoff | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/movies/san-francisco-becomes-a-class-action-suitor.html | San Francisco Becomes a 'Class Action' Suitor | False | By Julie Lew | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/men-s-style-a-new-work-ethic.html | Men's Style; A New Work Ethic | False | By Ruth La Ferla | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/barbara-dill-wed-to-joseph-treaster.html | Barbara Dill Wed to Joseph Treaster | False | | | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/exploring-a-new-berlin.html | Exploring a New Berlin | False | By Serge Schmemann | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/wine-galloping-gamay.html | WINE; Galloping Gamay | False | By Frank J. Prial | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/connecticut-opinion-someday-just-turned-to-never.html | CONNECTICUT OPINION; Someday Just Turned to Never | False | By Jane Seel | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/photography-view-abstraction-returns-to-haunt-photography.html | PHOTOGRAPHY VIEW; Abstraction Returns to Haunt Photography | False | By Andy Grundberg | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/betsy-lucas-to-wed-garret-vreeland.html | Betsy Lucas to Wed Garret Vreeland | False | | | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/l-give-shoppers-the-right-voting-product-and-they-ll-buy-it-678890.html | Give Shoppers the Right Voting Product and They'll Buy It | False | | | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/soviet-jews-find-new-friends-waiting.html | Soviet Jews Find New Friends Waiting | False | By Marcia Saft | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/us/for-unions-hierarchy-good-news-amid-grim.html | For Unions' Hierarchy, Good News Amid Grim | False | By Peter T. Kilborn, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/baseball-baseball-deadlock-is-nearing.html | BASEBALL; Baseball Deadlock Is Nearing | False | By Murray Chass | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/hers-going-off-the-deep-end.html | Hers; Going Off The Deep End | False | By Ruth Pennebaker | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/market-watch-tokyo-teeters-but-new-york-holds-firm.html | MARKET WATCH; Tokyo Teeters, But New York Holds Firm | False | By Floyd Norris | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/northeast-notebook-providence-ri-2-backers-quit-capital-center.html | NORTHEAST NOTEBOOK: Providence, R.I.; 2 Backers Quit Capital Center | False | By Gail Braccidiferro | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/movies/l-pedro-almodovar-something-different-572990.html | PEDRO ALMODOVAR; Something Different | False | | 1990-03-14 | TX 2-773296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/no-one-goes-crazy-alone.html | NO ONE GOES CRAZY ALONE | False | By Paul L. Wachtel | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/in-short-nonfiction-403491.html | IN SHORT: NONFICTION | False | By Judith A. Shulevitz | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/movies/oscar-is-sometimes-a-grouch.html | Oscar Is Sometimes a Grouch | False | By Vincent Canby | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/l-a-sad-fan-detects-avarice-955290.html | A Sad Fan Detects Avarice | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/national-notebook-st-paul-artists-getting-lowrent-flats.html | NATIONAL NOTEBOOK: ST. PAUL; Artists Getting Low-Rent Flats | False | By Martin J. Moylan | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/tunnel-vision.html | Tunnel Vision | False | By Bruce Weber | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/this-burrowed-life.html | THIS BURROWED LIFE | False | By Evelyn Toynton | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/l-track-is-factor-in-horse-ratings-073190.html | Track Is Factor In Horse Ratings | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/us/teen-ager-honored-as-top-us-driver-is-killed-in-accident.html | Teen-Ager Honored As Top U.S. Driver Is Killed in Accident | False | AP | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/l-mental-health-is-too-serious-for-politics-678390.html | Mental Health Is Too Serious for Politics | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/miss-smith-weds-chester-fisher-3d.html | Miss Smith Weds Chester Fisher 3d | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/focus-washington-new-neighborhood-on-pennsylvania-ave.html | FOCUS: WASHINGTON; New Neighborhood on Pennsylvania Ave. | False | By Heidi Daniel | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/kathleen-byers-to-wed-w-s-smilow.html | Kathleen Byers to Wed W. S. Smilow | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/national-notebook-denver-a-2016unit-rental-project.html | NATIONAL NOTEBOOK: DENVER; A 2,016-Unit Rental Project | False | By Eugene Buchanan | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/talking-oil-tanks-testing-for-leaks-advisable.html | TALKING: Oil Tanks; Testing For Leaks Advisable | False | By Andree Brooks | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/theater/stage-view-inside-a-state-of-the-art-kaleidoscope.html | STAGE VIEW; Inside a State-of-the-Art Kaleidoscope | False | By Ethan Mordden | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/postings-twice-as-much-space-nikon-is-moving-to-a-new-headquarters.html | POSTINGS: Twice as Much Space; Nikon Is Moving to a New Headquarters | False | By Richard D. Lyons | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/headliners-borrowing-trouble-ii.html | HEADLINERS; Borrowing Trouble II | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/us/governors-panel-asks-broader-us-role-in-preschool-for-the-poor.html | Governors Panel Asks Broader U.S. Role in Preschool for the Poor | False | By Edward B. Fiske, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/l-clarify-and-vivify-568890.html | Clarify and Vivify | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/on-language-unify-or-reunify.html | On Language; Unify or Reunify? | False | By William Safire | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/lifestyle-sunday-menu-a-fragrant-stew-of-eggplant-potatoes-and-spices.html | Lifestyle: Sunday Menu; A Fragrant Stew of Eggplant, Potatoes and Spices | False | By Marian Burros | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/dining-out-colonial-and-country-club-atmospheres.html | DINING OUT; Colonial and Country Club Atmospheres | False | By Anne Semmes | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/upheaval-in-the-east-czechoslovakia-soviets-prepare-czech-departure.html | UPHEAVAL IN THE EAST: Czechoslovakia; SOVIETS PREPARE CZECH DEPARTURE | False | By Brenda Fowler, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/economic-pulse-new-york-region-special-report-new-york-region-faces-slowdown.html | ECONOMIC PULSE: The New York Region - A Special Report NEW YORK REGION FACES SLOWDOWN OF THE ECONOMY | False | By Richard Levine | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/harold-moore-3d-to-wed-evelyn-milne.html | Harold Moore 3d to Wed Evelyn Milne | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/china-acts-to-restrict-study-abroad.html | China Acts to Restrict Study Abroad | False | By Sheryl WuDunn, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/postings-a-film-warning-perilous-play-on-elevators.html | POSTINGS: A Film Warning; Perilous Play on Elevators | False | By Richard D. Lyons | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/in-the-region-long-island-recent-sales-910790.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/jennifer-freeman-weds-p-r-roth.html | Jennifer Freeman Weds P. R. Roth | False | | 1990-03-14 | TX 2-773296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/tennis-sampras-reaches-final.html | TENNIS; Sampras Reaches Final | False | By Robin Finn, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/bad-vibrations.html | BAD VIBRATIONS | False | By Margot Mifflin | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/theater-a-judge-of-plays-wins-play-contest.html | THEATER; A Judge of Plays Wins Play Contest | False | By Alvin Klein | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/franklin-lakes-journal-borough-acquires-a-liquor-license-and-will.html | FRANKLIN LAKES JOURNAL; Borough Acquires a Liquor License and Will Offer It for Bids | False | By Linda Lynwander | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/l-good-workers-respect-tools-951090.html | Good Workers Respect Tools | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/kelly-a-murray-to-marry-in-1991.html | Kelly A. Murray To Marry in 1991 | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/travel-advisory-927290.html | TRAVEL ADVISORY | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/the-nicaraguan-vote-break-with-the-past.html | The Nicaraguan Vote: Break With the Past? | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/movies/for-some-studios-oscar-is-golden.html | For Some Studios, Oscar Is Golden | False | By Aljean Harmetz | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/liz-shollenberger-wed-to-t-w-james.html | Liz Shollenberger Wed to T. W. James | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/review-dance-monson-s-designed-improvisations.html | Review/Dance; Monson's Designed Improvisations | False | By Jennifer Dunning | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/results-plus-058890.html | RESULTS PLUS | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/wedding-in-april-for-miss-fleming.html | Wedding in April For Miss Fleming | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/lisa-marie-sacuto-to-wed.html | Lisa Marie Sacuto to Wed | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/art-a-lifetime-of-social-concern.html | ART; A Lifetime of Social Concern | False | By William Zimmer | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/jersey-places-ban-on-bass.html | Jersey Places Ban on Bass | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/to-view-arrogance-in-the-name-of-liftoff.html | TO VIEW; ARROGANCE IN THE NAME OF LIFTOFF? | False | By John J. O'Connor | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/view-new-haven-will-historic-district-save-neighborhood-strangle-it.html | THE VIEW FROM: NEW HAVEN; Will a Historic District Save a Neighborhood or Strangle It? | False | By Carolyn Battista | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/l-question-of-the-week-does-tyson-deserve-an-immediate-rematch-074290.html | Question Of the Week; Does Tyson Deserve An Immediate Rematch? | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/well-comrades-have-we-fixed-things-up.html | 'WELL, COMRADES, HAVE WE FIXED THINGS UP? | False | By John A.c. Greppin | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/the-world-cambodia-will-talk-again-but-listeners-are-scarce.html | THE WORLD; Cambodia Will Talk Again, But Listeners Are Scarce | False | By Steven Erlanger | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/us/closed-hearings-ordered-in-suit-on-bomb-inquiry.html | Closed Hearings Ordered in Suit on Bomb Inquiry | False | By Ronald Smothers, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/soccer-soviet-team-tops-us-easily.html | SOCCER; Soviet Team Tops U.S. Easily | False | Special to The New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/us/auditors-call-for-slowdown-in-funds-for-stealth-bomber.html | Auditors Call For Slowdown In Funds for Stealth Bomber | False | By Steven A. Holmes, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/kabobs-and-breads-of-lucknow.html | Kabobs and Breads of Lucknow | False | By Julie Sahni | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/emily-lyon-to-wed-bernard-berger.html | Emily Lyon to Wed Bernard Berger | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/l-no-play-no-pay-073090.html | No Play, No Pay | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/perspectives-apartments-as-investments-buyers-seek-bargains-in-co-op-buildings.html | PERSPECTIVES: Apartments as Investments; Buyers Seek Bargains in Co-op Buildings | False | By Alan S. Oser | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/design-making-a-house-a-home.html | DESIGN; MAKING A HOUSE A HOME | False | | 1990-03-14 | TX 2-773296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/campus-life-penn-state-students-dance-weekend-away-to-aid-ill-children.html | Campus Life: Penn State; Students Dance Weekend Away To Aid Ill Children | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/upheaval-east-shadow-over-kremlin-soviet-position-open-skies-talks-puzzles-west.html | Upheaval in the East:A Shadow Over the Kremlin; Soviet Position at 'Open Skies' Talks Puzzles West | False | By Paul Lewis, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/the-world-asia-s-needs-and-america-s-grow-harder-to-synchronize.html | THE WORLD; Asia's Needs and America's Grow Harder to Synchronize | False | By David E. Sanger | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/bridge-repairs-can-leave-stores-stranded-on-a-road-to-ruin.html | Bridge Repairs Can Leave Stores Stranded on a Road to Ruin | False | By Peggy McCarthy | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/in-short-nonfiction-565390.html | IN SHORT; NONFICTION | False | By David Murray | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/four-northern-towns-seek-more-help-from-state-police.html | Four Northern Towns Seek More Help From State Police | False | By Amy Hill Hearth | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/music-tokyo-quartet-playing-beethoven-cycle.html | MUSIC; Tokyo Quartet Playing Beethoven Cycle | False | By Rena Fruchter | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/holocaust-books-for-children.html | Holocaust Books For Children | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/dawn-parker-marries-michael-heifetz.html | Dawn Parker Marries Michael Heifetz | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/l-she-s-no-cliche-400890.html | She's No Cliche | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/us/aids-patients-silent-companion-is-often-suicide-or-thoughts-of-it.html | AIDS Patients' Silent Companion Is Often Suicide, or Thoughts of It | False | By Seth Mydans, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/c-corrections-064490.html | Corrections | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/music-view-it-s-troika-time-at-the-philharmonic.html | MUSIC VIEW; It's Troika Time at the Philharmonic | False | By Donal Henahan | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/l-a-story-of-love-or-a-tale-of-deceit-590690.html | A STORY OF LOVE OR A TALE OF DECEIT? | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/l-hearts-and-needles-067590.html | Hearts and Needles | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/style-makers-judith-selkowitz-art-buyer.html | Style Makers; Judith Selkowitz, Art Buyer | False | By Suzanne Slesin | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/campus-life-washington-u-professors-to-vote-on-plan-to-close-a-department.html | Campus Life: Washington U.; Professors to Vote On Plan to Close A Department | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/teachers-say-yesterday-s-texts-can-t-keep-pace-in-today-s-world.html | Teachers Say Yesterday's Texts Can't Keep Pace in Today's World | False | By Charlotte Libov | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/l-let-business-be-responsible-913390.html | Let Business Be Responsible | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/miss-filan-a-law-student-is-married-in-connecticut.html | Miss Filan, a Law Student, Is Married in Connecticut | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/westchester-guide-549390.html | WESTCHESTER GUIDE | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/answering-the-mail-908690.html | Answering The Mail | False | By Bernard Gladstone | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/l-irish-and-nbc-some-musings-072990.html | Irish and NBC: Some Musings | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/architecture-view-the-posthumous-adventures-of-louis-kahn.html | ARCHITECTURE VIEW; THE POSTHUMOUS ADVENTURES OF LOUIS KAHN | False | By Paul Goldberger | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/was-trust-betrayed.html | WAS TRUST BETRAYED? | False | By Fred W. Friendly | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/l-continuing-the-fight-against-illiteracy-066390.html | Continuing the Fight Against Illiteracy | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/food-homecoming.html | Food; Homecoming | False | By Ken Hom | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/the-view-from-the-tarrytown-garment-company-campeaus-troubles.html | THE VIEW FROM: THE TARRYTOWN GARMENT COMPANY; Campeau's Troubles Trickle Down to a Swimsuit Factory | False | By Lynne Ames | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/nicaraguans-hope-for-decisive-election.html | Nicaraguans Hope for Decisive Election | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/ideas-trends-beyond-artificial-intelligence-the-search-for-artificial-life.html | IDEAS & TRENDS; Beyond Artificial Intelligence, the Search for Artificial Life | False | By John Markoff | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/in-tide-of-change-worry-about-north-korea.html | In Tide of Change, Worry About North Korea | False | By Nicholas D. Kristof, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/us-investigates-copter-crashes-in-panama.html | U.S. Investigates Copter Crashes in Panama | False | AP | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/l-question-of-the-week-does-tyson-deserve-an-immediate-rematch-074190.html | Question Of the Week; Does Tyson Deserve An Immediate Rematch? | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/connecticut-opinion-board-today-gone-tomorrow.html | CONNECTICUT OPINION; Hoard Today, Gone Tomorrow | False | By Donna Skolnick | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/the-nation-for-tobacco-s-lobbyists-no-nice-days-at-the-office.html | THE NATION; For Tobacco's Lobbyists, No Nice Days at the Office | False | By Susan F. Rasky | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/l-insure-those-municipal-bonds-858090.html | Insure Those Municipal Bonds | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/college-basketball-yellow-jackets-prevail-in-overtime.html | COLLEGE BASKETBALL; Yellow Jackets Prevail in Overtime | False | AP | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/catherine-kuehn-weds-malcolm-price.html | Catherine Kuehn Weds Malcolm Price | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/the-lady-sometimes-vanishes.html | THE LADY SOMETIMES VANISHES | False | By Nancy Malitz | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/c-correction-562990.html | Correction | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/the-executive-computer-can-the-old-processing-technology-beat-back-a-challenge.html | The Executive Computer; Can the Old Processing Technology Beat Back a Challenge? | False | By Peter H. Lewis | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/children-s-books-biography-403890.html | CHILDREN'S BOOKS/BIOGRAPHY | False | By Michael Patrick Hearn | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/horse-racing-red-ransom-s-90-debut-delayed.html | HORSE RACING; Red Ransom's '90 Debut Delayed | False | By Steven Crist, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/national-notebook-boston-office-complex-gets-big-loan.html | NATIONAL NOTEBOOK: BOSTON; Office Complex Gets Big Loan | False | By Susan Diesenhouse | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/in-short-fiction-405490.html | IN SHORT; FICTION | False | By Karen Ray | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/t-magazine/dressing-on-a-dime-choose-your-mood.html | Dressing on a 'Dime': Choose Your Mood | False | By Lauren Stover | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/no-headline-404190.html | No Headline | False | By Ellen Pall | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/answering-the-mail-558790.html | Answering The Mail | False | By Bernard Gladstone | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/more-than-counting-heads.html | More Than Counting Heads | False | By Tessa Melvin | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/l-yearning-for-an-iron-hand-017690.html | YEARNING FOR AN IRON HAND | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/amy-j-lapkin-to-wed-in-may.html | Amy J. Lapkin To Wed in May | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/q-and-a-540790.html | Q and A | False | By Shawn G. Kennedy | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/us/grocers-spray-poses-no-major-risk-study-says.html | Grocers' Spray Poses No Major Risk, Study Says | False | By Peter Applebome, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/antiques-when-the-nile-met-the-mississippi.html | ANTIQUES; WHEN THE NILE MET THE MISSISSIPPI | False | By Rita Reif | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/l-the-west-helped-to-create-the-nazi-monster-gorbachev-s-stake-067190.html | The West Helped to Create the Nazi Monster; Gorbachev's Stake | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/us/shuttle-launching-is-called-off-in-final-seconds.html | Shuttle Launching Is Called Off in Final Seconds | False | By Warren E. Leary, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/forum-salvaging-the-junk-market.html | FORUM; Salvaging the Junk Market | False | By Andrew J. Donohue and Jay G. Baris | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Greg Johnson | 1990-03-14 | TX 2-773296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/l-yearning-for-an-iron-hand-590290.html | YEARNING FOR AN IRON HAND | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/pop-view-paradise-found-at-least-for-a-moment.html | POP VIEW; PARADISE FOUND, AT LEAST FOR A MOMENT | False | By Jon Pareles | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/upheaval-in-the-east-bulgaria-old-survivor-aspires-to-power-in-bulgaria.html | UPHEAVAL IN THE EAST: Bulgaria; 'Old Survivor' Aspires To Power in Bulgaria | False | By Marlise Simons, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/pro-hockey-islanders-rally-for-tie.html | PRO HOCKEY; Islanders Rally For Tie | False | By Joe Lapointe, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/commercial-property-columbus-avenue-mom-and-pops-are-yielding-to-a-new-makeover.html | COMMERCIAL PROPERTY: Columbus Avenue; 'Mom-and-Pops' Are Yielding to a New Makeover | False | By David W. Dunlap | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/managing-revising-pay-packages-again.html | Managing; Revising Pay Packages, Again | False | By Claudia H. Deutsch | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/l-the-trouble-with-merrill-912390.html | The Trouble With Merrill | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/style-makers-coreen-simpson-cameo-designer.html | Style Makers; Coreen Simpson, Cameo Designer | False | By Alison France | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/a-child-s-garden-of-subversion.html | A CHILD'S GARDEN OF SUBVERSION | False | By Alison Lurie | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/reporter-s-notebook-in-queens-a-confessed-killer-pleads-not-guilty.html | Reporter's Notebook; In Queens, a Confessed Killer Pleads Not Guilty | False | By Joseph P. Fried | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/theater-review-hyman-kaplan-enters-the-new-world.html | THEATER REVIEW; 'Hyman Kaplan' Enters the New World | False | By Leah D. Frank | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/if-youre-thinking-of-living-in-alpine.html | If You're Thinking of Living in: Alpine | False | By Rachelle Garbarine | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/jocelyn-taylor-weds-henry-mcintire.html | Jocelyn Taylor Weds Henry McIntire | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/julie-anne-tighe-to-marry-in-may.html | Julie Anne Tighe To Marry in May | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/some-in-us-congress-kept-from-nicaragua.html | Some in U.S. Congress Kept From Nicaragua | False | Special to The New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/sports-of-the-times-robinson-s-legacy-reaches-a-front-office.html | SPORTS OF THE TIMES; ROBINSON'S LEGACY REACHES A FRONT OFFICE | False | By George Vecsey | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/he-didn-t-touch-me-once.html | 'HE DIDN'T TOUCH ME ONCE' | False | By Carol Spindel | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/school-basketball-sweet-rite-of-passage-for-high-school-star.html | SCHOOL BASKETBALL; Sweet Rite of Passage for High School Star | False | By Malcolm Moran, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/cantata-on-dr-king-in-premiere.html | Cantata on Dr. King in Premiere | False | By Barbara Delatiner | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/high-productivity-the-best-social-security.html | High Productivity: The Best Social Security | False | By W. W. Rostow | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/connecticut-q-a-michael-levin-private-analyst-tracks-public-spending.html | CONNECTICUT Q&A: MICHAEL LEVIN; Private Analyst Tracks Public Spending | False | By Robert A. Hamilton | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/pine-barrens-suit-halts-construction.html | Pine Barrens Suit Halts Construction | False | By Linda Sherry | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/the-world-western-europe-is-edgy-over-the-u-s-and-much-else.html | THE WORLD; Western Europe Is Edgy Over the U. S. and Much Else | False | By Alan Riding | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/tribal-feuds-won-t-let-up-in-south-africa-s-east.html | Tribal Feuds Won't Let Up in South Africa's East | False | By Christopher S. Wren, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/kerith-sheehan-to-wed-in-june.html | Kerith Sheehan To Wed in June | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/news-summary-040790.html | NEWS SUMMARY | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/regional-campaign-for-the-mianus.html | Regional Campaign for the Mianus | False | By Amy Hill Hearth | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/a-vanishing-act-that-worked-too-well.html | A VANISHING ACT THAT WORKED TOO WELL | False | By Diane Manuel | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/jane-silberman-wed-to-jeffrey-s-tauber.html | Jane Silberman Wed To Jeffrey S. Tauber | False | | 1990-03-14 | TX 2-773296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/l-yearning-for-an-iron-hand-591290.html | YEARNING FOR AN IRON HAND | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/legislators-consider-state-limits-on-atlantic-city-s-powers.html | Legislators Consider State Limits on Atlantic City's Powers | False | By James Rutherford | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/gifts-to-the-neediest-cases-honor-the-dead-by-helping-others.html | Gifts to the Neediest Cases Honor the Dead by Helping Others | False | By Nadine Brozan | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/looking-ahead.html | Looking Ahead | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/baseball-ring-of-support-awaits-strawberry.html | BASEBALL; Ring of Support Awaits Strawberry | False | By Joseph Durso | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/theater-johnny-pye-an-inviting-musical.html | THEATER; 'Johnny Pye,' an Inviting Musical | False | By Alvin Klein | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/baseball-lockout-theory-goes-awry.html | BASEBALL; Lockout Theory Goes Awry | False | By Murray Chass | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/westchester-opinion-why-was-sharpton-marching-in-yonkers.html | WESTCHESTER OPINION; Why Was Sharpton Marching in Yonkers? | False | By Jennifer Green | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/sports-people-strickland-quick.html | SPORTS PEOPLE; Strickland Quick | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/l-valuations-541690.html | Valuations | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/sports-news-brief-italy-and-spain-form-sports-unit.html | SPORTS NEWS BRIEF; Italy and Spain Form Sports Unit | False | AP | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/new-jersey-opinion-where-did-this-name-come-from.html | NEW JERSEY OPINION; Where Did This Name Come From? | False | By Abraham Resnick | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/review-dance-elbow-raising-debut-by-feld-and-scarlatti.html | Review/Dance; Elbow-Raising Debut By Feld and Scarlatti | False | By Anna Kisselgoff | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/sovereignty-hinders-us-mexican-drug-alliance.html | Sovereignty Hinders U.S.-Mexican Drug Alliance | False | By Larry Rohter, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/dining-out-center-stage-for-sushi-and-sashimi.html | DINING OUT; Center Stage for Sushi and Sashimi | False | By Patricia Brooks | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/christine-rodeno-to-wed-in-summer.html | Christine Rodeno to Wed in Summer | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/business-diary.html | BUSINESS DIARY | False | By Allen R. Myerson | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/l-question-of-the-week-does-tyson-deserve-an-immediate-rematch-074490.html | Question Of the Week; Does Tyson Deserve An Immediate Rematch? | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/us/a-question-recurs-was-hazelwood-drunk.html | A Question Recurs: Was Hazelwood Drunk? | False | AP | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/beth-cuda-and-todd-baker-are-to-wed-in-april.html | Beth Cuda and Todd Baker Are to Wed in April | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/mixed-reviews.html | Mixed Reviews | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/the-executive-life-why-wall-street-is-laughing-at-itself.html | The Executive Life; Why Wall Street Is Laughing - at Itself | False | By Deirdre Fanning | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/purges-punches-and-other-crimes.html | PURGES, PUNCHES AND OTHER CRIMES | False | By Frank J. Prial | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/postings-owners-seminar-conversions.html | POSTINGS; Owners' Seminar; Conversions | False | By Richard D. Lyons | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/on-my-mind-the-bonus-boys.html | ON MY MIND; The Bonus Boys | False | By A. M. Rosenthal | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/louise-andrews-and-gary-moss-wed.html | Louise Andrews and Gary Moss Wed | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/lorenzo-buys-some-time-for-eastern-but-the-price-is-high.html | Lorenzo Buys Some Time for Eastern, but the Price Is High | False | By Agis Salpukas | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/fashion-romantic-adornments-for-the-modern-ponytail.html | Fashion; Romantic Adornments for the Modern Ponytail | False | By Deborah Hofmann | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/passion-was-the-one-great-presence.html | PASSION WAS THE ONE GREAT PRESENCE | False | By Carolyn Kizer | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/sadness-starts-early.html | SADNESS STARTS EARLY | False | By Perry Meisel | 1990-03-14 | TX 2-773296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/us/pioneer-11-is-reported-to-leave-solar-system.html | Pioneer 11 Is Reported to Leave Solar System | False | AP | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/woman-slain-by-off-duty-officer.html | Woman Slain by Off-Duty Officer | False | By Lisa W. Foderaro | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/ellen-levine-is-engaged.html | Ellen Levine Is Engaged | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/the-nation-reagan-testifies-for-better-or-worse.html | THE NATION; Reagan Testifies, For Better or Worse | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/quotation-of-the-day-064390.html | Quotation of the Day | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/county-now-turns-to-albany-for-tax-relief.html | County Now Turns to Albany For Tax Relief | False | By James Feron | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/series-of-anti-semitic-incidents-continues-in-middlesex-county-nj.html | Series of Anti-Semitic Incidents Continues in Middlesex County, N.J. | False | By Dennis Hevesi | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/l-feasting-on-the-arteries-of-patients-912590.html | Feasting on the Arteries of Patients | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/data-bank-february-25-1990.html | Data Bank/February 25, 1990 | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/brooklyn-landlord-convicted-for-negligence.html | Brooklyn Landlord Convicted for Negligence | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/at-80-fenwick-continues-to-confront-challenges.html | At 80, Fenwick Continues to Confront Challenges | False | By Joan Cook | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/in-short-fiction-565090.html | IN SHORT; FICTION | False | By David Unger | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/c-corrections-539390.html | CORRECTIONS | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/l-art-of-war-no-longer-a-celebration-908390.html | ART OF WAR; No Longer A Celebration | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/l-question-of-the-week-does-tyson-deserve-an-immediate-rematch-074590.html | Question Of the Week; Does Tyson Deserve An Immediate Rematch? | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/history-in-porcelain-how-east-met-west-at-the-dinner-table.html | History in Porcelain: How East Met West at the Dinner Table | False | By Bess Liebenson | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/review-music-a-church-organist-composes.html | Review/Music; A Church Organist Composes | False | By Allan Kozinn | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/art-a-bounty-of-egyptian-imagery.html | ART; A Bounty of Egyptian Imagery | False | By Vivien Raynor | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/in-the-region-new-jersey-a-shakeout-in-the-condocoop-market.html | IN THE REGION: New Jersey; A Shakeout in the Condo/Co-op Market | False | By Rachelle Garbarine | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/l-continuing-the-fight-against-illiteracy-562490.html | Continuing the Fight Against Illiteracy | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/his-ballets-speak-a-new-language.html | His Ballets Speak A New Language | False | By Joseph H. Mazo | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/the-india-of-the-nawabs.html | The India of the Nawabs | False | By Barbara Crossette | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/obituaries/vincent-teresa-61-mafia-aide-became-informer-and-author.html | Vincent Teresa, 61; Mafia Aide Became Informer and Author | False | By Glenn Fowler | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/art-goya-s-disasters-of-war-grisly-indictment-of-humanity.html | ART; Goya's 'Disasters of War': Grisly Indictment of Humanity | False | By Vivien Raynor | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/long-island-opinion-dabbling-ducks-and-diving-ducks.html | LONG ISLAND OPINION; Dabbling Ducks And Diving Ducks | False | By Job Potter | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/westchester-qa-dr-jan-drucker-can-children-be-believed-about-abuse.html | WESTCHESTER Q&A;; DR. JAN DRUCKER; Can Children Be Believed About Abuse? | False | By Donna Greene | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/words-walking-without-masters.html | 'WORDS WALKING WITHOUT MASTERS' | False | By Eric J. Sundquist | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/a-story-of-love-or-a-tale-of-deceit-590790.html | A STORY OF LOVE OR A TALE OF DECEIT? | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/carolyn-voute-to-wed-kevin-murphy-in-june.html | Carolyn Voute to Wed Kevin Murphy in June | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/in-short-fiction.html | IN SHORT; FICTION | False | By Amy Boaz | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/board-moving-swiftly-on-westhelp-proposal.html | Board Moving Swiftly On Westhelp Proposal | False | By Tessa Melvin | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/l-the-west-helped-to-create-the-nazi-monster-678590.html | The West Helped to Create the Nazi Monster | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/captain-cleared-of-spying-leaves-air-force-honorably.html | Captain, Cleared of Spying, Leaves Air Force Honorably | False | AP | 1990-03-14 | TX 2-773296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/w-g-roll-to-wed-jane-h-choremi.html | W. G. Roll to Wed Jane H. Choremi | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/upheaval-in-the-east-brandt-is-hailed-in-east-germany.html | UPHEAVAL IN THE EAST; BRANDT IS HAILED IN EAST GERMANY | False | By Henry Kamm, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/lifestyle-sunday-outing-here-doubtful-shoppers-are-advised-to-pounce.html | Lifestyle: Sunday Outing; Here, Doubtful Shoppers Are Advised to Pounce | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/schools-act-cautiously-on-adding-languages.html | Schools Act Cautiously On Adding Languages | False | By Patricia Keegan | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/postings-condos-and-a-chapel-site-sharing.html | POSTINGS: Condos and a Chapel; Site Sharing | False | By Richard D. Lyons | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/wall-street-a-coming-money-manager-shakeout.html | Wall Street; A Coming Money Manager Shakeout | False | By Diana B. Henriques | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/style-makers-ann-morhauser-glass-craftswoman.html | Style Makers; Ann Morhauser, Glass Craftswoman | False | By Larry Fisher | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/after-police-death-questions-for-guido.html | After Police Death, Questions for Guido | False | By John Rather | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/l-further-thoughts-on-the-turnpike-065990.html | Further Thoughts On the Turnpike | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/l-art-of-war-other-times-other-customs-572590.html | ART OF WAR; Other Times, Other Customs | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/sports-people-nicklaus-grandson.html | SPORTS PEOPLE; Nicklaus Grandson | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/upheaval-in-the-east-kohl-arrives-in-us-for-talks-on-europe-s-future.html | UPHEAVAL IN THE EAST; Kohl Arrives in U.S. for Talks on Europe's Future | False | By Robert Pear, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/views-of-sport-when-one-colleague-abandons-the-rest.html | VIEWS OF SPORT; When One Colleague Abandons the Rest | False | By Robert E. Frederick | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/long-island-opinion-searching-out-tangible-links-to-a-precious-past.html | LONG ISLAND OPINION; Searching Out Tangible Links to a Precious Past | False | By Vicky G. Campaniello | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/a-passenger-ferry-is-hit-off-lebanon.html | A PASSENGER FERRY IS HIT OFF LEBANON | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/port-authority-s-incinerator-role-questioned.html | Port Authority's Incinerator Role Questioned | False | By Jay Romano | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/c-correction-912790.html | CORRECTION | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/l-whose-broker-914190.html | 'Whose Broker'? | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/fare-of-the-country-hefty-sandwiches-of-new-orleans.html | FARE OF THE COUNTRY; Hefty Sandwiches Of New Orleans | False | By Cynthia Hacinli | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/technology-uniting-low-power-and-efficiency.html | TECHNOLOGY; UNITING LOW POWER AND EFFICIENCY | False | By Lawrence M. Fisher | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/new-housing-proposal-is-just-a-red-herring-550890.html | New Housing Proposal Is Just a Red Herring | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/connecticut-opinion-a-job-is-lost-a-new-life-is-gained.html | CONNECTICUT OPINION; A Job Is Lost, a New Life Is Gained | False | By Mary Jane Genova | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/an-instant-insider.html | AN INSTANT INSIDER | False | By Lesley Downer | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/sports-people-best-in-injuries.html | SPORTS PEOPLE; Best in Injuries | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/college-basketball-seton-hall-easy-prey-to-uconn.html | COLLEGE BASKETBALL; Seton Hall Easy Prey To UConn | False | AP | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/q-and-a-926490.html | Q and A | False | By John Brannon Albright | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/defendants-in-a-fraud-trial-say-they-exercised-for-fees.html | Defendants in a Fraud Trial Say They Exercised for Fees | False | AP | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/movies/home-entertainment-video-fast-forward-a-good-yarn-but-will-they-buy-it.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; A Good Yarn, But Will They Buy It? | False | By Peter Nichols | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/eviction-fight-focuses-on-city-hall-promises.html | EVICTION FIGHT FOCUSES ON CITY HALL PROMISES | False | By Alan Finder | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/to-drink-or-not-temperance-on-view.html | To Drink or Not? Temperance on View | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/mostly-miraculous.html | MOSTLY MIRACULOUS | False | By Erich Leinsdorf | 1990-03-14 | TX 2-773296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/long-island-opinion-the-best-way-to-use-your-inner-dogs.html | LONG ISLAND OPINION; The Best Way to Use Your Inner Dogs | False | By Sally Kuzma | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/jessica-newman-wed-in-philadelphia.html | Jessica Newman Wed in Philadelphia | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/c-corrections-939890.html | Corrections | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/theater/review-theater-a-cockney-rumble-in-bovver-boys.html | Review/Theater; A Cockney Rumble in 'Bovver Boys' | False | By D.j.r. Bruckner | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/lifestyle-a-country-club-with-guns-instead-of-golf-clubs.html | Lifestyle; A Country Club With Guns Instead of Golf Clubs | False | By Lena Williams | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/justice-samuel-g-fredman-is-wed-to-mimi-coppersmith-an-executive.html | Justice Samuel G. Fredman Is Wed To Mimi Coppersmith, an Executive | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/campus-life-pennsylvania-volunteers-take-to-the-street-for-safety-patrol.html | Campus Life; Pennsylvania; Volunteers Take To the Street For Safety Patrol | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/northeast-notebook-washington-2-towers-near-completion.html | NORTHEAST NOTEBOOK: Washington; 2 Towers Near Completion | False | By Fran Rensbarger | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/d-p-karnovsky-to-wed-priscilla-cohn.html | D. P. Karnovsky to Wed Priscilla Cohn | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/miss-taylor-wed-to-j-e-dezell-3d.html | Miss Taylor Wed To J. E. Dezell 3d | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/ideas-trends-conflicting-pressures-shape-the-future-of-brazil-indians.html | IDEAS & TRENDS; Conflicting Pressures Shape The Future of Brazil Indians | False | By James Brooke | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/peace-unhealthy-for-brazilian-arms-industry.html | Peace Unhealthy for Brazilian Arms Industry | False | By James Brooke, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/the-liberated-line.html | THE LIBERATED LINE | False | By Carrie Donovan | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/dance-view-city-ballet-s-season-steady-hand-even-keel.html | DANCE VIEW; City Ballet's Season: Steady Hand, Even Keel | False | By Anna Kisselgoff | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/mutual-funds-will-rising-assets-lower-fees.html | Mutual Funds; Will Rising Assets Lower Fees? | False | By Carole Gould | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/your-own-account-linking-love-and-money.html | Your Own Account; Linking Love and Money | False | By Mary Rowland | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/the-editorial-notebook-young-lions-and-old.html | The Editorial Notebook; Young Lions, and Old | False | By Diane Camper | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/born-free-but-everywhere-in-zoos.html | BORN FREE, BUT EVERYWHERE IN ZOOS | False | By Lynn Freed | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/northeast-notebook-boston-office-complex-gets-big-loan.html | NORTHEAST NOTEBOOK: Boston; Office Complex Gets Big Loan | False | By Susan Diesenhouse | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/sound-low-priced-speakers-display-virtues.html | SOUND; LOW-PRICED SPEAKERS DISPLAY VIRTUES | False | By Jon Pareles | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/the-world-could-israel-s-political-feud-open-a-way-to-peace-talks.html | THE WORLD; Could Israel's Political Feud Open a Way to Peace Talks? | False | By Joel Brinkley | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/photo-karen-lawson-johnston-bachrach-miss-gallagher-wed-in-massachusetts.html | Photo: Karen Lawson-Johnston (Bachrach) Miss Gallagher Wed in Massachusetts | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/in-the-region-long-island-why-renting-a-house-is-gaining-favor.html | IN THE REGION: Long Island; Why Renting a House Is Gaining Favor | False | By Diana Shaman | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/renee-trambert-is-engaged.html | Renee Trambert Is Engaged | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/l-yearning-for-an-iron-hand-590990.html | YEARNING FOR AN IRON HAND | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/connecticut-opinion-parents-must-demand-better-principals.html | CONNECTICUT OPINION; Parents Must Demand Better Principals | False | By Herbert F. Pandiscio | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/us/4-shot-dead-and-2-wounded-in-nightclub-in-washington.html | 4 Shot Dead and 2 Wounded In Nightclub in Washington | False | AP | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1990-03-14 | TX 2-773296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/spain-extends-guarantees-to-jews-and-protestants.html | Spain Extends Guarantees to Jews and Protestants | False | Special to The New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/practical-traveler-camp-safety-what-to-ask.html | PRACTICAL TRAVELER; Camp Safety: What to Ask | False | By Betsy Wade | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/obituaries/johnnie-ray-63-popular-singer-of-emotional-hits-in-the-1950-s.html | Johnnie Ray, 63, Popular Singer Of Emotional Hits in the 1950's | False | By Stephen Holden | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/children-s-books-biography-406090.html | CHILDREN'S BOOKS; BIOGRAPHY | False | By Liz Rosenberg | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/the-nicaragua-obsession.html | The Nicaragua Obsession | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/best-sellers-february-25-1990.html | BEST SELLERS: February 25, 1990 | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/hilary-lea-and-m-l-bernard-to-wed.html | Hilary Lea and M. L. Bernard to Wed | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/41-protesters-arrested-at-an-abortion-clinic.html | 41 Protesters Arrested at an Abortion Clinic | False | AP | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/headliners-just-say-caterpillar.html | HEADLINERS; Just Say 'Caterpillar' | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/world-markets.html | World Markets | False | By Jonathan Fuerbringer | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/a-music-school-finds-fertile-ground.html | A Music School Finds Fertile Ground | False | By Robert Hershenson | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/l-there-s-no-escaping-wittgenstein-569190.html | There's No Escaping Wittgenstein | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/us/lovers-of-graffiti-rally-to-save-an-old-bridge.html | Lovers of Graffiti Rally To Save an Old Bridge | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/new-jersey-opinion-campaign-finance-law-needs-changes.html | NEW JERSEY OPINION; Campaign Finance Law Needs Changes | False | Peter Verniero | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/dining-out-tex-mex-lights-up-great-neck.html | DINING OUT; Tex-Mex Lights Up Great Neck | False | By Joanne Starkey | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/no-more-war-on-drugs.html | No More 'War on Drugs' | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/us/galactic-evenness-gives-astronomers-pause.html | Galactic Evenness Gives Astronomers Pause | False | By John Noble Wilford | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/shopper-s-world-elegant-practical-finnish-decorative-arts.html | SHOPPER'S WORLD; Elegant, Practical Finnish Decorative Arts | False | By Carol von Pressentin Wright | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/theater-king-and-i-is-back-where-it-began.html | THEATER; 'King and I' Is Back Where It Began | False | By Alvin Klein | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/upheaval-east-for-russians-food-shelter-are-bigger-topic-than-germany.html | UPHEAVAL IN THE EAST; For the Russians, Food and Shelter Are a Bigger Topic Than Germany | False | By Esther B. Fein, Special To The New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/marijuana-dealer-doomed.html | Marijuana Dealer Doomed | False | AP | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/campus-life-uc-santa-barbara-in-popular-class-lessons-concern-the-vietnam-war.html | Campus Life: U.C., Santa Barbara; In Popular Class, Lessons Concern The Vietnam War | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/l-question-of-the-week-does-tyson-deserve-an-immediate-rematch-939190.html | Question Of the Week; Does Tyson Deserve An Immediate Rematch? | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/obituaries/lieut-gen-james-gavin-82-dies-champion-and-critic-of-military.html | Lieut. Gen. James Gavin, 82, Dies; Champion and Critic of Military | False | By Glenn Fowler | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/erika-s-marshall-becomes-a-bride.html | Erika S. Marshall Becomes a Bride | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/l-hearts-and-cholesterol-678490.html | Hearts and Cholesterol | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/art-when-sculpture-made-its-mark.html | ART; When Sculpture Made Its Mark | False | By Phyllis Braff | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/food-quick-wholesome-recipes-with-lentils.html | FOOD; Quick, Wholesome Recipes With Lentils | False | By Florence Fabricant | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/movies/film-can-the-cold-war-be-a-hot-topic-for-a-movie.html | FILM; Can the Cold War Be a Hot Topic for a Movie? | False | By William H. Honan | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/movies/l-buddy-films-573090.html | BUDDY FILMS | False | | 1990-03-14 | TX 2-773296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/upheaval-in-the-east-bulgarian-communists-agree-to-delay-voting.html | UPHEAVAL IN THE EAST; Bulgarian Communists Agree to Delay Voting | False | AP | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/children-s-books-biography-403490.html | CHILDREN'S BOOKS: BIOGRAPHY | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/dance-for-lubovitch-dance-is-a-verbal-art.html | DANCE; For Lubovitch, Dance Is a Verbal Art | False | By William Harris | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/maureen-a-kennedy-to-wed-david-hays.html | Maureen A. Kennedy To Wed David Hays | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/vintage-popular-music-gets-classical-respect.html | Vintage Popular Music Gets Classical Respect | False | By Valerie Cruice | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/theater/stage-view-can-a-dictator-tell-us-something-about-ourselves.html | STAGE VIEW; Can a Dictator Tell Us Something About Ourselves? | False | By Ariel Dorfman | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/new-jersey-q-a-karin-l-bergwall-filling-a-demand-for-interim.html | NEW JERSEY Q & A: KARIN L BERGWALL; Filling a Demand for Interim Managers | False | By Jacqueline Shaheen | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/forum-mexico-s-dismal-debt-deal.html | FORUM; Mexico's Dismal Debt Deal | False | By Jorge C. Castaneda | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/tech-notes-smart-tires-that-read-the-road.html | TECH NOTES; 'Smart' Tires That Read the Road | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/movies/film-view-mike-nichols-surveys-the-american-dream.html | FILM VIEW; Mike Nichols Surveys the American Dream | False | By Caryn James | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/the-region-exit-interview-gunn-stands-clear-of-the-closing-door.html | THE REGION; Exit Interview: Gunn Stands Clear Of the Closing Door | False | By Suzanne Daley | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/streetscapes-university-heights-bridge-polite-swing-renovation-for-landmark-span.html | STREETSCAPES: The University Heights Bridge; A Polite Swing to Renovation for a Landmark Span | False | By Christopher Gray | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/an-alzheimer-s-group-for-minority-families.html | An Alzheimer's Group for Minority Families | False | By Marvine Howe | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/gardening-improving-the-odds-for-shade-trees.html | GARDENING; Improving the Odds for Shade Trees | False | By Carl Totemeier | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/outdoors-proposal-for-salmon-fishery.html | Outdoors; Proposal for Salmon Fishery | False | By Nelson Bryant | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/about-long-island-armed-and-ready-suburban-families-fight-the-fear.html | ABOUT LONG ISLAND; Armed and Ready: Suburban Families Fight the Fear | False | By Diane Ketcham | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/science-education-shines-for-melville.html | Science Education Shines for Melville | False | By Sherry Boschert | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/headliners-borrowing-trouble.html | HEADLINERS; Borrowing Trouble | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/children-s-books-bookshelf-403990.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/pro-basketball-knicks-eager-to-confront-pistons-at-the-garden.html | PRO BASKETBALL; Knicks Eager to Confront Pistons at the Garden | False | By Sam Goldaper | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/amy-goldfarb-and-donald-adler-to-wed-in-june.html | Amy Goldfarb and Donald Adler to Wed in June | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/to-be-better-think-harder.html | TO BE BETTER, THINK HARDER | False | By John T. Noonan | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/recordings-some-small-joys-on-new-disks-of-italian-operas.html | RECORDINGS; Some Small Joys On New Disks Of Italian Operas | False | By Will Crutchfield | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/laurie-abramowitz-a-lawyer-is-wed.html | Laurie Abramowitz, a Lawyer, Is Wed | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/joelle-mast-weds-paul-a-loughran.html | Joelle Mast Weds Paul A. Loughran | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/review-dance-in-and-out-of-the-agora.html | Review/Dance; 'In and Out of the Agora' | False | By Jack Anderson | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/when-british-justice-failed.html | WHEN BRITISH JUSTICE FAILED | False | By Kevin Toolis | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/answering-the-mail-908790.html | Answering The Mail | False | By Bernard Gladstone | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/can-a-tarnished-star-regain-his-luster.html | Can a Tarnished Star Regain His Luster? | False | By David Margolick | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/unrest-in-ivory-coast-s-capital-turns-to-violence.html | Unrest in Ivory Coast's Capital Turns to Violence | False | By Kenneth B. Noble, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/question-of-the-week-next-week-was-the-strickland-trade-a-good-one.html | QUESTION OF THE WEEK: Next Week; Was the Strickland Trade a Good One? | False | | 1990-03-14 | TX 2-773296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO; AND KEEP IN MIND | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/evening-hours-smart-turnouts-or-an-art-show-and-for-bachelors.html | Evening Hours; Smart Turnouts or an Art Show And for Bachelors | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/paperback-best-sellers-february-25-1990.html | PAPERBACK BEST SELLERS: February 25, 1990 | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/music-america-is-discovering-one-of-its-own.html | MUSIC; America Is Discovering One of Its Own | False | By Susan Elliott | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/no-one-wanted-to-interfere.html | NO ONE WANTED TO INTERFERE | False | By John Crewdson | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/wedding-in-may-for-amy-petersen.html | Wedding in May For Amy Petersen | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/brother-hoods.html | BROTHER HOODS | False | By Dan O'Brien; Dan O'Brien'S Books Include A Novel, Spirit of the Hills, and The Rites of Autumn: A Falconer's Journey Across the American West. | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/connecticut-guide-543990.html | CONNECTICUT GUIDE | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/a-mexican-shrine-where-angels-soar.html | A Mexican Shrine Where Angels Soar | False | By Linda Hall | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/l-empathy-urged-for-addicts-072890.html | Empathy Urged For Addicts | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/laura-robinson-to-wed-in-june.html | Laura Robinson To Wed in June | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/region-connecticut-westchester-giving-old-house-historical-cachet.html | IN THE REGION: Connecticut and Westchester; Giving an Old House a Historical Cachet | False | By Eleanor Charles | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/long-island-opinion-goblins-obscure-views-of-youth.html | LONG ISLAND OPINION; Goblins Obscure Views of Youth | False | By Richard P. Dina | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/l-deception-by-cults-is-pointed-out-072790.html | Deception by Cults Is Pointed Out | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/boat-people-to-fight-hong-kong-in-court.html | Boat People to Fight Hong Kong in Court | False | By Barbara Basler, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/family-practice-twins-and-husbands-and-many-many-pets.html | Family Practice; Twins and Husbands and Many, Many Pets | False | By J. Herbert Silverman | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/campus-life-brandeis-student-boycott-gains-staff-change-at-bookstore.html | Campus Life: Brandeis; Student Boycott Gains Staff Change At Bookstore | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/business/l-why-teach-manipulation-912990.html | Why Teach Manipulation? | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/home-clinic-threading-fish-tape.html | HOME CLINIC; Threading Fish Tape | False | By John Warde | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/two-teen-agers-held-in-slayings-of-2-in-bronx.html | Two Teen-Agers Held in Slayings Of 2 in Bronx | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/magazine/looking-good-under-pressure.html | Looking Good Under Pressure | False | By Linda Wells | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/college-basketball-st-john-s-slips-past-depaul.html | COLLEGE BASKETBALL; St. John's Slips Past DePaul | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/speaking-personally-mourning-altmans-a-death-in-the-family.html | SPEAKING PERSONALLY; Mourning Altman's: A Death in the Family | False | By Enid Silver Ship | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/focus-washington-turning-pennsylvania-avenue-into-a-neighborhood.html | FOCUS: Washington; Turning Pennsylvania Avenue Into a Neighborhood | False | By Heidi Daniel | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/headliners-speaking-for-himself.html | HEADLINERS; Speaking for Himself | False | | 1990-03-14 | TX 2-773296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/us/senators-seek-cap-on-aides-income.html | SENATORS SEEK CAP ON AIDES' INCOME | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/bridgeport-is-fighting-its-dump-city-image.html | Bridgeport is Fighting Its 'Dump City' Image | False | By Andi Rierden | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/video-is-the-tv-screen-of-the-future-to-be-shaped-by-the-movies.html | VIDEO; Is the TV Screen of the Future To Be Shaped by the Movies? | False | By Hans Fantel | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/cindy-berenson-engaged-to-wed.html | Cindy Berenson Engaged to Wed | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/katherine-l-meyer-is-married-on-li.html | Katherine L. Meyer is Married on L.I. | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/long-island-journal-555890.html | Long Island Journal | False | By Diane Ketcham | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/art-view-at-the-tate-a-compelling-inside-job.html | ART VIEW; AT THE TATE, A COMPELLING INSIDE JOB | False | By John Russell | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/review-music-new-schnittke-quartet.html | Review/Music; New Schnittke Quartet | False | By Bernard Holland | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/television-getting-arafat-to-sit-for-a-tv-portrait.html | TELEVISION; Getting Arafat to Sit For a TV Portrait | False | By Youssef M. Ibrahim | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/dining-out-an-intimate-italian-spot-in-port-chester.html | DINING OUT; An Intimate Italian Spot in Port Chester | False | By M. H. Reed | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/dr-joel-gellman-to-wed-gila-horn.html | Dr. Joel Gellman To Wed Gila Horn | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/c-corrections-905590.html | CORRECTIONS | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/headliners-of-church-and-state-and-cuomo.html | HEADLINERS; Of Church and State and Cuomo | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/the-mianus-gains-regional-support.html | The Mianus Gains Regional Support | False | By Amy Hill Hearth | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/no-headline-011090.html | No Headline | False | By Joe Sexton | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/fashion-handbag-renaissance-with-visual-appeal.html | Fashion; Handbag Renaissance, With Visual Appeal | False | By Woody Hochswender | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/l-the-remembered-present-568690.html | 'The Remembered Present' | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/pat-lafontaine-all-american-boy-in-mostly-canadian-sport.html | Pat LaFontaine, All-American Boy in Mostly Canadian Sport | False | By Diane Ketcham | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/l-fan-s-wary-view-of-a-lockout-073490.html | Fan's Wary View Of a Lockout | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/obituaries/malcolm-forbes-publisher-dies-at-70.html | Malcolm Forbes, Publisher, Dies at 70 | False | By George James | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/us/1990-vote-will-test-power-of-gop-in-the-sun-belt.html | 1990 Vote Will Test Power Of G.O.P. in the Sun Belt | False | By R. W. Apple Jr., Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/sports-of-the-times-trump-wynn-king-and-the-new-champ.html | Sports Of The Times; Trump, Wynn, King and the New Champ | False | By Dave Anderson | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/fashion-on-the-street-the-return-of-a-native.html | Fashion: On the Street; The Return Of a Native | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/baseball-notebook-millionaires-won-t-miss-a-defector.html | BASEBALL NOTEBOOK; Millionaires Won't Miss a Defector | False | By Murray Chass | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/music-barber-of-seville-leads-week-s-performances.html | MUSIC; 'Barber of Seville' Leads Week's Performances | False | By Robert Sherman | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/l-no-one-wants-affordable-housing-949890.html | No One Wants Affordable Housing | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/theater/review-theater-musical-fairy-tale-adaptation.html | Review/Theater; Musical Fairy Tale Adaptation | False | By Stephen Holden | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/in-the-region-new-jersey-recent-sales-910091.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/the-nation-u-s-must-unload-30000-properties-and-please-don-t-ask-how-s-business.html | THE NATION; U. S. Must Unload 30,000 Properties, And Please Don't Ask How's Business | False | By Nathaniel C. Nash | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/music-chamber-orchestras-an-intimate-balance.html | MUSIC; Chamber Orchestras: An Intimate Balance | False | By Robert Sherman | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/track-and-field-no-longer-faces-in-a-crowd.html | TRACK AND FIELD; No Longer Faces in a Crowd | False | By Michael Janofsky | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/paris-said-to-halt-arms-aid-to-sihanouk-s-forces.html | Paris Said to Halt Arms Aid to Sihanouk's Forces | False | AP | 1990-03-14 | TX 2-773296 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/6-torahs-stolen-from-synagogues.html | 6 TORAHS STOLEN FROM SYNAGOGUES | False | AP | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/weekinreview/the-region-a-spill-a-day-and-hardly-anyone-has-been-checking.html | THE REGION; A Spill a Day, and Hardly Anyone Has Been Checking | False | By Eric Schmitt | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/how-mexico-works.html | HOW MEXICO WORKS | False | By Jorge G. Castaneda | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/transactions-978990.html | Transactions | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/westchester-opinion-warm-memories-of-colder-days.html | WESTCHESTER OPINION; Warm Memories of Colder Days | False | By Adelaide B. Shaw | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/what-s-doing-in-baltimore.html | What's Doing In Baltimore | False | By Christopher Corbett | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/lives-gone-sour.html | LIVES GONE SOUR | False | By Michael Aaron Rockland | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/auto-leasers-look-to-a-new-market.html | Auto-Leasers Look to a New Market | False | By Penny Singer | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/actress-teaches-the-art-of-commercials.html | Actress Teaches the Art of Commercials | False | By Lyn Mautner | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/helping-the-homeless-to-help-themselves.html | Helping the Homeless to Help Themselves | False | By Rhoda M. Gilinsky | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/arts/home-entertainment-video-critics-choices-once-an-epic-and-still-one-almost.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; Once an Epic and Still One - Almost | False | By Caryn James | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/children-s-books-biography-404290.html | CHILDREN'S BOOKS/BIOGRAPHY | False | By Rosemary L. Bray | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/answering-the-mail-908891.html | Answering The Mail | False | By Bernard Gladstone | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/sports-people-wolfpack-inquiry.html | SPORTS PEOPLE; Wolfpack Inquiry | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/long-shapes-vaguely-suggestive-568990.html | Long Shapes, Vaguely Suggestive | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/residential-resales-539690.html | Residential Resales | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/nyregion/l-further-views-on-the-turnpike-066090.html | Further Views On the Turnpike | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/travel/france-on-1500-calories-a-day.html | France on 1,500 Calories a Day | False | By Benjamin B. Platt | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/obituaries/gerald-g-conway-news-director-76.html | Gerald G. Conway, News Director, 76 | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/books/l-one-woman-s-blues-568790.html | One Woman's Blues | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/realestate/as-co-ops-spread-discrimination-concerns-grow.html | As Co-ops Spread, Discrimination Concerns Grow | False | By Iver Peterson | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/style/lifestyle-sunday-brunch-views-and-victoriana-not-to-mention-food.html | Lifestyle: Sunday Brunch; Views and Victoriana, Not to Mention Food | False | | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/upheaval-east-soviet-union-republic-republic-soviet-vote-points-murky-political.html | UPHEAVAL IN THE EAST: SOVIET UNION; Republic by Republic, Soviet Vote Points to a Murky Political Future | False | By Francis X. Clines, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/world/nicaragua-sees-war-of-screaming-headlines.html | Nicaragua Sees War of Screaming Headlines | False | By Lindsey Gruson, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/sports/pro-hockey-terreri-saves-devils.html | PRO HOCKEY; Terreri Saves Devils | False | By Alex Yannis, Special To the New York Times | 1990-03-14 | TX 2-773296 | | |
| 1990-02-25 | 1990-02-25 | https://www.nytimes.com/1990/02/25/opinion/public-private-black-and-white-and-gray.html | PUBLIC & PRIVATE; Black and White And Gray | False | By Anna Quindlen | 1990-03-14 | TX 2-773296 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/us/governor-of-north-carolina-says-he-s-quitting-politics.html | Governor of North Carolina Says He's Quitting Politics | False | AP | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/toll-workers-complain-about-health-hazards.html | Toll Workers Complain About Health Hazards | False | By Tim Golden | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/albany-democrats-renew-effort-to-wrest-control-of-the-senate.html | Albany Democrats Renew Effort to Wrest Control of the Senate | False | By Kevin Sack, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/dividend-meetings-078690.html | Dividend Meetings | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/business-people-top-positions-are-filled-at-wheelchair-maker.html | BUSINESS PEOPLE; Top Positions Are Filled At Wheelchair Maker | False | By Daniel F. Cuff | 1990-03-02 | TX 2-768058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/korean-protesters-condemn-us.html | Korean Protesters Condemn U.S. | False | AP | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/us/aloft-without-nicotine-can-smokers-cope.html | Aloft Without Nicotine: Can Smokers Cope? | False | By Robert Reinhold, Special To The New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/obituaries/nathan-magill-manufacturer-90.html | Nathan Magill, Manufacturer, 90 | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/style/matthew-einson-wed-to-brenda-rich.html | Matthew Einson Wed to Brenda Rich | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/caravan-of-cars-enters-kennedy-to-protest-crash.html | Caravan of Cars Enters Kennedy To Protest Crash | False | By Jason Deparle | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/the-fall-of-drexel-s-house-of-risk.html | The Fall of Drexel's House of Risk | False | By Kurt Eichenwald | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/theater/review-theater-a-brechtian-salvo-against-the-military-life.html | Review/Theater; A Brechtian Salvo Against the Military Life | False | By Wilborn Hampton | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/l-right-way-to-read-the-military-budget-926390.html | Right Way to Read The Military Budget | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/us/new-toll-of-gang-shootings-hospital-to-shut-trauma-unit.html | New Toll of Gang Shootings: Hospital to Shut Trauma Unit | False | AP | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/islanders-tie-devils-and-gain-optimism.html | Islanders Tie Devils And Gain Optimism | False | By Joe Lapointe, Special To The New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/l-canada-s-health-care-succeeds-where-ours-doesn-t-rationalized-services-271090.html | Canada's Health Care Succeeds Where Ours Doesn't; Rationalized Services | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/l-schools-don-t-need-upgrading-parents-do-926490.html | Schools Don't Need Upgrading; Parents Do | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/international-report-pepsi-is-open-for-business-in-india.html | INTERNATIONAL REPORT; Pepsi Is Open for Business in India | False | By Barbara Crossette, Special To The New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/outdoors-angler-show-is-well-stocked.html | Outdoors; Angler Show Is Well Stocked | False | By Nelson Bryant | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/obituaries/vincent-teresa-61-mafia-aide-became-informer-and-author.html | Vincent Teresa, 61; Mafia Aide Became Informer and Author | False | By Glenn Fowler | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/style/chronicle-185190.html | Chronicle | False | By Susan Heller Anderson | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/manama-journal-atop-high-horses-neighbors-again-cross-swords.html | Manama Journal; Atop High Horses, Neighbors Again Cross Swords | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/upheaval-in-the-east-nationalists-victorious-in-lithuanian-election.html | UPHEAVAL IN THE EAST; Nationalists Victorious In Lithuanian Election | False | By Francis X. Clines, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/reviews-music-prague-chorus-ends-tour.html | Reviews/Music; Prague Chorus Ends Tour | False | By Allan Kozinn | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/home-repair-licensing-stressed.html | Home-Repair Licensing Stressed | False | By Eric Pace | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/plo-offers-to-mediate-for-lebanon-s-christians.html | P.L.O. Offers to Mediate for Lebanon's Christians | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/l-preserve-some-sro-s-for-working-people-271790.html | Preserve Some S.R.O.'s For Working People | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/son-takes-posts-at-forbes.html | Son Takes Posts at Forbes | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/new-york-state-issue-comes-to-market.html | New York State Issue Comes to Market | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/books/books-of-the-times-a-book-with-the-nerve-to-use-essays-in-its-title.html | Books Of The Times; A Book With the Nerve To Use 'Essays' in Its Title | False | By Christopher Lehmann-Haupt | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/2-groups-are-to-open-a-series-at-town-hall.html | 2 Groups Are to Open A Series at Town Hall | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/advertising-raid-on-saatchi-called-unlikely.html | Advertising; Raid on Saatchi Called Unlikely | False | By Randall Rothenberg | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/celtics-defeat-nuggets.html | Celtics Defeat Nuggets | False | AP | 1990-03-02 | TX 2-768058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/pistons-humble-knicks.html | Pistons Humble Knicks | False | By Sam Goldaper | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/advertising-improving-marketing-of-movies.html | Advertising; Improving Marketing Of Movies | False | By Randall Rothenberg | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/should-orioles-new-park-honor-a-yankee-hero.html | Should Orioles' New Park Honor a Yankee Hero? | False | By Irvin Molotsky | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/the-media-business-lampoon-seeks-to-repeat-its-best-bottom-lines.html | THE MEDIA BUSINESS; Lampoon Seeks to Repeat Its Best Bottom Lines | False | By Michael Lev, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/business-digest-260790.html | BUSINESS DIGEST | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/obituaries/johnnie-ray-63-50-s-singer-who-hit-no-1-with-a-sob-in-his-voice.html | Johnnie Ray, 63, 50's Singer Who Hit No. 1 With a Sob in His Voice | False | By Stephen Holden | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/upheaval-east-romania-fed-up-with-lies-romanians-are-faced-with-harsh-truths.html | UPHEAVAL IN THE EAST: ROMANIA; Fed Up With Lies, Romanians Are Faced With Harsh Truths | False | By John Kifner, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/no-epidemic-is-expected-from-drexel-s-killer-flu.html | No Epidemic Is Expected From Drexel's Killer Flu | False | By Sarah Bartlett | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/sampras-18-gets-first-pro-victory.html | Sampras, 18, Gets First Pro Victory | False | By Robin Finn, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/theater/review-theater-burner-s-frolic-continues-fuller-s-cycle.html | Review/Theater; 'Burner's Frolic' Continues Fuller's Cycle | False | By Mel Gussow | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/style/chronicle-302890.html | Chronicle | False | By Susan Heller Anderson | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/obituaries/david-goldfarb-geneticist-71-won-battle-to-leave-soviet-union.html | David Goldfarb, Geneticist, 71; Won Battle to Leave Soviet Union | False | By Glenn Fowler | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/obituaries/gerald-g-conway-news-director-76.html | Gerald G. Conway, News Director, 76 | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/finance-briefs-244490.html | FINANCE BRIEFS | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/review-jazz-music-to-commute-by.html | Review/Jazz; Music to Commute By | False | By Jon Pareles | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/economic-calendar.html | Economic Calendar | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/trade-talks-seem-to-be-at-impasse-us-stepping-up-pressure-on-japan.html | Trade Talks Seem to Be at Impasse; U.S. Stepping Up Pressure on Japan | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/cuomo-seeks-big-donations-despite-panel.html | Cuomo Seeks Big Donations Despite Panel | False | By Frank Lynn | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/deals.html | DEALS | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/teen-age-girl-and-2-men-die-at-social-clubs.html | Teen-Age Girl And 2 Men Die At Social Clubs | False | By Constance L. Hays | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/east-berlin-party-offers-unity-plan.html | East Berlin Party Offers Unity Plan | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/the-bill-of-rights-needs-a-plug.html | The Bill of Rights Needs a Plug | False | By Ronald Goldfarb | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/business-scene-retailing-trouble-is-fundamental.html | Business Scene; Retailing Trouble Is Fundamental | False | By Louis Uchitelle | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/us/judge-orders-end-to-race-barrier-in-cemetery.html | Judge Orders End to Race Barrier in Cemetery | False | AP | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/admission-by-shackleford.html | Admission by Shackleford | False | AP | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/quotation-of-the-day-265990.html | Quotation of the Day | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/obituaries/tony-conigliaro-ex-outfielder-45-starred-for-red-sox.html | Tony Conigliaro; Ex-Outfielder, 45, Starred for Red Sox | False | AP | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/the-media-business-television-nbc-losing-morning-race-as-ratings-of-today-drop.html | THE MEDIA BUSINESS: Television; NBC Losing Morning Race as Ratings of 'Today' Drop | False | By Bill Carter | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/us/florida-candidate-apologizes-for-capitalizing-on-murder-case.html | Florida Candidate Apologizes for Capitalizing on Murder Case | False | AP | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/trade-talks-seem-to-be-at-impasse-tokyo-says-requests-are-unreasonable.html | Trade Talks Seem to Be at Impasse; Tokyo Says Requests Are 'Unreasonable' | False | By David E. Sanger, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/guerrilla-warfare-over-nuclear-waste.html | Guerrilla Warfare Over Nuclear Waste | False | By Allan R. Gold | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/china-is-watching-watchers-closely.html | CHINA IS WATCHING WATCHERS CLOSELY | False | By Nicholas D. Kristof, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/no-us-retaliation-on-trade.html | No U.S. Retaliation on Trade | False | AP | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/woman-dies-in-a-fire-of-suspicious-origin.html | Woman Dies in a Fire Of Suspicious Origin | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/results-plus-249090.html | RESULTS PLUS | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/us/jackson-rules-out-mayor-s-race-in-washington-associates-say.html | Jackson Rules Out Mayor's Race In Washington, Associates Say | False | AP | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/review-television-prying-away-a-daughter-from-an-ancient-profession.html | Review/Television; Prying Away a Daughter From an Ancient Profession | False | By John J. O'Connor | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/colleges-on-the-run-to-lure-star-players.html | Colleges on the Run To Lure Star Players | False | By William C. Rhoden | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/oklahoma-defeats-missouri-107-90.html | Oklahoma Defeats Missouri, 107-90 | False | By William C. Rhoden, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/vote-em-out-but-don-t-limit-terms.html | Vote 'Em Out, but Don't Limit Terms | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/europeans-long-held-myths-of-the-new-world.html | Europeans' Long-Held Myths of the New World | False | By Richard F. Shepard | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/sports-world-specials-baseball-comeback-trail.html | SPORTS WORLD SPECIALS: BASEBALL; Comeback Trail | False | By Michael Martinez | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/on-your-own-scenic-routes-join-vermont-snowmobilers-and-skiers.html | ON YOUR OWN; Scenic Routes Join Vermont Snowmobilers and Skiers | False | By Marialisa Calta | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/the-un-today.html | The U.N. Today | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/in-the-nation-no-more-tax-monkey.html | IN THE NATION; No More Tax Monkey | False | By Tom Wicker | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/on-your-own-this-wool-cooperates.html | ON YOUR OWN; This Wool Cooperates | False | By Barbara Lloyd | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/us/census-maps-every-corner-of-us-but-the-directions-can-be-impossible.html | Census Maps Every Corner of U.S., But the Directions Can Be Impossible | False | By Felicity Barringer, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/upheaval-east-east-germany-s-social-democrats-back-candidate-unification-plan.html | UPHEAVAL IN THE EAST; East Germany's Social Democrats Back a Candidate and a Unification Plan | False | By Henry Kamm, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/upheaval-east-germanys-bush-kohl-try-allay-fears-reunified-germany-s-powers.html | UPHEAVAL IN THE EAST: THE GERMANYS; Bush and Kohl Try to Allay Fears Of a Reunified Germany's Powers | False | By Robert Pear, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/us/plan-is-offered-to-stabilize-the-world-birth-rate.html | Plan Is Offered to Stabilize the World Birth Rate | False | By Philip J. Hilts, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/image-of-new-bishop-orthodox-but-tolerant.html | Image of New Bishop: Orthodox but Tolerant | False | By Ari L. Goldman, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/even-the-85-pact-has-points-at-issue.html | Even the '85 Pact Has Points at Issue | False | By Murray Chass | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/us/public-aid-for-birth-control-found-to-save-money.html | Public Aid for Birth Control Found to Save Money | False | By Tamar Lewin | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/sports-of-the-times-the-knicks-add-a-touch-of-velvet.html | SPORTS OF THE TIMES; The Knicks Add a Touch of Velvet | False | By Ira Berkow | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/news-summary-253090.html | NEWS SUMMARY | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/election-in-nicaragua-in-contra-stronghold-fear-also-goes-to-polls.html | ELECTION IN NICARAGUA; In Contra Stronghold, Fear Also Goes to Polls | False | By Lindsey Gruson, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/tool-orders-declined-4.2-in-january.html | Tool Orders Declined 4.2% In January | False | By Jonathan P. Hicks | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/business-people-chase-official-to-head-global-securities-unit.html | BUSINESS PEOPLE; Chase Official to Head Global Securities Unit | False | By Daniel F. Cuff | 1990-03-02 | TX 2-768058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/books/french-publishing-house-is-torn-by-classic-family-feud.html | French Publishing House Is Torn by Classic Family Feud | False | By Alan Riding, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/theater/intrepid-moscow-theater-troupe-ventures-chekhov-and-capitalism.html | Intrepid Moscow Theater Troupe Ventures Chekhov and Capitalism | False | By Francis X. Clines, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/upheaval-east-disquiet-germany-bush-kohl-struggle-for-notes-calm-headlong-rush.html | UPHEAVAL IN THE EAST: A DISQUIET ON GERMANY; Bush and Kohl Struggle for Notes of Calm As the Headlong Rush to Unity Gives Pause | False | By R. W. Apple Jr., Special to the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/reviews-music-reggae-parables-of-life-in-the-jamaican-ghettos-of-london.html | Reviews/Music; Reggae Parables of Life in the Jamaican Ghettos of London | False | By Jon Pareles | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/style/karen-b-muth-is-married-to-michael-e-raskas.html | Karen B. Muth Is Married to Michael E. Raskas | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/70-held-in-anti-soviet-protest.html | 70 Held in Anti-Soviet Protest | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/mandela-urges-blacks-of-natal-to-end-deadly-rivalry.html | Mandela Urges Blacks of Natal to End Deadly Rivalry | False | By Christopher S. Wren, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/upheaval-in-the-east-excerpts-from-the-news-conference-held-by-bush-and-kohl.html | UPHEAVAL IN THE EAST; Excerpts From the News Conference Held by Bush and Kohl | False | Special to The New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/us/technicians-solve-problems-that-halted-shuttle-launch.html | Technicians Solve Problems That Halted Shuttle Launch | False | By Warren E. Leary, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/theater/review-theater-spare-revival-of-a-70-broadway-musical.html | Review/Theater; Spare Revival of a '70 Broadway Musical | False | By Stephen Holden | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/inside-259690.html | INSIDE | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/on-your-own-a-small-sampling-of-exercise-videos.html | ON YOUR OWN; A Small Sampling Of Exercise Videos | False | By Barbara Lloyd | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/c-correction-180590.html | Correction | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/us/a-life-of-strangers-and-seedy-motels.html | A Life of Strangers and Seedy Motels | False | By Amanda Cropp, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/portrait-of-a-leading-family-enduring-the-hurt-of-drugs.html | Portrait of a Leading Family Enduring the Hurt of Drugs | False | By Don Terry | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/style/chronicle-302290.html | Chronicle | False | By Susan Heller Anderson | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/executives.html | EXECUTIVES | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/upheaval-east-soviet-union-lithuanians-vote-strongly-for-independence-backers.html | UPHEAVAL IN THE EAST: SOVIET UNION; LITHUANIANS VOTE STRONGLY FOR INDEPENDENCE BACKERS; SOVIET CROWDS ASK CHANGE | False | By Bill Keller, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/the-editorial-notebook-a-nuclear-empire-in-decay.html | The Editorial Notebook; A Nuclear Empire in Decay | False | By Nicholas Wade | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/metro-matters-a-caseworker-is-still-striving-to-prove-herself.html | Metro Matters; A Caseworker Is Still Striving To Prove Herself | False | By Sam Roberts | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/election-in-nicaragua-bush-says-climate-will-warm-if-fair-vote-is-seen.html | ELECTION IN NICARAGUA; Bush Says Climate Will Warm if Fair Vote Is Seen | False | By Neil A. Lewis, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/the-media-business-agents-fight-for-share-of-foreign-book-rights.html | THE MEDIA BUSINESS; Agents Fight for Share Of Foreign Book Rights | False | By Roger Cohen | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/advertising-y-r-says-executive-and-us-reach-accord.html | Advertising; Y.&R. Says Executive And U.S. Reach Accord | False | By Randall Rothenberg | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/bridge-104390.html | Bridge | False | By Alan Truscott | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/peace-dividend-50000-per-prisoner.html | Peace Dividend: $50,000 per Prisoner | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/reviews-music-mel-lewis-group-plays-on-without-him.html | Reviews/Music; Mel Lewis Group Plays On Without Him | False | By Peter Watrous | 1990-03-02 | TX 2-768058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/undermanned-nets-frustrated-again.html | Undermanned Nets Frustrated Again | False | By Clifton Brown, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/election-in-nicaragua-nicaragua-is-calm-in-heavy-turnout-for-critical-vote.html | ELECTION IN NICARAGUA; NICARAGUA IS CALM IN HEAVY TURNOUT FOR CRITICAL VOTE | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/essay-hail-to-unpredictability.html | ESSAY; Hail to Unpredictability | False | By William Safire | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/beau-genius-wins-by-2-1-4-lengths.html | Beau Genius Wins by 2 1/4 Lengths | False | By Steven Crist, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/lawsuits-filed-against-perrier.html | Lawsuits Filed Against Perrier | False | AP | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/us/woman-is-named-general-counsel-for-cia.html | Woman Is Named General Counsel for C.I.A. | False | By Michael Wines, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/rangers-are-at-top-and-sitting-pretty.html | Rangers Are at Top And Sitting Pretty | False | By Joe Sexton | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/sports-world-specials-golf-dispute-goes-on.html | SPORTS WORLD SPECIALS: GOLF; Dispute Goes On | False | By Jaime Diaz | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/obituaries/sandro-pertini-italian-president-with-common-touch-dies-at-93.html | Sandro Pertini, Italian President With Common Touch, Dies at 93 | False | By Clyde Haberman, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/nyregion/immigration-laws-linked-to-job-bias.html | IMMIGRATION LAWS LINKED TO JOB BIAS | False | By Marvine Howe | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/review-ballet-eliot-feld-choreographs-to-one-of-the-other-bachs.html | Review/Ballet; Eliot Feld Choreographs To One of the Other Bachs | False | By Anna Kisselgoff | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/us/fda-is-faulted-on-a-heart-valve.html | F.D.A. IS FAULTED ON A HEART VALVE | False | AP | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/l-canada-s-health-care-succeeds-where-ours-doesn-t-quality-care-for-all-926690.html | Canada's Health Care Succeeds Where Ours Doesn't; Quality Care for All | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/international-report-mexico-attacks-habit-tax-evasion-starts-increase-its.html | INTERNATIONAL REPORT; Mexico Attacks a Habit of Tax Evasion and Starts to Increase Its Revenue | False | By Larry Rohter, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/duke-outlasts-arizona-by-78-76.html | Duke Outlasts Arizona by 78-76 | False | AP | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/credit-markets-further-rises-in-rates-expected.html | CREDIT MARKETS; Further Rises in Rates Expected | False | By H. J. Maidenberg | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/the-media-business-amid-the-publishing-slump-norton-thrives.html | THE MEDIA BUSINESS; Amid the Publishing Slump, Norton Thrives | False | By Edwin McDowell | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/voice-of-militants-rising-in-kashmir.html | VOICE OF MILITANTS RISING IN KASHMIR | False | By Sanjoy Hazarika, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/us/5-killed-in-florida-house-fire.html | 5 Killed in Florida House Fire | False | AP | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/us/washington-talk-in-ratings-of-bush-omens-for-democrats.html | WASHINGTON TALK; In Ratings Of Bush, Omens for Democrats | False | By Robin Toner, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/sports-world-specials-baseball-balls-recalled.html | SPORTS WORLD SPECIALS: BASEBALL; Balls Recalled | False | By Robert Mcg. Thomas Jr. | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/statehood-for-puerto-ricans.html | Statehood For Puerto Ricans | False | By Rafael Hernandez Colon | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/l-canada-s-health-care-succeeds-where-ours-doesn-t-270090.html | Canada's Health Care Succeeds Where Ours Doesn't | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/market-place-neutrogena-deals-with-competition.html | Market Place; Neutrogena Deals With Competition | False | By Michael Lev | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/us/governors-and-white-house-plan-vast-schooling-reform.html | Governors and White House Plan Vast Schooling Reform | False | By Edward B. Fiske, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/us/divers-recover-the-last-body-in-a-lake-where-seven-died.html | Divers Recover the Last Body In a Lake Where Seven Died | False | AP | 1990-03-02 | TX 2-768058 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/nicklaus-aims-to-bridge-ages.html | Nicklaus Aims to Bridge Ages | False | By Jaime Diaz | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/killings-scandal-weighs-on-de-klerk.html | Killings Scandal Weighs on de Klerk | False | By John F. Burns, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/poland-s-rush-for-modern-banks.html | Poland's Rush for Modern Banks | False | By Steven Greenhouse, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/opinion/l-giant-eggs-could-transport-oil-safely-926590.html | Giant 'Eggs' Could Transport Oil Safely | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/new-role-for-bank-in-germany.html | New Role For Bank In Germany | False | By Jonathan Fuerbringer | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/reviews-music-taking-a-musical-trip-by-cabaret-back-to-1938.html | Reviews/Music; Taking a Musical Trip by Cabaret Back to 1938 | False | By John S. Wilson | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/obituaries/malcolm-forbes-publisher-dies-at-70.html | Malcolm Forbes, Publisher, Dies at 70 | False | By George James | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/reviews-music-sadness-and-serenity-in-an-evening-of-a-cappella-songs.html | Reviews/Music; Sadness and Serenity in an Evening of a Cappella Songs | False | By Bernard Holland | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/style/jill-wender-and-richard-spitz-are-wed.html | Jill Wender and Richard Spitz Are Wed | False | | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/sports/question-box.html | Question Box | False | By Ray Corio | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/arts/reviews-music-japanese-compositions-in-the-western-manner.html | Reviews/Music; Japanese Compositions In the Western Manner | False | By John Rockwell | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/business/market-in-tokyo-normally-stable-slips-into-turmoil.html | MARKET IN TOKYO NORMALLY STABLE, SLIPS INTO TURMOIL | False | By James Sterngold, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-26 | 1990-02-26 | https://www.nytimes.com/1990/02/26/world/cyprus-talks-at-un-today-at-crucial-stage.html | Cyprus Talks at U.N. Today at Crucial Stage | False | By Paul Lewis, Special To the New York Times | 1990-03-02 | TX 2-768058 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/for-better-living-inc-reports-earnings-for-qtr-to-dec-30.html | For Better Living Inc. reports earnings for Qtr to Dec 30 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/selectronics-inc-reports-earnings-for-qtr-to-dec-31.html | Selectronics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/company-news-simmons-to-fight-lockheed-rule.html | COMPANY NEWS; Simmons to Fight Lockheed Rule | False | Special to The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/science/explorers-to-tackle-everest-of-cave-systems.html | Explorers to Tackle Everest of Cave Systems | False | By John Noble Wilford | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/science/predators-influence-growth-of-snails.html | Predators Influence Growth Of Snails | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-in-nicaragua-transcript-of-victory-speech-by-managua-opposition-leader.html | Turnover in Nicaragua; Transcript of Victory Speech by Managua Opposition Leader | False | Special to The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/zavitz-technology-reports-earnings-for-qtr-to-dec-31.html | Zavitz Technology reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/traditional-industries-reports-earnings-for-qtr-to-dec-31.html | Traditional Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/us/agency-says-aids-should-not-bar-entry-to-us.html | Agency Says AIDS Should Not Bar Entry to U.S. | False | By Philip J. Hilts, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-in-nicaragua-washington-set-to-end-embargo-and-aid-chamorro-government.html | Turnover in Nicaragua; Washington set to End Embargo And Aid Chamorro Government | False | By Robert Pear, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/sports-people-pro-football-variety-of-consultants.html | SPORTS PEOPLE: PRO FOOTBALL; Variety of Consultants | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/obituaries/edward-moor-acting-teacher-62.html | Edward Moor, Acting Teacher, 62 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/arts/review-dance-city-ballet-performs-to-benefit-colleagues.html | Review/Dance; City Ballet Performs to Benefit Colleagues | False | By Anna Kisselgoff | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-in-nicaragua-excerpts-from-the-speech-by-ortega.html | Turnover in Nicaragua; Excerpts From the Speech by Ortega | False | Special to The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/library-bureau-inc-reports-earnings-for-qtr-to-dec-31.html | Library Bureau Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/blessings-corp-reports-earnings-for-qtr-to-dec-30.html | Blessings Corp. reports earnings for Qtr to Dec 30 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/schools-panel-s-chief-faults-lighting-safety.html | Schools Panel's Chief Faults Lighting Safety | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/southmark-is-sued-by-unit.html | Southmark Is Sued by Unit | False | AP | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/amtech-reports-earnings-for-year-to-dec-31.html | Amtech reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/notebook-membership-growing-for-50-victory-club.html | NOTEBOOK; Membership Growing For 50-Victory Club | False | By Sam Goldaper | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/first-security-kentucky-reports-earnings-for-qtr-to-dec-31.html | First Security Kentucky reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/payments-revealed-shaddleford-looks-on.html | Payments Revealed, Shaddleford Looks On | False | By Clifton Brown | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/notebook-atp-executive-switches-courts.html | NOTEBOOK; A.T.P. Executive Switches Courts | False | By Robin Finn | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/emc-insurance-group-inc-reports-earnings-for-qtr-to-dec-31.html | EMC Insurance Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/matsushita-electric-industrial-co-ltd-reports-earnings-for-qtr-to-dec-31.html | Matsushita Electric Industrial Co Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/mid-south-insurance-reports-earnings-for-qtr-to-dec-31.html | Mid-South Insurance reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/protech-inc-reports-earnings-for-qtr-to-dec-31.html | Protech Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/us/question-arises-as-execution-nears-would-california-death-be-a-signal.html | Question Arises as Execution Nears: Would California Death Be a Signal? | False | By Jane Gross, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/opinion/abroad-at-home-one-step-for-justice.html | ABROAD AT HOME; One Step for Justice | False | By Anthony Lewis | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/opinion/the-morning-after-in-nicaragua.html | The Morning After in Nicaragua | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/market-place-xtra-to-sell-itself-and-avoid-proxy.html | Market Place; Xtra to Sell Itself And Avoid Proxy | False | By Richard D. Hylton | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/murder-witness-in-queens-slain-before-trial.html | Murder Witness in Queens Slain Before Trial | False | By Joseph P. Fried | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/crown-life-insurance-co-reports-earnings-for-year-to-dec-31.html | Crown Life Insurance Co. reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/panama-alerted-to-attack-general-says.html | Panama Alerted to Attack, General Says | False | By Michael R. Gordon, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/bre-properties-inc-reports-earnings-for-qtr-to-jan-31.html | BRE Properties Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/editors-note-427790.html | Editors' Note | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/international-broadcasting-reports-earnings-for-qtr-to-dec-31.html | International Broadcasting reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/israel-letting-16-arab-colleges-reopen.html | Israel Letting 16 Arab Colleges Reopen | False | By Joel Brinkley, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/advanced-medical-products-reports-earnings-for-qtr-to-dec-31.html | Advanced Medical Products reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/cuomo-and-florio-criticize-bush-on-lack-of-money-for-education.html | Cuomo and Florio Criticize Bush on Lack of Money for Education | False | By Kevin Sack, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/movies/critic-s-notebook-hollywood-humorists-enlist-death-and-brutality.html | Critic's Notebook; Hollywood Humorists Enlist Death and Brutality | False | By Caryn James | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/monitek-technologies-reports-earnings-for-qtr-to-dec-31.html | Monitek Tecnnologies reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/fort-howard-corp-reports-earnings-for-qtr-to-dec-31.html | Fort Howard Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-grove-weidenfeld-says-it-will-offer-itself-for-sale.html | THE MEDIA BUSINESS; Grove Weidenfeld Says It Will Offer Itself For Sale | False | By Edwin McDowell | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/why-world-shrugged-off-tokyo-s-stock-tumble.html | Why World Shrugged Off Tokyo's Stock Tumble | False | By Jonathan Fuerbringer | 1990-03-02 | TX 2-768056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/us/transplant-patient-improves.html | Transplant Patient Improves | False | AP | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/science/doctor-s-world-cdc-s-new-chief-has-an-unusual-resume.html | DOCTOR'S WORLD; C.D.C.'s New Chief Has an Unusual Resume | False | By Lawrence K. Altman, M.d. | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/american-city-business-jourfnals-reports-earnings-for-qtr-to-dec-31.html | American City Business JourFnals reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/whittaker-corp-reports-earnings-for-qtr-to-jan-31.html | Whittaker Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/us/widespread-abuses-reported-in-insurance-for-nursing-home-care.html | Widespread Abuses Reported in Insurance for Nursing Home Care | False | By Tamar Lewin | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/furr-s-bishop-s-cafeterias-reports-earnings-for-qtr-to-dec-30.html | Furr's-Bishop's Cafeterias reports earnings for Qtr to Dec 30 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/family-retains-control-of-times-after-iphigene-sulzberger-s-death.html | Family Retains Control of Times After Iphigene Sulzberger's Death | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/advantage-life-products-reports-earnings-for-qtr-to-jan-31.html | Advantage Life Products reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/science/ambitious-effort-aims-to-find-gravity-waves.html | Ambitious Effort Aims to Find Gravity Waves | False | By William J. Broad | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/newfoundland-capital-reports-earnings-for-year-to-dec-31.html | Newfoundland Capital reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/on-horse-racing-at-gulfstream-all-the-extras-add-up-to-less.html | On Horse Racing At Gulfstream, All the Extras Add Up to Less | False | By Steven Crist | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/riverside-group-reports-earnings-for-qtr-to-dec-31.html | Riverside Group reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/autotrol-corp-reports-earnings-for-qtr-to-dec-31.html | Autotrol Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-advertising-reebok-review.html | THE MEDIA BUSINESS; ADVERTISING; Reebok Review | False | By Randall Rothenberg | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/company-news-training-unit-sought-by-edu.html | COMPANY NEWS; Training Unit Sought by Edu | False | Special to The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/ensr-corp-reports-earnings-for-qtr-to-dec-31.html | ENSR Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/careers-broadening-the-study-of-business.html | Careers; Broadening The Study Of Business | False | By Elizabeth M. Fowler | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/polymerix-inc-reports-earnings-for-qtr-to-sept-30.html | Polymerix Inc. reports earnings for Qtr to Sept 30 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-advertising-fax-poll-paying-off.html | THE MEDIA BUSINESS; ADVERTISING; 'Fax Poll' Paying Off | False | By Randall Rothenberg | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/csx-in-move-to-free-cars.html | CSX in Move to Free Cars | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-in-nicaragua-aristocratic-democrat-violeta-barrios-de-chamorro.html | Turnover in Nicaragua; Aristocratic Democrat; Violeta Barrios de Chamorro | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-advertising-restoring-the-magic-to-movie-ads.html | THE MEDIA BUSINESS; ADVERTISING; Restoring The Magic To Movie Ads | False | By Randall Rothenberg | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/news-summary-500590.html | News Summary | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/3-d-systems-reports-earnings-for-qtr-to-dec-31.html | 3-D Systems reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/obituaries/lawrence-l-hand-lutheran-bishop-59.html | Lawrence L. Hand, Lutheran Bishop, 59 | False | AP | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/honors-for-offbeat-team-that-shook-lacrosse.html | Honors for Offbeat Team That Shook Lacrosse | False | By Phil Berger | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/barry-rg-corp-a-reports-earnings-for-qtr-to-dec-30.html | Barry (R.G.) Corp.(A) reports earnings for Qtr to Dec 30 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/american-southwest-mtge-investments-corp-reports-earnings-for-qtr-to-dec-31.html | American Southwest Mtge InFvestments Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/financial-benefit-group-reports-earnings-for-year-to-dec-31.html | Financial Benefit Group reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/newport-corp-reports-earnings-for-qtr-to-jan-31.html | Newport Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/opinion/shortchanged-by-the-census.html | Shortchanged by the Census? | False | By Charles E. Schumer | 1990-03-02 | TX 2-768056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/company-news-idec-japan-link.html | COMPANY NEWS; IDEC Japan Link | False | Special to The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/cryomedical-sciences-reports-earnings-for-qtr-to-dec-31.html | Cryomedical Sciences reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/briefs-483590.html | BRIEFS | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/eqk-green-acres-lp-reports-earnings-for-qtr-to-dec-31.html | EQK Green Acres L.P. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/changsha-journal-he-s-the-very-model-of-a-legendary-communist.html | Changsha Journal; He's the Very Model of a Legendary Communist | False | By Nicholas D. Kristof, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/texcel-international-reports-earnings-for-qtr-to-dec-31.html | Texcel International reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/a-new-drain-on-housing-in-new-york.html | A New Drain On Housing In New York | False | By Sam Howe Verhovek | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/jlg-industries-reports-earnings-for-qtr-to-jan-31.html | JLG Industries reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/kirby-exploration-co-reports-earnings-for-qtr-to-dec-31.html | Kirby Exploration Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/style/chronicle-509290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/applied-bioscience-international-inc-reports-earnings-for-qtr-to-dec-31.html | Applied Bioscience InternaFional Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/sports-people-pro-football-jets-sign-rehder.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Sign Rehder | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/at-forbes-the-family-still-reigns.html | At Forbes, the Family Still Reigns | False | By N. R. Kleinfield | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/lumex-inc-reports-earnings-for-qtr-to-dec-31.html | Lumex Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/prairie-oil-royalties-reports-earnings-for-qtr-to-dec-31.html | Prairie Oil Royalties reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/upheaval-in-the-east-how-to-hammer-germany-back-together-the-nuts-and-bolts.html | Upheaval in the East; How to Hammer Germany Back Together: The Nuts and Bolts | False | By Serge Schmemann, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/at-least-30-die-as-gale-winds-hit-western-europe.html | At Least 30 Die as Gale Winds Hit Western Europe | False | AP | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/us/court-upholds-conviction-for-flag-burning.html | Court Upholds Conviction for Flag Burning | False | AP | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/obituaries/henry-fairlie-british-born-writer-on-american-politics-dies-at-66.html | Henry Fairlie, British-Born Writer On American Politics, Dies at 66 | False | By Eleanor Blau | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/key-rates-506690.html | KEY RATES | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-in-nicaragua-bush-s-remarks-on-nicaragua.html | Turnover in Nicaragua; Bush's Remarks on Nicaragua | False | AP | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/opinion/l-you-needn-t-be-jewish-to-be-an-israeli-citizen-302690.html | You Needn't Be Jewish To Be an Israeli Citizen | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/obituaries/w-d-manshel-66-magazine-publisher-was-an-ambassador.html | W. D. Manshel, 66; Magazine Publisher Was an Ambassador | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/foster-wheeler-reports-earnings-for-qtr-to-dec-29.html | Foster Wheeler reports earnings for Qtr to Dec 29 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/personal-computer-products-reports-earnings-for-qtr-to-dec-31.html | Personal Computer Products reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/unigene-laboratories-reports-earnings-for-year-to-dec-31.html | Unigene Laboratories reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/c-corrections-516690.html | Corrections | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/foxboro-co-reports-earnings-for-qtr-to-dec-31.html | Foxboro Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/hempstead-official-accused-of-tax-evasion.html | Hempstead Official Accused of Tax-Evasion | False | By Michael Winerip, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/signs-of-hope-for-lebanon-hostages.html | Signs of Hope for Lebanon Hostages | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/science/shuttle-launching-put-off-again-for-2-days.html | Shuttle Launching Put Off Again, for 2 Days | False | By Warren E. Leary | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/obituaries/john-r-slonaker-42-an-investment-banker.html | John R. Slonaker, 42, An Investment Banker | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/futures-options-precious-metals-off-sharply-as-tokyo-shares-fall-again.html | FUTURES/OPTIONS; Precious Metals Off Sharply As Tokyo Shares Fall Again | False | By H.j. Maidenberg | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/style/by-galanos-the-simplest-of-splendors.html | By Galanos, the Simplest of Splendors | False | By Bernadine Morris | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/us/mexico-marijuana-total-underrated-us-says.html | Mexico Marijuana Total Underrated, U.S. Says | False | AP | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/sports-people-pro-basketball-nets-have-bowie-plan.html | SPORTS PEOPLE: PRO BASKETBALL; Nets Have Bowie Plan | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/datapoint-corp-reports-earnings-for-qtr-to-jan-27.html | Datapoint Corp. reports earnings for Qtr to Jan 27 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/bridge-348790.html | Bridge | False | By Alan Truscott | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-in-nicaragua-sandinistas-loss-to-be-felt-by-other-leftist-movements.html | Turnover in Nicaragua; Sandinistas' Loss to Be Felt By Other Leftist Movements | False | By Lindsey Gruson, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/opinion/iphigene-ochs-sulzberger.html | Iphigene Ochs Sulzberger | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/new-york-is-warned-again-on-bond-rating.html | New York Is Warned Again on Bond Rating | False | Special to The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/easco-hand-tools-reports-earnings-for-qtr-to-dec-31.html | Easco Hand Tools reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/astronics-corp-reports-earnings-for-qtr-to-dec-31.html | Astronics Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/millrose-loses-sponsor.html | Millrose Loses Sponsor | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-dec-31.html | Federal Realty Investment Trust reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/upheaval-in-the-east-hungary-many-living-on-the-edge-from-hungary-s-inflation.html | Upheaval in the East: Hungary; Many Living on the Edge From Hungary's Inflation | False | By Celestine Bohlen, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/company-news-piper-plant-shut-580-are-laid-off.html | COMPANY NEWS; Piper Plant Shut; 580 Are Laid Off | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/opinion/on-secession-too-little-and-too-soon.html | On Secession: Too Little and Too Soon | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/upheaval-east-germanys-west-berlin-mayor-critical-kohl-boundary-issue.html | Upheaval in the East: The Germanys; West Berlin Mayor Critical Of Kohl on Boundary Issue | False | By Thomas L. Friedman, Special to the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/safety-railway-service-reports-earnings-for-qtr-to-dec-31.html | Safety Railway Service reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/sports-people-baseball-year-pact-for-jefferies.html | SPORTS PEOPLE: BASEBALL; Year Pact for Jefferies | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-chief-of-pantheon-is-said-to-have-been-asked-to-quit.html | THE MEDIA BUSINESS; Chief of Pantheon Is Said To Have Been Asked to Quit | False | By Edwin McDowell | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/science/science-watch-gyroscope-mystery-elementary.html | SCIENCE WATCH; Gyroscope Mystery: Elementary? | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/icn-biomedicals-reports-earnings-for-qtr-to-nov-30.html | ICN Biomedicals reports earnings for Qtr to Nov 30 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/midsouth-corp-reports-earnings-for-qtr-to-dec-31.html | Midsouth Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/style/patterns-507190.html | PATTERNS | False | By Woody Hochswender | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/cominco-resources-reports-earnings-for-qtr-to-dec-31.html | Cominco Resources reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/credit-markets-treasury-issues-climb-in-price.html | CREDIT MARKETS; Treasury Issues Climb in Price | False | By Kenneth N. Gilpin | 1990-03-02 | TX 2-768056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/ohio-art-reports-earnings-for-qtr-to-dec-31.html | Ohio Art reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/company-news-mcorp-backs-sale-of-el-paso-bank.html | COMPANY NEWS; MCorp Backs Sale Of El Paso Bank | False | Special to The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/the-un-today.html | The U.N. Today | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/concorde-career-colleges-reports-earnings-for-qtr-to-dec-31.html | Concorde Career Colleges reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/domco-industries-reports-earnings-for-qtr-to-jan-27.html | Domco Industries reports earnings for Qtr to Jan 27 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/wetterau-properties-reports-earnings-for-qtr-to-dec-31.html | Wetterau Properties reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/our-towns-basketball-guard-wins-for-being-just-like-the-rest.html | Our Towns; Basketball Guard Wins for Being Just Like the Rest | False | By Nick Ravo | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/opinion/l-blacks-move-south-for-positive-reasons-302590.html | Blacks Move South For Positive Reasons | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/obituaries/w-m-jeffords-jr-a-utility-executive-and-horseman-76.html | W. M. Jeffords Jr., A Utility Executive And Horseman, 76 | False | By Joan Cook | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/laurentian-group-corp-reports-earnings-for-qtr-to-dec-31.html | Laurentian Group Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/dixie-national-reports-earnings-for-qtr-to-dec-31.html | Dixie National reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/chess-330190.html | Chess | False | By Robert Byrne | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/company-news-digital-to-offer-failure-proof-unit.html | COMPANY NEWS; Digital to Offer Failure-Proof Unit | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/wall-street-weathers-japan-jolt.html | Wall Street Weathers Japan Jolt | False | By Phillip H. Wiggins | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/humphrey-inc-reports-earnings-for-year-to-dec-31.html | Humphrey Inc. reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/gas-tanker-truck-crashes.html | Gas Tanker Truck Crashes | False | AP | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/science/peripherals-charting-backward.html | PERIPHERALS; Charting Backward | False | By L. R. Shannon | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/nordstrom-inc-reports-earnings-for-qtr-to-jan-31.html | Nordstrom Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/k-mart-will-accelerate-plan-to-revamp-stores.html | K Mart Will Accelerate Plan to Revamp Stores | False | By Eric N. Berg, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/grady-emerges-top-seeded-in-psal-tourney-play.html | Grady Emerges Top-Seeded In P.S.A.L. Tourney Play | False | By Al Harvin | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/c-corrections-404490.html | Corrections | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/talks-on-cambodia-under-way-amid-skepticism-about-progress.html | Talks on Cambodia Under Way Amid Skepticism About Progress | False | By Steven Erlanger, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/quebecor-inc-reports-earnings-for-year-to-dec-31.html | Quebecor Inc. reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/ideal-metal-reports-earnings-for-qtr-to-dec-31.html | Ideal Metal reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/executive-changes-354690.html | EXECUTIVE CHANGES | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/gibraltar-mines-reports-earnings-for-year-to-dec-31.html | Gibraltar Mines reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/therapeutic-technologies-reports-earnings-for-qtr-to-dec-31.html | Therapeutic Technologies reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-in-nicaragua-sleepless-night-joyous-day-for-anti-sandinista-exiles-us.html | Turnover in Nicaragua; Sleepless Night and Joyous Day for Anti-Sandinista Exiles in U.S. | False | By David E. Pitt, Special To The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/opinion/l-did-ancient-india-feel-african-influence-311890.html | Did Ancient India Feel African Influence? | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/coscan-development-reports-earnings-for-year-to-dec-31.html | Coscan Development reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/30-americans-hurt-in-crash.html | 30 Americans Hurt in Crash | False | AP | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/right-management-consultfants-reports-earnings-for-qtr-to-dec-31.html | Right Management ConsultFants reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/japan-now-ahead-in-nuclear-power-too.html | Japan Now Ahead in Nuclear Power, Too | False | By Matthew L. Wald, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/orenda-forest-products-reports-earnings-for-qtr-to-dec-31.html | Orenda Forest Products reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/polaris-indus-partners-reports-earnings-for-qtr-to-dec-31.html | Polaris Indus Partners reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/helix-technology-reports-earnings-for-qtr-to-dec-31.html | Helix Technology reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/fcs-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | FCS Laboratories Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/zytec-systems-reports-earnings-for-qtr-to-dec-31.html | Zytec Systems reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/lawson-products-reports-earnings-for-qtr-to-dec-31.html | Lawson Products reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/slain-girl-s-bloody-clothing-displayed-by-expert-at-trial.html | Slain Girl's Bloody Clothing Displayed by Expert at Trial | False | By Sarah Lyall, Special to the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/upheaval-east-czechoslovakia-gorbachev-sees-havel-agrees-speed-withdrawal-troops.html | Upheaval in the East: Czechoslovakia; Gorbachev Sees Havel and Agrees To Speed Withdrawal of Troops | False | By Francis X. Clines, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/results-plus-499390.html | RESULTS PLUS | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/books/books-of-the-times-marching-disobediently-into-mr-mcgregor-s-garden.html | Books of The Times; Marching, Disobediently, Into Mr. McGregor's Garden | False | By Michiko Kakutani | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/obituaries/edward-langenau-75-a-research-chemist.html | Edward Langenau, 75, A Research Chemist | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/arts/review-music-merkin-program-of-works-by-baltic-composers.html | Review/Music; Merkin Program of Works by Baltic Composers | False | By Allan Kozinn | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/pharmacontrol-corp-reports-earnings-for-qtr-to-dec-31.html | Pharmacontrol Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/toromont-industries-reports-earnings-for-qtr-to-dec-31.html | Toromont Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/dycom-industries-reports-earnings-for-qtr-to-jan-31.html | Dycom Industries reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/business-digest-499290.html | BUSINESS DIGEST | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/former-prime-minister-re-elected-in-sweden.html | Former Prime Minister Re-elected in Sweden | False | AP | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/c-corrections-516790.html | Corrections | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/memotec-data-reports-earnings-for-qtr-to-dec-31.html | Memotec Data reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/science/personal-computer-heir-apparent-in-printer-dynasty.html | PERSONAL COMPUTER; Heir Apparent in Printer Dynasty | False | By Peter H. Lewis | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/upheaval-in-the-east-yugoslavs-are-bullish-on-a-stock-exchange.html | Upheaval in the East; Yugoslavs Are Bullish On a Stock Exchange | False | AP | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/style/chronicle-518090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/opinion/l-tragedy-s-victims-are-not-spoiled-by-news-media-wasted-compassion-526190.html | Tragedy's Victims Are Not Spoiled by News Media; Wasted Compassion? | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/little-prince-productions-reports-earnings-for-qtr-to-dec-31.html | Little Prince Productions reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/unit-corp-reports-earnings-for-qtr-to-dec-31.html | Unit Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/business-and-health-at-t-s-plan-to-slow-costs.html | Business and Health; A.T.&T.'s Plan To Slow Costs | False | By Milt Freudenheim | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/us/noriega-co-defendant-discussing-guilty-plea.html | Noriega Co-Defendant Discussing Guilty Plea | False | AP | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/no-settlement-in-trial-of-doctor-s-suit-over-aids.html | No Settlement in Trial of Doctor's Suit Over AIDS | False | By Arnold H. Lubasch | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/quotation-of-the-day-516390.html | Quotation of the Day | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/african-elder-trims-one-party-stand.html | African Elder Trims One-Party Stand | False | By Jane Perlez, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/tri-r-systems-corp-reports-earnings-for-qtr-to-jan-31.html | Tri-R Systems Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/shearson-to-get-cash-from-parent.html | Shearson To Get Cash From Parent | | By Kurt Eichenwald | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/homestead-financial-reports-earnings-for-qtr-to-dec-31.html | Homestead Financial reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/united-medical-reports-earnings-for-qtr-to-dec-31.html | United Medical reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/pumping-sand-new-jersey-starts-to-replenish-beaches.html | Pumping Sand: New Jersey Starts to Replenish Beaches | False | By Anthony Depalma, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/opinion/l-tragedy-s-victims-are-not-spoiled-by-news-media-less-empiricism-525890.html | Tragedy's Victims Are Not Spoiled by News Media; Less Empiricism | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/convest-energy-partners-reports-earnings-for-qtr-to-dec-31.html | Convest Energy Partners reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/opinion/sandinistas-out-no-surprise.html | Sandinistas Out: No Surprise | False | By Penn Kemble | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/diversicare-corp-reports-earnings-for-qtr-to-dec-31.html | Diversicare Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/companies-that-temper-ambition.html | Companies That Temper Ambition | False | By Peter T. Kilborn, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/american-precision-industries-inc-reports-earnings-for-qtr-to-dec-29.html | American Precision Industries Inc. reports earnings for Qtr to Dec 29 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/c-corrections-516990.html | Corrections | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/dinkins-to-give-up-mitchell-lama-home.html | Dinkins to Give Up Mitchell-Lama Home | False | Special to The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/southern-california-water-reports-earnings-for-qtr-to-dec-31.html | Southern California Water reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/movies/review-television-portrait-of-arafat-a-man-of-the-shadows.html | Review/Television; Portrait of Arafat, a Man of the Shadows | False | By Walter Goodman | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/sooners-ready-to-test-the-no-1-ranking-again.html | Sooners Ready to Test The No. 1 Ranking Again | False | By William C. Rhoden, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/business-people-top-officer-is-named-at-detroit-edison.html | BUSINESS PEOPLE; Top Officer Is Named At Detroit Edison | False | By Paul C. Judge | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/obituaries/iphigene-ochs-sulzberger-is-dead-central-figure-in-times-s-history.html | Iphigene Ochs Sulzberger Is Dead; Central Figure in Times's History | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-nicaragua-nicaraguan-opposition-routs-sandinistas-us-pledges-aid-tied.html | Turnover in Nicaragua; NICARAGUAN OPPOSITION ROUTS SANDINISTAS; U.S. PLEDGES AID, TIED TO ORDERLY TURNOVER | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/state-elections-in-india-today.html | State Elections in India Today | False | By Barbara Crossette, Special to the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/iss-intl-service-system-inc-reports-earnings-for-qtr-to-dec-31.html | ISS Intl Service System Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/science/science-watch-a-longer-day.html | SCIENCE WATCH; A Longer Day | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/harvey-gets-redmen-as-usual-out-of-a-jam.html | Harvey Gets Redmen (As Usual) Out of a Jam | False | AP | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/sports-people-pro-football-berry-is-dismissed-by-the-patriots.html | SPORTS PEOPLE: PRO FOOTBALL; Berry Is Dismissed By the Patriots | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/business-people-security-pacific-fills-main-position-at-unit.html | BUSINESS PEOPLE; Security Pacific Fills Main Position at Unit | False | By Michael Lev | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/stateswest-airlines-reports-earnings-for-qtr-to-dec-31.html | Stateswest Airlines reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/notebook-rensselaer-surges-into-league-tournament.html | NOTEBOOK; Rensselaer Surges Into League Tournament | False | By William N. Wallace | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-in-nicaragua-nicaraguan-decade-war-ruin-and-turnabout.html | Turnover in Nicaragua; Nicaraguan Decade: War, Ruin and Turnabout | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-in-nicaragua-recovering-from-injury.html | Turnover in Nicaragua; Recovering From Injury | False | | 1990-03-02 | TX 2-768056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/drexel-creditors-prepare-legal-strategies.html | Drexel Creditors Prepare Legal Strategies | False | By Kurt Eichenwald | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/sanderson-farms-reports-earnings-for-qtr-to-jan-31.html | Sanderson Farms reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/ramsay-health-care-reports-earnings-for-qtr-to-dec-31.html | Ramsay Health Care reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/hearx-ltd-reports-earnings-for-qtr-to-dec-31.html | Hearx Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/sierra-health-svcs-reports-earnings-for-qtr-to-dec-31.html | Sierra Health Svcs reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/calfed-head-in-new-posts.html | CalFed Head In New Posts | False | Special to The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/trans-mountain-pipe-reports-earnings-for-year-to-dec-31.html | Trans Mountain Pipe reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/nordstrom-s-net-off-33.9-for-quarter.html | Nordstrom's Net Off 33.9% For Quarter | False | By Michael Lev, Special To The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/sec-allows-fund-holding.html | S.E.C. Allows Fund Holding | False | Special to The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/opinion/foreign-affairs-the-old-russian-scourge.html | FOREIGN AFFAIRS; The Old Russian Scourge | False | By Flora Lewis | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/trans-national-leasing-reports-earnings-for-qtr-to-dec-31.html | Trans-National Leasing reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/photon-technology-intl-reports-earnings-for-qtr-to-dec-31.html | Photon Technology Intl reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/national-oil-gas-co-reports-earnings-for-qtr-to-dec-31.html | National Oil & Gas Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/diagnostic-products-reports-earnings-for-qtr-to-dec-31.html | Diagnostic Products reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/communication-cable-reports-earnings-for-qtr-to-jan-31.html | Communication Cable reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/one-period-outburst-by-rangers-pays-off.html | One-Period Outburst by Rangers Pays Off | False | By Joe Sexton | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/inside-472290.html | INSIDE | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/harley-davidson-inc-reports-earnings-for-qtr-to-dec-31.html | Harley-Davidson Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/paxar-corp-reports-earnings-for-qtr-to-dec-31.html | Paxar Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/arts/review-art-the-cryptic-interiors-of-vuillard-close-ominous-and-enigmatic.html | Review/Art; The Cryptic Interiors of Vuillard, Close, Ominous and Enigmatic | False | By Michael Kimmelman, Special To The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/time-air-corp-reports-earnings-for-qtr-to-dec-31.html | Time Air Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/forum-group-inc-reports-earnings-for-qtr-to-dec-31.html | Forum Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/opinion/l-tragedy-s-victims-are-not-spoiled-by-news-media-302190.html | Tragedy's Victims Are Not Spoiled by News Media | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/covington-development-group-reports-earnings-for-qtr-to-dec-31.html | Covington Development Group reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/international-verifact-reports-earnings-for-qtr-to-dec-31.html | International Verifact reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/ford-borrows-techniques-from-its-partner-mazda.html | Ford Borrows Techniques From Its Partner, Mazda | False | By Doron P. Levin, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/turnover-in-nicaragua-americans-laud-result-but-differ-on-the-moral.html | Turnover in Nicaragua; Americans Laud Result But Differ on the Moral | False | By Elaine Sciolino, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/science/1-in-a-trillion-coincidence-you-say-not-really-experts-find.html | 1-in-a-Trillion Coincidence, You Say? Not Really, Experts Find | False | By Gina Kolata | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/avx-corp-reports-earnings-for-year-to-dec-31.html | AVX Corp. reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/article-500890-no-title.html | Article 500890 -- No Title | False | By Suzanne Daley | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/science/as-guard-changes-in-brazil-the-rain-forest-loses-a-protector.html | As Guard Changes in Brazil, the Rain Forest Loses a Protector | False | By James Brooke | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/insta-cool-inc-reports-earnings-for-qtr-to-dec-31.html | Insta Cool Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/obituaries/bernard-g-nemeroff-lawyer-82.html | Bernard G. Nemeroff, Lawyer, 82 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/wyman-gordon-reports-earnings-for-qtr-to-dec-31.html | Wyman-Gordon reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/us/efforts-grow-to-shield-girl-in-custody-battle.html | Efforts Grow to Shield Girl in Custody Battle | False | Special to The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/baseball-factions-leave-the-table.html | Baseball Factions Leave the Table | False | By Murray Chass | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/homecall-reports-earnings-for-qtr-to-dec-31.html | Homecall reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/iphigene-ochs-sulzberger-is-dead-central-figure-in-timess-history.html | Iphigene Ochs Sulzberger Is Dead; Central Figure in Times's History | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/pessimism-in-air-as-schools-try-affirmative-action.html | Pessimism in Air as Schools Try Affirmative Action | False | By Joseph Berger | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-waldenbooks-to-begin-challenging-book-clubs.html | THE MEDIA BUSINESS; Waldenbooks to Begin Challenging Book Clubs | False | By Edwin McDowell | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/pro-med-capital-inc-reports-earnings-for-qtr-to-dec-31.html | Pro-Med Capital Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/us/penobscot-journal-good-will-is-great-but-can-it-fix-a-road.html | Penobscot Journal; Good Will Is Great, But Can It Fix a Road? | False | Special to The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/us/jackson-says-he-won-t-run-for-mayor-of-washington.html | Jackson Says He Won't Run For Mayor of Washington | False | By B. Drummond Ayers Jr., Special to the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/sports-of-the-times-handcuffed-in-history-to-tony-c.html | SPORTS OF THE TIMES; Handcuffed In History To Tony C. | False | By Dave Anderson | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/chauvco-resources-reports-earnings-for-year-to-dec-31.html | Chauvco Resources reports earnings for Year to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/logistec-corp-reports-earnings-for-qtr-to-dec-31.html | Logistec Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/style/by-design-the-legs-of-spring.html | By Design; The Legs of Spring | False | By Carrie Donovan | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/science/q-a-513390.html | Q&A | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/us/plantations-slip-into-texas-history.html | Plantations Slip Into Texas History | False | By Roberto Suro, Special To the New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/enzon-reports-earnings-for-qtr-to-dec-31.html | Enzon reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/us/study-shows-racial-imbalance-in-penal-system.html | Study Shows Racial Imbalance in Penal System | False | AP | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/luther-medical-products-inc-reports-earnings-for-qtr-to-dec-31.html | Luther Medical Products Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/briefs-357290.html | BRIEFS | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/rig-count-drops-again.html | Rig Count Drops Again | False | AP | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/style/chronicle-518490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/cns-inc-reports-earnings-for-qtr-to-dec-31.html | CNS Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/southern-mineral-corp-reports-earnings-for-qtr-to-dec-31.html | Southern Mineral Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/police-in-the-ivory-coast-suppress-continuing-protests-by-students.html | Police in the Ivory Coast Suppress Continuing Protests by Students | False | AP | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/c-corrections-516590.html | Corrections | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/osborn-communications-reports-earnings-for-qtr-to-dec-31.html | Osborn Communications reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/matrix-membranes-inc-reports-earnings-for-qtr-to-dec-31.html | Matrix Membranes Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/timminco-ltd-reports-earnings-for-qtr-to-dec-31.html | Timminco Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/zfax-image-reports-earnings-for-qtr-to-dec-31.html | Zfax Image reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/nyregion/c-corrections-516890.html | Corrections | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/arts/review-dance-movement-on-mean-streets.html | Review/Dance; Movement On Mean Streets | False | By Jack Anderson | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/bogert-oil-co-reports-earnings-for-qtr-to-dec-31.html | Bogert Oil Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/walwyn-inc-reports-earnings-for-qtr-to-dec-31.html | Walwyn Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/sage-software-inc-reports-earnings-for-qtr-to-jan-31.html | Sage Software Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/theater/review-theater-a-show-keeps-coming-back-getting-closer-on-every-orbit.html | Review/Theater; A Show Keeps Coming Back, Getting Closer on Every Orbit | False | By Frank Rich, Special To The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/japan-intervenes-to-give-stability-after-stock-drop.html | JAPAN INTERVENES TO GIVE STABILITY AFTER STOCK DROP | False | By James Sterngold, Special To The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/science/envy-seen-as-sensitive-barometer.html | Envy Seen As Sensitive Barometer | False | By Daniel Goleman | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/us/supreme-court-roundup-justices-refuse-hear-challenge-military-ban-homosexuals.html | Supreme Court Roundup; Justices Refuse to Hear Challenge To Military Ban on Homosexuals | False | By Linda Greenhouse, Special To The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/sports/terreri-brilliant-in-weekend-under-fire.html | Terreri Brilliant In Weekend Under Fire | False | By Alex Yannis | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/treats-inc-reports-earnings-for-qtr-to-dec-31.html | Treats Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/opinion/l-if-new-york-business-has-the-will-city-has-no-way-to-recycle-302490.html | If New York Business Has the Will, City Has No Way to Recycle | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/workingmens-corp-reports-earnings-for-qtr-to-jan-31.html | Workingmens Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/arts/review-music-mozart-to-mystical-messiaen-from-the-omega-ensemble.html | Review/Music; Mozart to Mystical Messiaen From the Omega Ensemble | False | By Allan Kozinn | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/world/pretoria-minister-halts-covert-unit.html | PRETORIA MINISTER HALTS COVERT UNIT | False | By John F. Burns, Special To The New York Times | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/s-k-i-ltd-reports-earnings-for-qtr-to-jan-28.html | S-K-I Ltd. reports earnings for Qtr to Jan 28 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-27 | 1990-02-27 | https://www.nytimes.com/1990/02/27/business/aequitron-medical-reports-earnings-for-qtr-to-jan-31.html | Aequitron Medical reports earnings for Qtr to Jan 31 | False | | 1990-03-02 | TX 2-768056 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/obituaries/benjamin-f-schwartz-navy-prosecutor-80.html | Benjamin F. Schwartz, Navy Prosecutor, 80 | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/boeing-wins-plea-on-severance-pay.html | BOEING WINS PLEA ON SEVERENCE PAY | False | By Linda Greenhouse | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/upheaval-in-the-east-poland-warsaw-fights-for-role-in-german-unity-talks.html | UPHEAVAL IN THE EAST: POLAND; Warsaw Fights for Role In German Unity Talks | False | By John Kifner, Special To The New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/canadian-occidental-pete-reports-earnings-for-qtr-to-dec-31.html | Canadian Occidental Pete reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/plans-pressed-to-abandon-grand-juries.html | Plans Pressed To Abandon Grand Juries | False | By William Glaberson | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/opinion/medflies-and-malathion.html | Medflies and Malathion | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/opinion/for-mrs-chamorro-the-honeymoon-s-over.html | For Mrs. Chamorro, The Honeymoon's Over | False | By Paul Berman | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/no-old-timers-voted-into-the-hall-of-fame.html | No Old-Timers Voted Into the Hall of Fame | False | AP | 1990-03-09 | TX 2-769199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/the-media-business-cox-broadcasting-post.html | THE MEDIA BUSINESS; Cox Broadcasting Post | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/poland-resumes-full-diplomatic-ties-with-israel.html | Poland Resumes Full Diplomatic Ties With Israel | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/a-postal-showdown-in-westchester.html | A Postal Showdown in Westchester | False | By James Feron | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/trade-deficit-shrank-in-89.html | Trade Deficit Shrank in '89 | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/another-hurley-stars-as-st-anthony-rolls.html | Another Hurley Stars As St. Anthony Rolls | False | Special to The New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/de-gustibus-the-easily-handled-phyllo-pastry-challenges-its-puffy-rival.html | DE GUSTIBUS; The Easily Handled Phyllo Pastry Challenges Its Puffy Rival | False | By Marian Burros | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/60-minute-gourmet-777690.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/opinion/l-us-schools-need-an-integrated-world-history-880490.html | U.S. Schools Need an Integrated World History | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/report-urges-low-fat-diet-for-everyone.html | Report Urges Low-Fat Diet for Everyone | False | By Gina Kolata | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/nfl-lengthens-its-season-to-fit-new-tv-arrangement.html | N.F.L. Lengthens Its Season To Fit New TV Arrangement | False | By Gerald Eskenazi | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/turnover-in-nicaragua-honduran-president-asks-contras-to-leave-soon.html | TURNOVER IN NICARAGUA; Honduran President Asks Contras to Leave Soon | False | By Dennis Hevesi | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/key-rates-828290.html | KEY RATES | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/metro-airlines-inc-reports-earnings-for-qtr-to-jan-31.html | Metro Airlines Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/opinion/topics-of-the-times-now-batting-in-birmingham.html | TOPICS OF THE TIMES; Now Batting in Birmingham | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/manila-seizes-ex-defense-chief-citing-tie-to-coup.html | Manila Seizes Ex-Defense Chief, Citing Tie to Coup | False | Special to The New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/inside-617490.html | INSIDE | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/the-kimbell-decides-its-building-is-a-treasure-to-be-cherished.html | The Kimbell Decides Its Building Is a Treasure to Be Cherished | False | By Paul Goldberger | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/sports-people-pro-basketball-celtic-pact-for-shaw.html | SPORTS PEOPLE: PRO BASKETBALL; Celtic Pact for Shaw | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/opinion/topics-of-the-times-tolls-gov-florio-can-support.html | TOPICS OF THE TIMES; Tolls Gov. Florio Can Support | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/education-lessons.html | Education; Lessons | False | By Edward B. Fiske | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/opinion/observer-among-the-gators.html | OBSERVER; Among The Gators | False | By Russell Baker | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/opinion/l-us-schools-need-an-integrated-world-history-diversity-and-tradition-618190.html | U.S. Schools Need an Integrated World History; Diversity and Tradition | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/northrop-guilty-plea-submitted.html | Northrop Guilty Plea Submitted | False | By Richard W. Stevenson, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/style/chronicle-857090.html | Chronicle | False | By Susan Heller Anderson | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/arbor-drugs-reports-earnings-for-qtr-to-jan-31.html | Arbor Drugs reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/france-is-to-pay-80-of-cost-of-abortion-pill.html | France Is to Pay 80% of Cost of Abortion Pill | False | By Alan Riding, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/upheaval-east-some-east-germans-see-their-hopes-eclipsed-bonn-s-ascendancy.html | UPHEAVAL IN THE EAST; Some East Germans See Their Hopes Eclipsed by Bonn's Ascendancy | False | By Henry Kamm, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/antar-absent-at-court-date.html | Antar Absent at Court Date | False | AP | 1990-03-09 | TX 2-769199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/upheaval-east-soviet-union-gorbachev-forces-bill-presidency-past-legislature.html | UPHEAVAL IN THE EAST: SOVIET UNION; GORBACHEV FORCES BILL ON PRESIDENCY PAST LEGISLATURE | False | By Francis X. Clines, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/retired-executive-in-ohio-accused-of-insider-trades.html | Retired Executive in Ohio Accused of Insider Trades | False | By Stephen Labaton | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/arlington-journal-the-sauce-is-tangy-the-joking-tasteless.html | ARLINGTON JOURNAL; The Sauce Is Tangy, The Joking Tasteless | False | By Lisa Belkin, Special to the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/the-media-business-advertising-mccall-s-to-revamp-over-next-6-months.html | THE MEDIA BUSINESS; Advertising; McCall's to Revamp Over Next 6 Months | False | By Randall Rothenberg | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/panel-questions-credibility-of-nuclear-health-checks.html | Panel Questions Credibility Of Nuclear Health Checks | False | By Keith Schneider, Special to the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/article-642490-no-title.html | Article 642490 -- No Title | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/sports-people-college-basketball-reprimand-for-coach.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Reprimand for Coach | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/turnover-in-nicaragua-us-to-aid-negotiations-on-contra-repatriation.html | TURNOVER IN NICARAGUA; U.S. to Aid Negotiations On Contra Repatriation | False | By Robert Pear, Special to the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/disease-control-center-says-aids-shouldn-t-bar-us-entry.html | Disease Control Center Says AIDS Shouldn't Bar U.S. Entry | False | By Philip J. Hilts, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/economic-scene-so-long-marlboro-man.html | Economic Scene; So Long, Marlboro Man | False | By Peter Passell | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/executive-changes-595190.html | EXECUTIVE CHANGES | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/turnover-in-nicaragua-nicaraguan-envoys-resign-themselves-to-sandinista-loss.html | TURNOVER IN NICARAGUA; Nicaraguan Envoys Resign Themselves To Sandinista Loss | False | Special to The New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/company-news-occidental-accord.html | COMPANY NEWS; Occidental Accord | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/new-jersey-weighs-jury-trials-for-drunken-driving.html | New Jersey Weighs Jury Trials for Drunken Driving | False | By Joseph F. Sullivan, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/bank-of-nova-scotia-reports-earnings-for-qtr-to-jan-31.html | Bank of Nova Scotia reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/new-york-to-add-lawyers-for-surge-in-youth-crimes.html | New York to Add Lawyers For Surge in Youth Crimes | False | By Leonard Buder | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/old-allies-greet-mandela-in-zambia.html | OLD ALLIES GREET MANDELA IN ZAMBIA | False | By Sheila Rule, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/e-l-financial-reports-earnings-for-year-to-dec-31.html | E-L Financial reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/finance-new-issues-nova-scotia-prices-9-1-4-debentures.html | FINANCE/NEW ISSUES; Nova Scotia Prices 9 1/4% Debentures | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/news-summary-732290.html | NEWS SUMMARY | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/mount-vernon-man-charged-in-fatal-fire.html | Mount Vernon Man Charged in Fatal Fire | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/metropolitan-diary-777090.html | Metropolitan Diary | False | By Ron Alexander | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/bank-of-montreal-reports-earnings-for-qtr-to-jan-31.html | Bank of Montreal reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/turnover-in-nicaragua-sandinista-leaders-facing-defeat-didn-t-argue-carter-says.html | TURNOVER IN NICARAGUA; Sandinista Leaders, Facing Defeat, Didn't Argue, Carter Says | False | By Mark A. Uhlig, Special to the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/orchestra-of-nice-cancels.html | Orchestra of Nice Cancels | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/upheaval-east-kohl-s-political-math-his-evasions-poland-s-border-are-seen.html | UPHEAVAL IN THE EAST: KOHL'S POLITICAL MATH; His Evasions on Poland's Border Are Seen As an Attempt to Avoid Alienating Voters | False | By Serge Schmemann, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/opinion/l-why-teen-agers-dress-the-way-they-do-577090.html | Why Teen-Agers Dress the Way They Do | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/nets-road-slump-at-16-after-loss-to-pacers.html | Nets' Road Slump at 16 After Loss to Pacers | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/upheaval-in-the-east-at-prague-colleges-marxism-withers-away.html | UPHEAVAL IN THE EAST; At Prague Colleges, Marxism Withers Away | False | Special to The New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/company-news-conrail-buyback.html | COMPANY NEWS; Conrail Buyback | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/c-corrections-833290.html | Corrections | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/service-for-drew-middleton.html | Service for Drew Middleton | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/knicks-regain-their-form-and-stop-a-losing-streak.html | Knicks Regain Their Form and Stop a Losing Streak | False | By Sam Goldaper | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/education-cold-war-test-questions-pretending-won-t-do.html | Education; Cold War Test Questions: Pretending Won't Do | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/reviews-music-arleen-auger-song-recital-stays-an-all-german-affair.html | Reviews/Music; Arleen Auger Song Recital Stays an All-German Affair | False | By James R. Oestreich | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/50-footers-are-returning-to-revitalize-race-series.html | 50-Footers Are Returning To Revitalize Race Series | False | By Barbara Lloyd | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/upheaval-in-the-east-kremlin-says-it-found-secret-soviet-nazi-pact.html | UPHEAVAL IN THE EAST; Kremlin Says It Found Secret Soviet-Nazi Pact | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/company-news-centaur-settles-part-of-legal-fight.html | COMPANY NEWS; Centaur Settles Part of Legal Fight | False | Special to The New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/gm-college-donations.html | G.M. College Donations | False | Special to The New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/ritter-and-macchiarola-quitting-covenant-house.html | Ritter and Macchiarola Quitting Covenant House | False | By James Barron | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/turnover-nicaragua-chamorro-sandinista-rulers-begin-delicate-transition-talks.html | TURNOVER IN NICARAGUA; Chamorro and Sandinista Rulers Begin Delicate Transition Talks | False | By Lindsey Gruson, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/benches-removed-from-subway-stations.html | Benches Removed From Subway Stations | False | By Alan Finder | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/pretoria-foes-press-death-squad-attack.html | Pretoria Foes Press Death-Squad Attack | False | By John F. Burns, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/after-10-years-queen-gives-up-hotel-scepter.html | After 10 Years, Queen Gives Up Hotel Scepter | False | By Kim Foltz | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/25-are-hurt-as-storm-floods-welsh-village.html | 25 Are Hurt as Storm Floods Welsh Village | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/court-backs-right-of-boards-to-deny-takeover-offers.html | Court Backs Right of Boards to Deny Takeover Offers | False | By Robert J. Cole | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/notebook-king-is-clever-as-a-legal-infighter.html | Notebook King Is Clever as a Legal Infighter | False | By Phil Berger | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/ford-of-canada-reports-earnings-for-qtr-to-dec-31.html | Ford of Canada reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/briefs-625290.html | BRIEFS | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/kellwood-co-reports-earnings-for-qtr-to-jan-31.html | Kellwood Co. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/about-new-york-old-contenders-look-for-help-on-final-count.html | About New York; Old 'Contenders' Look for Help On Final Count | False | By Douglas Martin | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/court-upholds-forced-treatment-of-mentally-ill-by-prison-officials.html | Court Upholds Forced Treatment Of Mentally Ill by Prison Officials | False | By Linda Greenhouse, Special to The New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/company-news-wal-mart-net-jumps-by-31.8.html | COMPANY NEWS; Wal-Mart Net Jumps By 31.8% | False | By Thomas C. Hayes, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/turnover-in-nicaragua-lenders-say-managua-has-a-long-road-back.html | TURNOVER IN NICARAGUA; Lenders Say Managua Has a Long Road Back | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/opinion/germany-s-duty-to-ugly-history.html | Germany's Duty to Ugly History | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/opinion/l-how-bases-came-to-be-in-democratic-districts-577190.html | How Bases Came to Be In Democratic Districts | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/finance-new-issues-south-carolina-sets-debt-issue.html | FINANCE/NEW ISSUES; South Carolina Sets Debt Issue | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/prince-s-studio-makes-a-star-of-hometown.html | Prince's Studio Makes A Star of Hometown | False | By Eben Shapiro, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/a-florida-hotel-where-a-rabbi-opens-the-restaurant-and-kosher-prevails.html | A Florida Hotel Where a Rabbi Opens The Restaurant and Kosher Prevails | False | By Philip S. Gutis | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/sports-people-pro-football-rust-succeeds-berry-as-coach-of-patriots.html | SPORTS PEOPLE: PRO FOOTBALL; Rust Succeeds Berry As Coach of Patriots | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/business-digest-726190.html | BUSINESS DIGEST | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/northeast-utilities-reports-earnings-for-12mo-jan-31.html | Northeast Utilities reports earnings for 12mo Jan 31 | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/mets-tickets-going-on-sale.html | Mets Tickets Going on Sale | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/opinion/in-manhattan-havel-couldnt-escape-his-guards.html | In Manhattan Havel Couldn't Escape His Guards | False | By Milos Forman | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/the-media-business-advertising-debunking-the-rumors-on-riney.html | THE MEDIA BUSINESS; Advertising; Debunking The Rumors On Riney | False | By Randall Rothenberg | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/c-corrections-833390.html | Corrections | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/upheaval-in-the-east-hungary-budapest-s-hard-liners-seeking-to-try-it-again.html | UPHEAVAL IN THE EAST: HUNGARY; Budapest's Hard-Liners Seeking to Try It Again | False | By Celestine Bohlen, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/obituaries/w-e-buckler-65-literature-professor-and-a-former-dean.html | W. E. Buckler, 65, Literature Professor And a Former Dean | False | By Joan Cook | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/eating-well.html | Eating Well | False | By Densie Webb | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/the-media-business-advertising-profit-up-at-omnicom.html | THE MEDIA BUSINESS; Advertising; Profit Up at Omnicom | False | By Randall Rothenberg | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/diasonics-inc-reports-earnings-for-qtr-to-dec-31.html | Diasonics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/wine-talk-776590.html | WINE TALK | False | By Frank J. Prial | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/upheaval-in-the-east-grateful-havel-honors-soviet-foes-of-invasion.html | UPHEAVAL IN THE EAST; Grateful Havel Honors Soviet Foes of Invasion | False | By Francis X. Clines, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/education-bush-criticized-on-schools.html | Education; Bush Criticized on Schools | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/cooks-map-this-month-dr-jessica-b-harris-brooklyn-tracking-cuisines-with-african.html | COOKS ON THE MAP; This Month: Dr. Jessica B. Harris, Brooklyn; Tracking Cuisines With African Past | False | By Nancy Harmon Jenkins | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/reviews-music-how-it-feels-to-be-in-jail.html | Reviews/Music; How It Feels to Be in Jail | False | By Bernard Holland | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/new-york-area-tour-shows-panel-havoc-of-aids.html | New York Area Tour Shows Panel Havoc of AIDS | False | By Bruce Lambert | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/mitchell-set-to-move-a-clean-air-bill-to-senate-floor.html | Mitchell Set to Move a Clean Air Bill to Senate Floor | False | By Philip Shabecoff, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/sports-people-college-football-hofstra-names-gardi.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Hofstra Names Gardi | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/new-no-fat-dessert-gets-a-taste-test.html | New No-Fat Dessert Gets a Taste Test | False | By Molly O'Neill | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/gti-corp-reports-earnings-for-qtr-to-dec-31.html | GTI Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/upheaval-east-germanys-senators-complain-bush-over-kohl-s-border-policy.html | UPHEAVAL IN THE EAST: THE GERMANYS; Senators Complain to Bush Over Kohl's Border Policy | False | By Thomas L. Friedman, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/bridge-873590.html | Bridge | False | By Alan Truscott | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/sports-news-briefs-300-attend-rites-for-conigliaro.html | Sports News Briefs; 300 Attend Rites For Conigliaro | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/monday-night-rangers-onslaught-quiets-bruins.html | Monday Night; Rangers' Onslaught Quiets Bruins | False | By Joe Sexton | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/sports-people-pro-football-raiders-sign-montoya.html | SPORTS PEOPLE: PRO FOOTBALL; Raiders Sign Montoya | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/integrated-resources-reports-earnings-for-qtr-to-sept-30.html | Integrated Resources reports earnings for Qtr to Sept 30 | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/l-a-matter-of-emphasis-773290.html | A Matter of Emphasis | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/producer-talks-of-rooney-s-return-soon.html | Producer Talks of Rooney's Return Soon | False | By Jeremy Gerard | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/leaked-ulster-document-suggests-divisions-in-2-protestant-parties.html | Leaked Ulster Document Suggests Divisions in 2 Protestant Parties | False | By Steven Prokesch, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/looking-to-92.html | Looking to '92 | False | By Maureen Dowd | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/in-scary-city-some-insist-say-please.html | In Scary City, Some Insist: Say Please | False | By James Barron | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/durables-orders-fall-10.5.html | Durables Orders Fall 10.5% | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/business-people-bank-of-new-england-to-announce-chief.html | BUSINESS PEOPLE; Bank of New England To Announce Chief | False | By Leslie Wayne | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/national-trustco-reports-earnings-for-qtr-to-jan-31.html | National Trustco reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/victory-over-tb-seen-as-thwarted-by-budget-unit.html | Victory Over TB Seen as Thwarted by Budget Unit | False | By Philip J. Hilts, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/obituaries/cornell-gunter-53-member-of-coasters.html | Cornell Gunter, 53, Member of Coasters | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/reviews-dance-cool-passion-from-robbins-and-city-ballet.html | Reviews/Dance; Cool Passion From Robbins And City Ballet | False | By Jennifer Dunning | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/police-defend-actions-in-case-of-witness-killed-in-queens.html | Police Defend Actions in Case Of Witness Killed in Queens | False | By Joseph P. Fried | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/review-music-love-and-fidelity-in-mozart-s-harem.html | Review/Music; Love and Fidelity in Mozart's Harem | False | By Donal Henahan | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/washington-council-backs-vote-on-congress-delegation.html | Washington Council Backs Vote on Congress Delegation | False | By B. Drummond Ayres Jr. | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/tokyo-stock-market-island-no-longer.html | Tokyo Stock Market: Island No Longer | False | By James Sterngold, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/market-place-investors-return-to-stock-funds.html | Market Place; Investors Return to Stock Funds | False | By Floyd Norris | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/c-corrections-663590.html | Corrections | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/11th-circuit-won-t-hear-bomb-related-case.html | 11th Circuit Won't Hear Bomb-Related Case | False | Special to The New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/education-school-turns-losers-into-winners.html | Education; School Turns Losers Into Winners | False | By William Robbins, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/business-technology-a-darwinian-creation-of-software.html | BUSINESS TECHNOLOGY; A Darwinian Creation of Software | False | By John Markoff | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/changes-in-japanese-cabinet-set-off-a-debate.html | Changes in Japanese Cabinet Set Off a Debate | False | By David E. Sanger, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/credit-markets-note-and-bond-prices-are-higher.html | CREDIT MARKETS; Note and Bond Prices Are Higher | False | By Kenneth N. Gilpin | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/levi-strauss-associates-inc-reports-earnings-for-qtr-to-nov-26.html | Levi Strauss Associates Inc. reports earnings for Qtr to Nov 26 | False | | 1990-03-09 | TX 2-769199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/cd-yields-remain-steady.html | C.D. Yields Remain Steady | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/island-still-suffers-hurricane-scars.html | Island Still Suffers Hurricane Scars | False | By David E. Pitt, Special To The New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/opinion/l-philippine-support-for-aquino-continues-577290.html | Philippine Support for Aquino Continues | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/drexel-offers-plan-to-court.html | Drexel Offers Plan to Court | False | By Kurt Eichenwald | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/the-media-business-upi-action-on-reuters.html | THE MEDIA BUSINESS; U.P.I. Action On Reuters | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/company-news-a-new-name-greyhound-dial.html | COMPANY NEWS; A New Name: Greyhound Dial | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/exxon-is-indicted-by-us-grand-jury-in-spill-at-valdez.html | EXXON IS INDICTED BY U.S. GRAND JURY IN SPILL AT VALDEZ | False | By John H. Cushman Jr. | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/open-positions-on-short-sales-increase-by-9.2-on-nasdaq.html | Open Positions on Short Sales Increase by 9.2% on Nasdaq | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/drive-to-help-the-neediest-closes-today.html | Drive to Help The Neediest Closes Today | False | By Nadine Brozan | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/finance-new-issues-a-194.04-million-offering-is-made-by-new-york-state.html | FINANCE/NEW ISSUES; A $194.04 Million Offering Is Made by New York State | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/claire-s-stores-inc-reports-earnings-for-qtr-to-feb-3.html | Claire's Stores Inc. reports earnings for Qtr to Feb 3 | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/books/books-of-the-times-for-international-thrillers-drug-trade-is-a-new-focus.html | Books of The Times; For International Thrillers, Drug Trade Is a New Focus | False | By Herbert Mitgang | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/the-un-today.html | The U.N. Today | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/briefs-684790.html | BRIEFS | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/new-pantheon-head-named-amid-resignation-protest.html | New Pantheon Head Named Amid Resignation Protest | False | By Edwin McDowell | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/baseball-players-say-they-won-t-concede.html | Baseball Players Say They Won't Concede | False | By Murray Chass, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/food-notes-558390.html | FOOD NOTES | False | By Florence Fabricant | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/the-pop-life-599790.html | The Pop Life | False | By Stephen Holden | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/company-news-united-brands.html | COMPANY NEWS; United Brands | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/parcel-bomb-wounds-leading-spanish-judge.html | Parcel Bomb Wounds Leading Spanish Judge | False | Special to The New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/style/chronicle-860590.html | Chronicle | False | By Susan Heller Anderson | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/company-news-chrysler-plans-to-sell-and-lease-back-center.html | COMPANY NEWS; Chrysler Plans to Sell And Lease Back Center | False | By Paul C. Judge, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/sports-news-briefs-debus-s-hearing-in-drug-case-set.html | Sports News Briefs; DeBus's Hearing In Drug Case Set | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/style/chronicle-978390.html | Chronicle | False | By Susan Heller Anderson | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/divisions-harden-in-lebanese-fight.html | DIVISIONS HARDEN IN LEBANESE FIGHT | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/house-of-fabrics-reports-earnings-for-qtr-to-jan-31.html | House of Fabrics reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/real-estate-bridge-vault-development-is-stalled.html | Real Estate; Bridge-Vault Development Is Stalled | False | By Richard D. Lyons | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/restaurant-gunfire-kills-2.html | Restaurant Gunfire Kills 2 | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/company-news-honda-export-plan.html | COMPANY NEWS; Honda Export Plan | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/quotation-of-the-day-831790.html | Quotation of the Day | False | | 1990-03-09 | TX 2-769199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/review-music-a-russian-opera-and-a-work-by-weill.html | Review/Music; A Russian Opera And a Work By Weill | False | By Bernard Holland | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/books/book-notes-600690.html | Book Notes | False | By Edwin McDowell | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/opinion/l-the-high-cost-of-keeping-the-northeast-warm-882390.html | The High Cost of Keeping the Northeast Warm | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/obituaries/samuel-r-mozes-is-dead-at-66-a-former-new-york-city-planner.html | Samuel R. Mozes Is Dead at 66; A Former New York City Planner | False | By Glenn Fowler | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/fed-chairman-criticizes-social-security-tax-cut.html | Fed Chairman Criticizes Social Security Tax Cut | False | By David E. Rosenbaum, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/obituaries/tom-barwise-food-executive-80.html | Tom Barwise, Food Executive, 80 | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/education-us-and-cape-town-team-up-to-train-managers.html | EDUCATION; U.S. and Cape Town Team Up to Train Managers | False | By Michel Marriott | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/the-spare-no-cost-wedding-regains-popularity-in-china.html | The Spare-No-Cost Wedding Regains Popularity in China | False | By Sheryl Wudunn | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/reviews-dance-an-old-man-who-isn-t-and-love-that-kills.html | Reviews/Dance; An Old Man Who Isn't and Love That Kills | False | By Jennifer Dunning, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/to-our-readers.html | To Our Readers | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/catholic-group-urges-sweeping-change-in-church.html | Catholic Group Urges Sweeping Change in Church | False | By Peter Steinfels | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/joint-venture-expected-for-display-screens.html | Joint Venture Expected For Display Screens | False | By Andrew Pollack, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/results-plus-732490.html | Results Plus | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/dow-climbs-by-14.64-tokyo-market-gains.html | Dow Climbs by 14.64; Tokyo Market Gains | False | By Phillip H. Wiggins | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/drug-agency-chief-is-retiring.html | Drug Agency Chief Is Retiring | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/turnpike-sidesteps-confrontation-and-votes-to-keep-present-tolls.html | Turnpike Sidesteps Confrontation And Votes to Keep Present Tolls | False | By Anthony Depalma | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/omnicom-group-inc-reports-earnings-for-qtr-to-dec-31.html | Omnicom Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/47-killed-in-india-as-8-states-vote.html | 47 KILLED IN INDIA AS 8 STATES VOTE | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/once-again-oklahoma-trounces-a-top-ranked-team.html | Once Again, Oklahoma Trounces a Top-Ranked Team | False | By William C. Rhoden, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/critic-s-notebook-rock-music-of-eastern-europe-so-western-so-familiar-so-old.html | Critic's Notebook; Rock Music of Eastern Europe: So Western, So Familiar, So Old | False | By Jon Pareles | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/arts/review-television-halting-time-s-ravages-so-art-may-endure.html | Review/Television; Halting Time's Ravages So Art May Endure | False | By Walter Goodman | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/nucor-corp-reports-earnings-for-year-to-dec-31.html | Nucor Corp. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/sports-of-the-times-will-mighty-casey-ever-bat.html | SPORTS OF THE TIMES; Will Mighty Casey Ever Bat? | False | By Ira Berkow | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/company-news-eastern-requests-cash-from-escrow.html | COMPANY NEWS; Eastern Requests Cash From Escrow | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/style/for-skin-skip-the-vodka-but-spread-the-caviar.html | For Skin: Skip the Vodka but Spread the Caviar | False | By Karen MacNeil | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/nyregion/text-of-statement-by-father-ritter.html | Text of Statement By Father Ritter | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/obituaries/guy-caesar-bauman-met-art-historian-38.html | Guy Caesar Bauman, Met Art Historian, 38 | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/world/taba-journal-a-sandy-corner-of-egypt-sadly-misses-its-israelis.html | Taba Journal; A Sandy Corner of Egypt Sadly Misses Its Israelis | False | By Joel Brinkley, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/garden/pungent-wisdom-from-a-kitchen-olympian.html | Pungent Wisdom From A Kitchen Olympian | False | By Molly O'Neill | 1990-03-09 | TX 2-769199 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/business-technology-a-coal-furnace-delivers-cleaner-heat.html | BUSINESS TECHNOLOGY; A Coal Furnace Delivers Cleaner Heat | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/rocky-flats-plant-has-gained-a-year-to-find-waste-site.html | Rocky Flats Plant Has Gained a Year To Find Waste Site | False | AP | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/us/shuttle-workers-load-fuel-for-new-liftoff-effort.html | Shuttle Workers Load Fuel for New Liftoff Effort | False | By Warren E. Leary, Special To the New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/sports/sports-people-pro-basketball-myers-signed-by-nets.html | SPORTS PEOPLE: PRO BASKETBALL; Myers Signed by Nets | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/opinion/topics-of-the-times-rewriting-history-in-the-house.html | TOPICS OF THE TIMES; Rewriting History in the House | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/opinion/l-san-francisco-shows-better-way-on-fares-577590.html | San Francisco Shows Better Way on Fares | False | | 1990-03-09 | TX 2-769199 | | |
| 1990-02-28 | 1990-02-28 | https://www.nytimes.com/1990/02/28/business/company-news-harken-withdraws-offer-for-tesoro.html | COMPANY NEWS; Harken Withdraws Offer for Tesoro | False | Special to The New York Times | 1990-03-09 | TX 2-769199 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/consolidated-hci-holdings-reports-earnings-for-qtr-to-dec-31.html | Consolidated HCI Holdings reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/style/chronicle.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/difficulties-in-filling-wall-s-job.html | Difficulties In Filling Wall's Job | False | By Nathaniel C. Nash, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/alamco-inc-reports-earnings-for-qtr-to-dec-31.html | Alamco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/merchants-group-reports-earnings-for-qtr-to-dec-31.html | Merchants Group reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/greatbanc-inc-reports-earnings-for-year-to-dec-31.html | Greatbanc Inc. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/shifts-in-us-policy-sought-to-spur-caribbean-trade.html | Shifts in U.S. Policy Sought To Spur Caribbean Trade | False | By Howard W. French | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/alaska-volcano-erupts-again-sending-ash-into-anchorage.html | Alaska Volcano Erupts Again, Sending Ash Into Anchorage | False | AP | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/turnover-in-nicaragua-managua-victors-seek-to-solidify.html | Turnover in Nicaragua; MANAGUA VICTORS SEEK TO SOLIDIFY | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/receivership-for-empire.html | Receivership For Empire | False | AP | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/l-kinder-and-grayer-with-the-baby-boom-839190.html | Kinder and Grayer With the Baby Boom | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/phm-corp-reports-earnings-for-qtr-to-dec-31.html | PHM Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/2-wounded-in-blast-at-madrid-post-office.html | 2 Wounded in Blast at Madrid Post Office | False | AP | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/strong-hoya-defense-defeats-connecticut.html | Strong Hoya Defense Defeats Connecticut | False | By Malcolm Moran, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/unilever-reports-earnings-for-qtr-to-dec-31.html | Unilever reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/joss-energy-reports-earnings-for-year-to-dec-31.html | Joss Energy reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/burnup-sims-reports-earnings-for-qtr-to-jan-31.html | Burnup & Sims reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/canadian-roxy-pete-reports-earnings-for-year-to-dec-31.html | Canadian Roxy Pete reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/company-news-chrysler-rebates.html | COMPANY NEWS; Chrysler Rebates | False | Special to The New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/fleetwood-enterprises-reports-earnings-for-qtr-to-jan-28.html | Fleetwood Enterprises reports earnings for Qtr to Jan 28 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/business-digest-049890.html | BUSINESS DIGEST | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/ballistic-recovery-systems-reports-earnings-for-year-to-sept-30.html | Ballistic Recovery Systems reports earnings for Year to Sept 30 | False | | 1990-03-09 | TX 2-773484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/h-r-block-inc-reports-earnings-for-qtr-to-jan-31.html | H&R Block Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/upheaval-east-germanys-kohl-takes-tentative-step-polish-border-proposal.html | Upheaval in the East: The Germanys; Kohl Takes Tentative Step On Polish Border Proposal | False | By Serge Schmemann, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/peace-talks-on-cambodia-break-down.html | Peace Talks on Cambodia Break Down | False | By Steven Erlanger, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/primark-corp-reports-earnings-for-year-to-dec-31.html | Primark Corp. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/undermining-the-undercount-remedy.html | Undermining the Undercount Remedy | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/company-news-lockheed-board-s-greenmail-stance.html | COMPANY NEWS; Lockheed Board's 'Greenmail' Stance | False | Special to The New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/justice-officials-see-exxon-trial-as-risk-for-us.html | Justice Officials See Exxon Trial as Risk for U.S. | False | By John H. Cushman Jr., Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/sports-people-baseball-rhoden-to-retire.html | SPORTS PEOPLE: BASEBALL; Rhoden to Retire | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/exxon-valdez-the-spill-the-cleanup-and-the-charges.html | Exxon Valdez: The Spill, the Cleanup and the Charges | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/retiring-agents-sharply-attack-drug-policies.html | Retiring Agents Sharply Attack Drug Policies | False | By Peter Kerr | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/scana-corp-reports-earnings-for-qtr-to-dec-31.html | Scana Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/sports-people-college-football-clemson-case-revised.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Clemson Case Revised | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/tokyo-stocks-fall-2.2-ending-a-2-day-rally.html | Tokyo Stocks Fall 2.2%, Ending a 2-Day Rally | False | By James Sterngold, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/topics-of-the-times-tax-writeoffs-in-ski-country.html | Topics of The Times; Tax Writeoffs in Ski Country | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/kamenstein-m-inc-o-reports-earnings-for-year-to-dec-31.html | Kamenstein (M.) Inc.(O) reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/tests-of-cockpit-radiation-show-levels-above-a-federal-standard.html | Tests of Cockpit Radiation Show Levels Above a Federal Standard | False | By Matthew L. Wald, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/currents-a-long-way-from-papyrus.html | Currents; A Long Way From Papyrus | False | By Elaine Louie | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/bridge-865890.html | Bridge | False | By Alan Truscott | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/l-don-t-worry-about-air-travel-radiation-doses-concorde-no-riskier-105790.html | Don't Worry About Air Travel Radiation Doses; Concorde No Riskier | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/business-people-head-of-varian-to-try-more-balanced-attack.html | BUSINESS PEOPLE; Head of Varian to Try 'More Balanced Attack' | False | By Lawrence M. Fisher | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/cheeks-faces-old-team-tonight-at-the-garden.html | Cheeks Faces Old Team Tonight at the Garden | False | By Sam Goldaper | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/little-space-lots-of-style-at-50-a-month.html | Little Space, Lots of Style, At $50 a Month | False | By Suzanne Slesin | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/a-splinter-party-formed-in-israel.html | A SPLINTER PARTY FORMED IN ISRAEL | False | By Joel Brinkley, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/q-a-069590.html | Q&A | False | By Bernard Gladstone | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/c-corrections-075790.html | Corrections | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/tech-sym-corp-reports-earnings-for-qtr-to-dec-31.html | Tech-Sym Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/devon-energy-reports-earnings-for-qtr-to-dec-31.html | Devon Energy reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/judge-explains-his-ruling-in-the-jogger-case.html | Judge Explains His Ruling in the Jogger Case | False | By Ronald Sullivan | 1990-03-09 | TX 2-773484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/aid-groups-plead-to-avert-famine.html | AID GROUPS PLEAD TO AVERT FAMINE | False | By Paul Lewis, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/harper-group-inc-reports-earnings-for-qtr-to-dec-31.html | Harper Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/capitol-transamerica-reports-earnings-for-qtr-to-dec-31.html | Capitol Transamerica reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/everex-systems-reports-earnings-for-qtr-to-jan-31.html | Everex Systems reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/talking-deals-the-bass-profits-in-savings-bailout.html | Talking Deals; The Bass Profits In Savings Bailout | False | By Nathaniel C. Nash | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/masstor-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Masstor Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/del-taco-restaurants-reports-earnings-for-qtr-to-dec-27.html | Del Taco Restaurants reports earnings for Qtr to Dec 27 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/dinkins-warns-of-a-rise-in-the-budget-gap.html | Dinkins Warns of a Rise in the Budget Gap | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/c-corrections-076390.html | Corrections | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/fpi-ltd-reports-earnings-for-qtr-to-dec-31.html | FPI Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/a-hero-in-canton-a-harbinger-of-prosperity.html | A Hero in Canton, a Harbinger of Prosperity | False | By Sheryl Wudunn, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/c-corrections-076190.html | Corrections | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/credit-markets-treasury-issues-decline-in-price.html | CREDIT MARKETS; Treasury Issues Decline in Price | False | By Kenneth N. Gilpin | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/5-laws-cited-in-indictment-for-oil-spill.html | 5 Laws Cited In Indictment For Oil Spill | False | By Philip Shabecoff | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/currency-markets-dollar-makes-broad-gains-against-mark-and-pound.html | CURRENCY MARKETS; Dollar Makes Broad Gains Against Mark and Pound | False | By Jonathan Fuerbringer | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/late-goal-beats-islanders.html | Late Goal Beats Islanders | False | By Joe Lapointe, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/company-briefs-031990.html | COMPANY BRIEFS | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/mayor-of-capital-pleads-not-guilty.html | MAYOR OF CAPITAL PLEADS NOT GUILTY | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/supreme-court-roundup-justices-uphold-property-searches-foreigners-foreign.html | Supreme Court Roundup; Justices Uphold Property Searches Of Foreigners in Foreign Countries | False | By Linda Greenhouse, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/dart-settles-civil-case-on-unregistered-actions.html | Dart Settles Civil Case On Unregistered Actions | False | By Gregory A. Robb, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/new-york-s-patrol-officers-to-go-on-steady-shifts.html | New York's Patrol Officers to Go on Steady Shifts | False | By Donatella Lorch | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/the-homelessness-test-there-is-a-right-answer.html | The Homelessness Test; There Is a Right Answer | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/business-people-ex-vice-president-at-orion-is-chief-of-tri-star-pictures.html | BUSINESS PEOPLE; Ex-Vice President at Orion Is Chief of Tri-Star Pictures | False | By Geraldine Fabrikant | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/metro-datelines-ex-banker-to-help-us-in-marcos-case.html | METRO DATELINES; Ex-Banker to Help U.S. in Marcos Case | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/stocks-advance-a-third-day-dow-up-10.13.html | Stocks Advance a Third Day; Dow Up 10.13 | False | By Phillip H. Wiggins | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/toll-brothers-inc-reports-earnings-for-qtr-to-jan-31.html | Toll Brothers Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/shearson-deal-may-embrace-the-man-who-built-the-firm.html | Shearson Deal May Embrace The Man Who Built the Firm | False | By Kurt Eichenwald | 1990-03-09 | TX 2-773484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/clerics-urge-end-to-lebanese-christian-strife.html | Clerics Urge End to Lebanese Christian Strife | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/imperial-metals-reports-earnings-for-qtr-to-dec-31.html | Imperial Metals reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/metro-datelines-brooklyn-man-seized-in-silver-gun-rapes.html | METRO DATELINES; Brooklyn Man Seized In 'Silver Gun' Rapes | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/sports-people-baseball-twins-sign-candelaria.html | SPORTS PEOPLE: BASEBALL; Twins Sign Candelaria | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/profits-scoreboard-961490.html | PROFITS SCOREBOARD | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/marketplace-behind-the-gains-in-air-freight.html | Marketplace; Behind the Gains In Air Freight | False | By Keith Bradsher | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/child-given-bourbon-dies-at-texas-hospital.html | Child Given Bourbon Dies at Texas Hospital | False | AP | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/consumer-rates-fund-yields-are-mixed.html | CONSUMER RATES; Fund Yields Are Mixed | False | By Robert Hurtado | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/l-don-t-worry-about-air-travel-radiation-doses-839390.html | Don't Worry About Air Travel Radiation Doses | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/l-don-t-worry-about-air-travel-radiation-doses-inconsistent-regulation-106090.html | Don't Worry About Air Travel Radiation Doses; Inconsistent Regulation | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/currents-the-great-opportunity-to-sit-in-your-own-lap.html | Currents; The Great Opportunity To Sit in Your Own Lap | False | By Elaine Louie | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/galveston-houston-co-reports-earnings-for-qtr-to-dec-31.html | Galveston-Houston Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/cliffs-drilling-co-reports-earnings-for-qtr-to-dec-31.html | Cliffs Drilling Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/north-carolina-state-facing-questions-about-point-shaving.html | North Carolina State Facing Questions About Point-Shaving | False | By Gerald Eskenazi | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/currents-it-makes-you-only-a-little-bit-dizzy.html | Currents; It Makes You Only a Little Bit Dizzy | False | By Elaine Louie | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/obituaries/grace-o-brien-o-neill-child-psychologist-87.html | Grace O'Brien O'Neill, Child Psychologist, 87 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/l-which-regency-115490.html | Which Regency? | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/expeditors-international-washington-reports-earnings-for-qtr-to-dec-31.html | Expeditors International Washington reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/turnover-in-nicaragua-nicaraguan-rivals-focus-on-contras-in-election-s-wake.html | Turnover in Nicaragua; NICARAGUAN RIVALS FOCUS ON CONTRAS IN ELECTION'S WAKE | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/outdoors-drivers-and-dogs-prepare-to-take-on-alaska.html | OUTDOORS; Drivers and Dogs Prepare to Take On Alaska | False | By Nelson Bryant | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/deals.html | DEALS | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/pennsylvania-enterprises-reports-earnings-for-qtr-to-dec-31.html | Pennsylvania Enterprises reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/style/scaasi-s-spring-bring-on-the-flowers.html | Scaasi's Spring Bring On the Flowers | False | By Bernadine Morris | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/bei-holdings-reports-earnings-for-qtr-to-jan-31.html | BEI Holdings reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/mourners-recall-iphigene-ochs-sulzberger-s-ideals.html | Mourners Recall Iphigene Ochs Sulzberger's Ideals | False | By Deirdre Carmody | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/company-news-fisher-price-plant-to-close.html | COMPANY NEWS; Fisher-Price Plant to Close | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/c-corrections-075990.html | Corrections | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/notebook-nordiques-struggling-in-the-cellar.html | NOTEBOOK; Nordiques Struggling in the Cellar | False | By Joe Lapointe | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/obituaries/joel-m-tropper-stage-manager-46.html | Joel M. Tropper, Stage Manager, 46 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/sports-of-the-times-durocher-s-rose-martin-connection.html | SPORTS OF THE TIMES; Durocher's Rose-Martin Connection | False | By Dave Anderson | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/events-crafts-and-psychology-of-color.html | Events: Crafts and Psychology of Color | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/company-news-trw-deal-set.html | COMPANY NEWS; TRW Deal Set | False | AP | 1990-03-09 | TX 2-773484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/finance-briefs-888390.html | FINANCE BRIEFS | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/to-our-readers.html | To Our Readers | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/senators-debate-ways-of-using-military-savings.html | Senators Debate Ways of Using Military Savings | False | By Susan F. Rasky, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/the-media-business-advertising-metromedia-itt.html | THE MEDIA BUSINESS; ADVERTISING; Metromedia-ITT | False | By Randall Rothenberg | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/l-friends-of-animals-105090.html | Friends of Animals? | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/prices-paid-to-farmers-decline-0.6.html | Prices Paid To Farmers Decline 0.6% | False | AP | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/arts/review-piano-haydn-beethoven-and-2-rarities-by-field.html | Review/Piano; Haydn, Beethoven and 2 Rarities by Field | False | By James R. Oestreich | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/arts/washington-opera-announces-new-season.html | Washington Opera Announces New Season | False | Special to The New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/bonanza-oil-gas-reports-earnings-for-year-to-dec-31.html | Bonanza Oil & Gas reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/homespun-texan-goes-for-republicans-heart.html | Homespun Texan Goes For Republicans' Heart | False | By Roberto Suro, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/turnover-nicaragua-costa-rica-asking-us-extradite-rancher-tied-84-bombing-that.html | Turnover in Nicaragua; Costa Rica Is Asking U.S. to Extradite Rancher Tied to '84 Bombing That Killed 4 | False | By Lindsey Gruson, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/republic-pictures-reports-earnings-for-qtr-to-dec-31.html | Republic Pictures reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/the-media-business-4-senior-editors-resign-in-protest-at-pantheon.html | THE MEDIA BUSINESS; 4 Senior Editors Resign In Protest at Pantheon | False | By Edwin McDowell | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/upheaval-in-the-east-lithuania-steps-up-drive-to-leave-soviet-union.html | Upheaval in the East; Lithuania Steps Up Drive to Leave Soviet Union | False | By Francis X. Clines, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/l-rights-of-ms-patients-068990.html | Rights of M.S. Patients | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/imperial-bankruptcy-filing.html | Imperial Bankruptcy Filing | False | Special to The New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/the-battle-of-bedtime-children-won.html | The Battle Of Bedtime: Children Won | False | By Trish Hall | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/meret-inc-reports-earnings-for-qtr-to-jan-31.html | Meret Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/home-resale-rate-off-2.2.html | Home Resale Rate Off 2.2% | False | AP | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/natural-gas-refueling-station-opens.html | Natural Gas Refueling Station Opens | False | By Lawrence M. Fisher, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/a-modest-favorite-emerges-for-the-derby.html | A Modest Favorite Emerges for the Derby | False | By Steven Crist, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/grumbling-grows-in-china-s-military.html | GRUMBLING GROWS IN CHINA'S MILITARY | False | By Nicholas D. Kristof, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/nicaragua-victory-us-fair-play.html | Nicaragua, Victory U.S. Fair Play | False | By David K. Shipler | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/critical-industries-reports-earnings-for-qtr-to-dec-31.html | Critical Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/executive-changes-889090.html | EXECUTIVE CHANGES | False | | 1990-03-09 | TX 2-773484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/24000-gallons-of-oil-spill-off-bayonne.html | 24,000 Gallons of Oil Spill Off Bayonne | False | By Anthony Depalma, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/where-to-find-it-framing-for-long-term-protection.html | WHERE TO FIND IT; Framing for Long-Term Protection | False | By Daryln Brewer | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/arts/reviews-music-zydeco-group-rock-and-roll-and-retrograde.html | Reviews/Music; Zydeco Group: Rock-and-Roll And Retrograde | False | By Jon Pareles | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/goal-systems-international-reports-earnings-for-qtr-to-jan-31.html | Goal Systems International reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/tjx-cos-reports-earnings-for-qtr-to-jan-27.html | TJX Cos. reports earnings for Qtr to Jan 27 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/forest-oil-corp-reports-earnings-for-qtr-to-dec-31.html | Forest Oil Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/national-sea-products-reports-earnings-for-qtr-to-dec-31.html | National Sea Products reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/arts/review-dance-mozart-allusions-and-a-fandango-that-s-a-bolero.html | Review/Dance; Mozart Allusions and a Fandango That's a Bolero | False | By Anna Kisselgoff | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/princeton-mining-reports-earnings-for-qtr-to-dec-31.html | Princeton Mining reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/key-rates-074190.html | KEY RATES | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/bonn-s-top-banker-urges-caution.html | Bonn's Top Banker Urges Caution | False | By Craig R. Whitney, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/harcourt-brace-jovanovich-inc-reports-earnings-for-qtr-to-dec-31.html | Harcourt Brace Jovanovich Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/fannie-mae-buying-sears-mortgages.html | Fannie Mae Buying Sears Mortgages | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/texfi-industries-reports-earnings-for-qtr-to-feb-2.html | Texfi Industries reports earnings for Qtr to Feb 2 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/forstmann-ends-effort-for-fund.html | Forstmann Ends Effort For Fund | False | By Sarah Bartlett | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/offensive-woes-continue-for-devils.html | Offensive Woes Continue for Devils | False | By Alex Yannis, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/after-delays-shuttle-launched-on-secret-mission.html | After Delays, Shuttle Launched on Secret Mission | False | By Warren E. Leary, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/low-us-savings-rate-it-s-a-myth.html | Low U.S. Savings Rate: It's A Myth | False | By Robert Eisner | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/in-the-nation-bush-and-managua.html | IN THE NATION; Bush and Managua | False | By Tom Wicker | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/l-change-in-europe-demands-new-us-policy-839690.html | Change in Europe Demands New U.S. Policy | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/upheaval-in-the-east-reagan-is-invited-to-berlin.html | Upheaval in the East; Reagan Is Invited to Berlin | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/currents-grand-army-plaza-s-rather-grand-history.html | Currents; Grand Army Plaza's Rather Grand History | False | By Elaine Louie | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/results-plus-049290.html | RESULTS PLUS | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/kentucky-medical-insurance-reports-earnings-for-qtr-to-dec-31.html | Kentucky Medical Insurance reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/valspar-corp-reports-earnings-for-qtr-to-jan-26.html | Valspar Corp. reports earnings for Qtr to Jan 26 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/memento-of-pregnancy-other-than-baby.html | Memento of Pregnancy Other Than Baby | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/substance-blocks-cold-viruses-in-test-tube.html | Substance Blocks Cold Viruses in Test Tube | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/conversion-industries-reports-earnings-for-qtr-to-nov-30.html | Conversion Industries reports earnings for Qtr to Nov 30 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/upheaval-in-the-east-ukraine-apathy-called-greatest-foe-in-ukrainian-elections.html | Upheaval in the East; Ukraine; Apathy Called Greatest Foe in Ukrainian Elections | False | By Esther B. Fein, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/books/books-of-the-times-using-quantum-mechanics-to-explain-the-mind.html | Books of The Times; Using Quantum Mechanics to Explain the Mind | False | By Christopher Lehmann-Haupt | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/andover-togs-reports-earnings-for-qtr-to-nov-30.html | Andover Togs reports earnings for Qtr to Nov 30 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/southern-california-quake-rattles-buildings-and-nerves.html | Southern California Quake Rattles Buildings and Nerves | False | By Robert Reinhold, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/merrill-lynch-rating-lower.html | Merrill Lynch Rating Lower | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/rjr-nabisco-bonds-fall.html | RJR Nabisco Bonds Fall | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/rome-journal-court-prevents-adoption-and-fight-tugs-at-child.html | Rome Journal; Court Prevents Adoption and Fight Tugs at Child | False | By Clyde Haberman, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/diana-corp-reports-earnings-for-qtr-to-jan-6.html | Diana Corp. reports earnings for Qtr to Jan 6 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/clemson-clinches-a-tie-for-the-acc-title.html | Clemson Clinches a Tie For the A.C.C. Title | False | AP | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/arts/review-recital-love-songs-for-tenor-and-lute.html | Review/Recital; Love Songs For Tenor And Lute | False | By James R. Oestreich | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/bush-draws-fire-over-troop-cuts.html | BUSH DRAWS FIRE OVER TROOP CUTS | False | By Michael R. Gordon, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/first-american-health-concepts-reports-earnings-for-qtr-to-jan-31.html | First American Health Concepts reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/arts/from-siberia-songs-of-love-and-shaman-s-dances.html | From Siberia, Songs of Love and Shaman's Dances | False | By Jennifer Dunning | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/with-progress-stalled-both-sides-try-some-tough-talk.html | With Progress Stalled, Both Sides Try Some Tough Talk | False | By Murray Chass | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/obituaries/dr-joseph-dalven-90-led-home-for-the-aged.html | Dr. Joseph Dalven, 90; Led Home for the Aged | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/company-news-us-won-t-join-hughes-lawsuit.html | COMPANY NEWS; U.S. Won't Join Hughes Lawsuit | False | Special to The New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/new-york-plans-to-double-bunk-inmates-in-10-of-its-state-prisons.html | New York Plans to Double-Bunk Inmates in 10 of Its State Prisons | False | By Elizabeth Kolbert, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/newbridge-networks-reports-earnings-for-qtr-to-feb-3.html | Newbridge Networks reports earnings for Qtr to Feb 3 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/company-news-harley-davidson-investor-in-filing.html | COMPANY NEWS; Harley-Davidson Investor in Filing | False | Special to The New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/dillard-department-stores-reports-earnings-for-14wks-to-feb-3.html | Dillard Department Stores reports earnings for 14wks to Feb 3 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/business-people-philips-industries-nv-in-management-shifts.html | BUSINESS PEOPLE; Philips Industries N.V. In Management Shifts | False | By Daniel F. Cuff | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/metro-datelines-transportation-chief-named-in-new-jersey.html | METRO DATELINES; Transportation Chief Named in New Jersey | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/the-media-business-advertising-goodyear-resignation.html | THE MEDIA BUSINESS: ADVERTISING; Goodyear Resignation | False | By Randall Rothenberg | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/no-charges-against-ritter-on-finances.html | No Charges Against Ritter On Finances | False | By M. A. Farber | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/arts/35-years-after-her-operatic-debut-freni-makes-teen-agers-credible.html | 35 Years After Her Operatic Debut Freni Makes Teen-Agers Credible | False | By Allan Kozinn | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/neutrogena-corp-reports-earnings-for-qtr-to-jan-31.html | Neutrogena Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/currents-let-s-see-the-big-hand-is-on-the-irt-and.html | Currents; Let's See: the Big Hand Is on the IRT, and . . . | False | By Elaine Louie | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/air-express-international-reports-earnings-for-qtr-to-dec-31.html | Air Express International reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/storm-stirs-fires-on-corsica.html | Storm Stirs Fires on Corsica | False | AP | 1990-03-09 | TX 2-773484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/csm-systems-inc-reports-earnings-for-qtr-to-dec-31.html | CSM Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/theater/a-traditionalist-takes-on-feminists-over-shakespeare.html | A Traditionalist Takes On Feminists Over Shakespeare | False | By Richard Bernstein | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/the-un-today.html | The U.N. Today | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/american-power-conversion-reports-earnings-for-qtr-to-dec-31.html | American Power Conversion reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/arts/review-television-a-prime-time-ratings-runaway-with-low-costs.html | Review/Television; A Prime-Time Ratings Runaway With Low Costs | False | By John J. O'Connor | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/company-news-doskocil-in-default-on-133-million-loan.html | COMPANY NEWS; Doskocil in Default On $133 Million Loan | False | By Nina Andrews, Special to The New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/the-media-business-advertising-chiat-gets-rainmaker-from-lintas.html | THE MEDIA BUSINESS: ADVERTISING; Chiat Gets 'Rainmaker' From Lintas | False | By Randall Rothenberg | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/gingerly-rangers-are-adjusting-to-top.html | Gingerly, Rangers Are Adjusting to Top | False | By Joe Sexton | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/trans-lux-corp-reports-earnings-for-year-to-dec-31.html | Trans-Lux Corp. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/transition-in-managua.html | Transition in Managua | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/minnesota-bill-limiting-abortions-loses-ground.html | Minnesota Bill Limiting Abortions Loses Ground | False | AP | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/syracuse-s-9-year-shutout-of-seton-hall-continues.html | Syracuse's 9-Year Shutout Of Seton Hall Continues | False | Special to The New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/harcourt-brace-posts-profit.html | Harcourt Brace Posts Profit | False | AP | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/carter-hawley-hale-stores-inc-reports-earnings-for-14wks-to-feb-3.html | Carter Hawley Hale Stores Inc. reports earnings for 14wks to Feb 3 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/on-my-mind-our-german-business.html | ON MY MIND Our German Business | False | By A. M. Rosenthal | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/upheaval-east-yugoslavia-serbian-novelist-foresees-democratic-wave-sweeping.html | Upheaval in the East: Yugoslavia; Serbian Novelist Foresees a Democratic Wave Sweeping Yugoslavia | False | By David Binder, Special to the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/free-for-7-months-man-faces-prison-again-in-1976-slaying.html | Free for 7 Months, Man Faces Prison Again in 1976 Slaying | False | By Joseph F. Sullivan, Special to The New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/blood-tests-link-golub-to-crime-scene.html | Blood Tests Link Golub to Crime Scene | False | By Sarah Lyall, Special to The New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/obituaries/irving-price-64-dies-a-real-estate-broker.html | Irving Price, 64, Dies; A Real-Estate Broker | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/lynch-corp-reports-earnings-for-qtr-to-dec-31.html | Lynch Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/c-corrections-022690.html | Corrections | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/topics-of-the-times-dean-keppel-and-the-lions.html | Topics of The Times; Dean Keppel and the Lions | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/obituaries/carmine-s-bellino-84-is-dead-a-top-congressional-investigator.html | Carmine S. Bellino, 84, Is Dead; A Top Congressional Investigator | False | By Glenn Fowler | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/diaries-are-accurate-even-if-reagan-forgot-poindexter-says.html | Diaries Are Accurate Even if Reagan Forgot, Poindexter Says | False | AP | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/gorbachev-plan-for-family-farms-is-approved-by-soviet-lawmakers.html | Gorbachev Plan for Family Farms Is Approved by Soviet Lawmakers | False | By Francis X. Clines, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/still-mysterious-architect-gets-her-due.html | Still Mysterious, Architect Gets Her Due | False | By Eve M. Kahn | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/no-fault-for-doctors-is-called-feasible.html | No-Fault for Doctors Is Called Feasible | False | By Kevin Sack | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/turnover-in-nicaragua-bush-seeks-soviet-help-in-nicaragua-transition.html | Turnover in Nicaragua; Bush Seeks Soviet Help In Nicaragua Transition | False | By Robert Pear, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/c-corrections-075890.html | Corrections | False | | 1990-03-09 | TX 2-773484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/dial-reit-inc-reports-earnings-for-year-to-dec-31.html | Dial REIT Inc. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/sunshine-jr-stores-reports-earnings-for-qtr-to-dec-28.html | Sunshine-Jr. Stores reports earnings for Qtr to Dec 28 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/acme-united-reports-earnings-for-qtr-to-dec-31.html | Acme United reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/sports-people-track-and-field-debus-issue-postponed.html | SPORTS PEOPLE: TRACK AND FIELD; DeBus Issue Postponed | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/regiments-of-flowers-protesting-winter-s-iron-rule.html | Regiments of Flowers Protesting Winter's Iron Rule | False | By Linda Yang | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/groundwater-technology-inc-reports-earnings-for-13wks-to-jan-27.html | Groundwater Technology Inc. reports earnings for 13wks to Jan 27 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/upheaval-in-the-east-how-the-mutiny-on-red-october-sub-really-happened.html | Upheaval in the East; How the Mutiny on 'Red October' Sub Really Happened | False | AP | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/consumers-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Consumers Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/hanover-insurance-reports-earnings-for-qtr-to-dec-31.html | Hanover Insurance reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/the-media-business-advertising-maged-behar.html | THE MEDIA BUSINESS: ADVERTISING; Maged & Behar | False | By Randall Rothenberg | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/oneida-ltd-reports-earnings-for-qtr-to-jan-27.html | Oneida Ltd. reports earnings for Qtr to Jan 27 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/arts/reviews-music-st-luke-s-orchestra-in-all-rieti-program.html | Reviews/Music; St. Luke's Orchestra In All-Rieti Program | False | By John Rockwell | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/inside-013390.html | INSIDE | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/company-news-xtra-dissidents-sale-commitment.html | COMPANY NEWS; XTRA Dissidents' Sale Commitment | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/l-successes-of-new-york-s-high-schools-aren-t-credited-enough-839790.html | Successes of New York's High Schools Aren't Credited Enough | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/turnover-in-nicaragua-the-parties-that-beat-the-sandinistas.html | Turnover in Nicaragua; The Parties That Beat the Sandinistas | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/dynascan-corp-reports-earnings-for-qtr-to-dec-31.html | Dynascan Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/upheaval-in-the-east-west-germans-barring-door-to-their-kin-from-the-east.html | Upheaval in the East; West Germans Barring Door To Their Kin From the East | False | By Serge Schmemann, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/turnover-in-nicaragua-stunned-sandinistas-seek-to-define-their-new-role.html | Turnover in Nicaragua; Stunned Sandinistas Seek To Define Their New Role | False | By Larry Rohter, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/gnp-rate-for-late-89-put-at-0.9.html | G.N.P. Rate For Late '89 Put at 0.9% | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/obituaries/daphne-arnstein-arts-group-founder-in-harlem-was-78.html | Daphne Arnstein; Arts Group Founder In Harlem Was 78 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/cimco-inc-reports-earnings-for-qtr-to-jan-31.html | Cimco Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/health-electronic-monitoring-doesn-t-help-in-premature-births-a-study-finds.html | HEALTH; Electronic Monitoring Doesn't Help In Premature Births, a Study Finds | False | By Lawrence K. Altman | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/pwa-corp-reports-earnings-for-year-to-dec-31.html | PWA Corp. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/political-strife-threatens-himalayas-tourism.html | Political Strife Threatens Himalayas Tourism | False | By Sanjoy Hazarika, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/cml-group-inc-reports-earnings-for-qtr-to-jan-27.html | CML Group Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/pretoria-leaders-linked-to-killings.html | PRETORIA LEADERS LINKED TO KILLINGS | False | By Andrew Meldrum, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/residents-of-covenant-house-split-on-its-future-and-ritter.html | Residents of Covenant House Split on Its Future and Ritter | False | By Jason Deparle | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/waban-inc-reports-earnings-for-qtr-to-jan-27.html | Waban Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/fernandez-and-o-connor-clash-on-drug-counseling-sites.html | Fernandez and O'Connor Clash on Drug-Counseling Sites | False | By Joseph Berger | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/quotation-of-the-day-075390.html | Quotation of the Day | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/opinion/l-incumbency-benefits-republicans-equally-839490.html | Incumbency Benefits Republicans Equally | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/congress-party-of-india-beaten-in-6-state-elections.html | Congress Party of India Beaten in 6 State Elections | False | By Barbara Crossette, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/world/mandela-refuses-to-make-concessions-to-pretoria.html | Mandela Refuses to Make Concessions to Pretoria | False | By Sheila Rule, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/company-news-volkswagen-s-us-outlook.html | COMPANY NEWS; Volkswagen's U.S. Outlook | False | AP | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/ares-serono-group-reports-earnings-for-year-to-dec-31.html | Ares-Serono Group reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/corken-international-reports-earnings-for-qtr-to-dec-31.html | Corken International reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/prosecutors-say-witness-in-race-case-is-missing.html | Prosecutors Say Witness In Race Case Is Missing | False | By Dennis Hevesi | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/freymiller-trucking-inc-reports-earnings-for-qtr-to-dec-31.html | Freymiller Trucking Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/kansas-city-journal-good-night-to-a-voice-that-was-in-a-duet.html | Kansas City Journal; Good Night To a Voice That Was In a Duet | False | By William Robbins, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/at-embassy-a-clue-to-a-missing-girl.html | At Embassy, a Clue to a Missing Girl | False | By Felicity Barringer, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/obituaries/nahum-n-glatzer-is-dead-at-86-wrote-about-jewish-philosophy.html | Nahum N. Glatzer Is Dead at 86; Wrote About Jewish Philosophy | False | By Richard Bernstein | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/japan-s-markets-wrestle-with-issue-of-volatility.html | Japan's Markets Wrestle With Issue of Volatility | False | By James Sterngold, Special To the New York Times | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/metro-matters-for-chancellor-inroads-mixed-with-questions.html | Metro Matters; For Chancellor, Inroads Mixed With Questions | False | By Sam Roberts | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/abandoned-newborn-girl-dies.html | Abandoned Newborn Girl Dies | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/sports/sports-people-baseball-yankees-name-new-executive.html | SPORTS PEOPLE: BASEBALL; Yankees Name New Executive | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/obituaries/frederick-peters-81-publishing-executive.html | Frederick Peters, 81, Publishing Executive | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/military-crew-for-flight-of-shuttle-atlantis.html | Military Crew for Flight of Shuttle Atlantis | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/in-the-well-empire-some-mixed-results.html | In the Well Empire, Some Mixed Results | False | By Floyd Norris | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/pitt-des-moines-reports-earnings-for-qtr-to-dec-31.html | Pitt-Des Moines reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/us/health-head-injury-linked-to-alzheimer-s-in-a-study.html | HEALTH; Head Injury Linked to Alzheimer's in a Study | False | By Warren E. Leary | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/nyregion/news-summary-038990.html | NEWS SUMMARY | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/business/fortis-inc-reports-earnings-for-year-to-dec-31.html | Fortis Inc. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773484 | | |
| 1990-03-01 | 1990-03-01 | https://www.nytimes.com/1990/03/01/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-03-09 | TX 2-773484 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/lifeline-systems-reports-earnings-for-qtr-to-dec-31.html | Lifeline Systems reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-770929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/obituaries/mary-ann-egan-hogan-prosecutor-s-widow-81.html | Mary Ann Egan Hogan, Prosecutor's Widow, 81 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/company-news-us-turns-down-mci-s-complaint.html | COMPANY NEWS; U.S. Turns Down MCI's Complaint | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/greenspan-opposes-rescue-of-failing-securities-firms.html | Greenspan Opposes Rescue Of Failing Securities Firms | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/finance-new-issues-sallie-mae-prices-400-million-notes.html | FINANCE/NEW ISSUES; Sallie Mae Prices $400 Million Notes | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-concert-a-retelling-of-the-legend-of-joan-of-arc-in-russian.html | Review/Concert; A Retelling of the Legend Of Joan of Arc, in Russian | False | By Donal Henahan | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/sports-of-the-times-vee-s-lessons-now-haunt-nc-state.html | SPORTS OF THE TIMES; Vee's Lessons Now Haunt N.C. State | False | By George Vecsey | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/abrams-to-investigate-covenant-house-loans.html | Abrams to Investigate Covenant House Loans | False | By M. A. Farber | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/hawker-siddeley-canada-reports-earnings-for-year-to-dec-31.html | Hawker Siddeley Canada reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/aids-panel-agrees-on-sex-counseling-of-catholic-patients.html | AIDS Panel Agrees On Sex Counseling Of Catholic Patients | False | Special To The New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/flower-show-a-thousand-and-one-fantasies-in-bloom.html | Flower Show: A Thousand and One Fantasies in Bloom | False | By John Russell | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/ethics-questions-in-trenton-bring-calls-for-reform.html | Ethics Questions In Trenton Bring Calls for Reform | False | By Peter Kerr | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/company-news-anglo-american-chairman-apartheid-critic-to-retire.html | COMPANY NEWS; Anglo American Chairman, Apartheid Critic, to Retire | False | By Christopher S. Wren, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/world/managua-assembly-race-is-still-untallied.html | Managua Assembly Race Is Still Untallied | False | Special to The New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/cbs-news-president-ends-rooney-s-suspension.html | CBS News President Ends Rooney's Suspension | False | By Jeremy Gerard | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/l-women-can-claim-a-long-battlefield-history-not-in-combat-for-israel-383890.html | Women Can Claim a Long Battlefield History; Not in Combat for Israel | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/drexel-is-said-to-owe-millions-to-foreign-governments.html | Drexel Is Said to Owe Millions to Foreign Governments | False | By Kurt Eichenwald | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/bush-and-reagan-cookies-a-chat-and-a-contretemps.html | Bush and Reagan: Cookies, A Chat and a Contretemps | False | By Maureen Dowd, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/early-instruments.html | Early Instruments | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/company-news-ford-settles-dispute-at-2d-mexican-plant.html | COMPANY NEWS; Ford Settles Dispute At 2d Mexican Plant | False | By Paul C. Judge, Special to the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/obituaries/alfred-l-ferguson-jr-executive-85.html | Alfred L. Ferguson Jr., Executive, 85 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/connecticut-plan-to-buy-condos-skips-suburbs.html | Connecticut Plan to Buy Condos Skips Suburbs | False | By Kirk Johnson, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/obituaries/fabia-drake-dies-actress-on-stage-tv-and-screen-was-86.html | Fabia Drake Dies; Actress on Stage, TV And Screen Was 86 | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/movies/review-film-the-wonder-of-czech-cinema-s-early-days.html | Review/Film; The Wonder of Czech Cinema's Early Days | False | By Caryn James | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/company-briefs-317690.html | COMPANY BRIEFS | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/inside-211290.html | INSIDE | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/assembling-a-site-30story-condo-began-with-a-gasoline-station.html | Assembling a Site; 30-Story Condo Began With a Gasoline Station | False | By Diana Shaman | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/new-england-bank-signs-lending-pact.html | New England Bank Signs Lending Pact | False | By Michael Quint | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/books/books-of-the-times-of-chekhov-s-sister-and-her-chekhovian-life.html | Books of the Times; Of Chekhov's Sister and Her Chekhovian Life | False | By Michiko Kakutani | 1990-03-09 | TX 2-770929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/notebook-crucial-races-on-weekend-s-card.html | NOTEBOOK; Crucial Races on Weekend's Card | False | By Steven Crist, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/company-news-heavy-trading-in-usair-shares.html | COMPANY NEWS; Heavy Trading In USAir Shares | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/barkley-sparkles-as-76ers-gain-on-knicks.html | Barkley Sparkles as 76ers Gain On Knicks | False | By Sam Goldaper | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/asian-population-in-us-grew-by-70-in-the-80-s.html | Asian Population in U.S. Grew by 70% in the 80's | False | By Felicity Barringer, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-music-in-concert-for-tv-pavarotti-sings-puccini-and-verdi.html | Review/Music; In Concert for TV, Pavarotti Sings Puccini and Verdi | False | By Bernard Holland | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/c-corrections-365290.html | CORRECTIONS | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/the-media-business-newhouses-win-fight-with-irs.html | THE MEDIA BUSINESS; Newhouses Win Fight With I.R.S. | False | By Geraldine Fabrikant | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/company-news-simmering-battle-on-penrod-begins-to-boil.html | COMPANY NEWS; Simmering Battle on Penrod Begins to Boil | False | By Thomas C. Hayes, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/the-media-business-advertising-fallon-mcelligott-quits-federal-express-job.html | THE MEDIA BUSINESS; Advertising; Fallon McElligott Quits Federal Express Job | False | By Randall Rothenberg | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/drug-testing-for-jobs-urged-by-chancellor.html | Drug Testing For Jobs Urged By Chancellor | False | By Joseph Berger | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/l-latvia-and-the-jews-384890.html | Latvia and the Jews | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/world/the-un-today.html | The U.N. Today | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/the-media-business-mca-buys-a-jazz-label.html | THE MEDIA BUSINESS; MCA Buys A Jazz Label | False | Special to The New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/mercantile-stores-reports-earnings-for-qtr-to-jan-31.html | Mercantile Stores reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/air-canada-reports-earnings-for-qtr-to-dec-31.html | Air Canada reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/brown-group-reports-earnings-for-qtr-to-feb-3.html | Brown Group reports earnings for Qtr to Feb 3 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/sico-inc-reports-earnings-for-year-to-dec-31.html | Sico Inc. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/s-p-lowers-merrill-ratings.html | S.& P. Lowers Merrill Ratings | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/finance-new-issues-prepayment-lag-is-changing-mortgage-security-values.html | FINANCE/NEW ISSUES; Prepayment Lag Is Changing Mortgage Security Values | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/los-angeles-journal-catering-trucks-selective-welcome.html | Los Angeles Journal; Catering Trucks: Selective Welcome? | False | By Michael Lev, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/obituaries/mel-hosansky-editor-64.html | Mel Hosansky, Editor, 64 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/origin-of-blood-on-girl-questioned-by-lawyer.html | Origin of Blood on Girl Questioned by Lawyer | False | Special to The New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/japanese-fear-problems-from-a-hasty-meeting.html | Japanese Fear Problems From a Hasty Meeting | False | By Steven R. Weisman, Special to the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/business-digest-326390.html | BUSINESS DIGEST | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/finance-new-issues-66.7-million-bonds-by-new-york-state.html | FINANCE/NEW ISSUES; $66.7 Million Bonds By New York State | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/hunter-loses-in-ncaa.html | Hunter Loses In N.C.A.A. | False | Special to The New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/world/zanzibar-journal-sultans-and-slaves-are-gone-but-not-the-strife.html | Zanzibar Journal; Sultans and Slaves Are Gone, but Not the Strife | False | By Jane Perlez, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/results-plus-338990.html | RESULTS PLUS | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/german-rupp-reports-earnings-for-qtr-to-dec-31.html | Gorman-Rupp reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/rap-s-trip-to-a-new-and-surreal-territory.html | Rap's Trip To a New And Surreal Territory | False | By Peter Watrous | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/a-tribute-of-contrasts-at-a-service-for-forbes.html | A Tribute of Contrasts At a Service for Forbes | False | By Eric Pace | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-art-the-land-and-sea-of-stuart-davis-quick-study.html | Review/Art; The Land and Sea of Stuart Davis, Quick Study | False | By Roberta Smith | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/style/chronicle-394090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/l-women-can-claim-a-long-battlefield-history-383190.html | Women Can Claim a Long Battlefield History | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/am-international-reports-earnings-for-qtr-to-jan-27.html | AM International reports earnings for Qtr to Jan 27 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/the-media-business-advertising-taxi-and-model-change-to-limited-circulation.html | THE MEDIA BUSINESS; Advertising; Taxi and Model Change To Limited Circulation | False | By Randall Rothenberg | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/personal-income-and-spending-up.html | Personal Income and Spending Up | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/stop-appealing-wetlands-appeals.html | Stop Appealing Wetlands Appeals | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/c-corrections-364690.html | Corrections | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/sounds-around-town-127090.html | Sounds Around Town | False | By John S. Wilson | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/farrakhan-charging-distortions-addresses-his-remarks-on-jews.html | Farrakhan, Charging Distortions, Addresses His Remarks on Jews | False | By Clifford Krauss, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/world/upheaval-east-kohl-writing-rabbi-says-fear-fascist-germany-unjustified.html | UPHEAVAL IN THE EAST; Kohl, Writing to Rabbi, Says Fear Of Fascist Germany Is Unjustified | False | By Robert Pear, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/style/chronicle-367490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/shuttle-deploys-spy-satellite.html | Shuttle Deploys Spy Satellite | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/the-media-business-advertising-hot-town-of-the-80-s-loses-allure.html | THE MEDIA BUSINESS; Advertising; Hot Town Of the 80's Loses Allure | False | By Randall Rothenberg | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/commissioner-sees-no-reason-for-talks.html | Commissioner Sees No Reason for Talks | False | By Murray Chass | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/l-women-can-claim-a-long-battlefield-history-the-custer-doctrine-207990.html | Women Can Claim a Long Battlefield History; The Custer Doctrine | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/key-rates-365490.html | KEY RATES | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/l-when-panama-invasion-outwears-its-popularity-137890.html | When Panama Invasion Outwears Its Popularity | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/canadian-imperial-bank-reports-earnings-for-qtr-to-jan-31.html | Canadian Imperial Bank reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L Yarrow | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/style/chronicle-394790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/world/de-klerk-says-he-didn-t-know-of-military-unit-linked-to-killings.html | De Klerk Says He Didn't Know of Military Unit Linked to Killings | False | By John F. Burns, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-dance-titania-oberon-puck-co.html | Review/Dance; Titania, Oberon, Puck & co. | False | By Jack Anderson | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/imf-is-asked-to-sell-gold.html | I.M.F. Is Asked To Sell Gold | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/manufacturing-decline-slows-a-bit.html | Manufacturing Decline Slows a Bit | False | By Jonathan P. Hicks | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/fate-of-principals-splits-some-chicago-schools.html | Fate of Principals Splits Some Chicago Schools | False | By Isabel Wilkerson, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/abroad-at-home-out-of-this-nettle.html | ABROAD AT HOME; Out of This Nettle | False | By Anthony Lewis | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/the-church-charity-and-condoms.html | The Church, Charity and Condoms | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/obituaries/paule-marie-boulin-executive-89.html | Paule Marie Boulin, Executive, 89 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/world/upheaval-in-the-east-reagan-aide-denies-report-of-talk-at-east-berlin-rally.html | UPHEAVAL IN THE EAST; Reagan Aide Denies Report Of Talk at East Berlin Rally | False | Special to The New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/l-needle-plan-had-a-role-in-fight-against-aids-138090.html | Needle Plan Had a Role in Fight Against AIDS | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/license-is-granted-to-nuclear-plant-in-new-hampshire.html | LICENSE IS GRANTED TO NUCLEAR PLANT IN NEW HAMPSHIRE | False | By Matthew L. Wald, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/movies/review-film-she-s-plain-she-s-plump-in-short-she-s-perfect.html | Review/Film; She's Plain, She's Plump; In Short, She's Perfect | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/executive-changes-167790.html | EXECUTIVE CHANGES | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/perry-drug-stores-reports-earnings-for-qtr-to-jan-31.html | Perry Drug Stores reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/the-media-business-turner-broadcasting-loss.html | THE MEDIA BUSINESS; Turner Broadcasting Loss | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/texas-air-accused-on-eastern-deals.html | TEXAS AIR ACCUSED ON EASTERN DEALS | False | By Keith Bradsher | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/a-sampling-of-events-on-women-s-history.html | A Sampling of Events On Women's History | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/stocks-end-higher-for-fourth-day.html | Stocks End Higher for Fourth Day | False | By Robert J. Cole | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/obituaries/robert-j-wood-71-ex-chief-executive-in-public-relations.html | Robert J. Wood, 71, Ex-Chief Executive In Public Relations | False | By Glenn Fowler | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/world/upheaval-in-the-east-weary-of-party-s-sniping-soviet-cooperatives-rebel.html | UPHEAVAL IN THE EAST; Weary of Party's Sniping, Soviet Cooperatives Rebel | False | By Bill Keller, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/restaurants-105390.html | Restaurants | False | By Bryan Miller | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/exxon-unit-head-resigns.html | Exxon Unit Head Resigns | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/bush-seeks-japan-shift-on-imports.html | Bush Seeks Japan Shift On Imports | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/connecticut-natural-gas-reports-earnings-for-qtr-to-dec-31.html | Connecticut Natural Gas reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/obituaries/greville-wynne-spy-for-britain-in-the-soviet-bloc-is-dead-at-71.html | Greville Wynne, Spy for Britain In the Soviet Bloc, Is Dead at 71 | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/law-where-rookies-are-turned-into-federal-judges.html | LAW; Where Rookies Are Turned Into Federal Judges | False | By Steven Labaton | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/witness-backs-account-by-prego-in-aids-suit.html | Witness Backs Account By Prego in AIDS Suit | False | By Arnold H. Lubasch | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/world/upheaval-in-the-east-east-germany-man-always-out-of-step-may-now-lead-in-east.html | UPHEAVAL IN THE EAST: EAST GERMANY; Man Always Out of Step May Now Lead in East | False | By Henry Kamm, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/essay-jekyll-gloat.html | ESSAY; Jekyll & Gloat | False | By William Safire | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/business-people-president-of-simplesse-enjoys-taste-of-success.html | BUSINESS PEOPLE; President of Simplesse Enjoys Taste of Success | False | By Eben Shapiro | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/wolfpack-subject-of-state-inquiry.html | Wolfpack Subject of State Inquiry | False | By Barry Jacobs, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/pianist-cancels-recital.html | Pianist Cancels Recital | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/the-media-business-advertising-cutty-sark-whisky-goes-to-della-femina.html | THE MEDIA BUSINESS; Advertising; Cutty Sark Whisky Goes to Della Femina | False | By Randall Rothenberg | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/movies/belial-and-other-oddities-return-in-basket-case-2.html | Belial and Other Oddities Return in 'Basket Case 2' | False | By Caryn James | 1990-03-09 | TX 2-770929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/obituaries/jack-conroy-novelist-91.html | Jack Conroy, Novelist, 91 | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/money-fund-assets-fall.html | Money Fund Assets Fall | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/barclays-plc-reports-earnings-for-year-to-dec-31 | Barclays Plc reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/rural-senator-s-power-on-education.html | Rural Senator's Power on Education | False | By Kevin Sack, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/ivaco-inc-reports-earnings-for-year-to-dec-31.html | Ivaco Inc. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/market-place-fewer-companies-lifting-dividends.html | Market Place; Fewer Companies Lifting Dividends | False | By Floyd Norris | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-art-gallery-of-unknowns-in-brooklyn-exhibition.html | Review/Art; Gallery of Unknowns In Brooklyn Exhibition | False | By Michael Kimmelman | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/roger-me-narrow-simplistic-wrong.html | 'Roger & Me': Narrow, Simplistic, Wrong | False | By David Bensman | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-music-a-composer-gets-a-party-for-his-85th.html | Review/Music; A Composer Gets a Party For His 85th | False | By Allan Kozinn | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/sports-people-college-football-michigan-star-in-draft.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Michigan Star in Draft | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/sports-people-pro-football-steelers-promote-brazil.html | SPORTS PEOPLE: PRO FOOTBALL; Steelers Promote Brazil | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/editor-held-in-plot-to-extort-50000-from-satmar-rabbi.html | Editor Held in Plot to Extort $50,000 From Satmar Rabbi | False | By James Barron | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/dr-king-s-son-extends-apology-to-gay-people.html | Dr. King's Son Extends Apology to Gay People | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/gay-cadet-is-asked-to-repay-rotc-scholarship.html | Gay Cadet Is Asked to Repay R.O.T.C. Scholarship | False | By Tamar Lewin | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/world/upheaval-in-the-east-budapest-and-moscow-suspend-troop-talks.html | UPHEAVAL IN THE EAST; Budapest and Moscow Suspend Troop Talks | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/our-towns-fat-city-peace-dancing-to-heal-racial-wounds.html | Our Towns; 'Fat City' Peace: Dancing to Heal Racial Wounds | False | By Wayne King | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/suspect-shot-in-mouth.html | Suspect Shot in Mouth | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/the-media-business-advertising-shift-by-dow-jones.html | THE MEDIA BUSINESS; Advertising; Shift by Dow Jones | False | By Randall Rothenberg | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/sports-people-track-and-field-rowe-suspended-2-years-for-positive-drug-test.html | SPORTS PEOPLE: TRACK AND FIELD; Rowe Suspended 2 Years For Positive Drug Test | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-organ-viennese-plays-clerambault.html | Review/Organ; Viennese Plays Clerambault | False | By Bernard Holland | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/credit-markets-prices-of-treasury-issues-decline.html | CREDIT MARKETS; Prices of Treasury Issues Decline | False | By Kenneth N. Gilpin | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/2-more-workers-fall-ill-at-triborough-bridge.html | 2 More Workers Fall Ill At Triborough Bridge | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/world/ex-exile-emerges-at-core-of-chamorro-alliance.html | Ex-Exile Emerges at Core of Chamorro Alliance | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/polk-awards-in-journalism-given-to-15-including-5-from-the-times.html | Polk Awards in Journalism Given To 15, Including 5 From The Times | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/finance-briefs-189490.html | FINANCE BRIEFS | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/quotation-of-the-day-364490.html | Quotation of the Day | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/no-rough-stuff-allowed.html | No Rough Stuff Allowed | False | By William N. Wallace | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/sports-people-pro-football-cancellation-in-europe.html | SPORTS PEOPLE: PRO FOOTBALL; Cancellation in Europe | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/c-corrections-214990.html | Corrections | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; Advertising; Pro Bono | False | By Randall Rothenberg | 1990-03-09 | TX 2-770929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/orion-capital-reports-earnings-for-qtr-to-dec-31.html | Orion Capital reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/law-bar-for-normally-clubby-aba-sudden-rifts-over-explosive-issue-abortion.html | LAW; AT THE BAR; For the Normally Clubby A.B.A., Sudden Rifts Over an Explosive Issue: Abortion | False | By David Margolick | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/la-salle-coach-is-wary.html | La Salle Coach Is Wary | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/neiman-marcus-group-inc-reports-earnings-for-qtr-to-feb-3.html | Neiman Marcus Group Inc. reports earnings for Qtr to Feb 3 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/nfl-is-expanding-playoffs-and-revenue-from-television.html | N.F.L. Is Expanding Playoffs And Revenue From Television | False | By Gerald Eskenazi | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/senators-achieve-accord-with-bush-on-clean-air-bill.html | SENATORS ACHIEVE ACCORD WITH BUSH ON CLEAN AIR BILL | False | By Philip Shabecoff, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/world/christian-army-drives-on-beirut-rivals.html | Christian Army Drives on Beirut Rivals | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/movies/reviews-film-bombay-tour-with-murder-on-the-side.html | Reviews/Film; Bombay Tour With Murder On the Side | False | By Janet Maslin | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/style/chronicle-394890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/union-carbide-corp-reports-earnings-for-qtr-to-dec-31.html | Union Carbide Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/a-resurrected-ensemble-helps-nurture-new-music.html | A Resurrected Ensemble Helps Nurture New Music | False | By James R. Oestreich | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/world/top-sandinista-security-official-hints-he-ll-cede-to-new-leaders.html | Top Sandinista Security Official Hints He'll Cede to New Leaders | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-photography-czech-venturesomeness-on-view-pictures-rooted-in-the-future.html | Review/Photography; Czech Venturesomeness on View: Pictures Rooted in the Future | False | By Andy Grundberg | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/why-reagan-added-little-to-irancontra.html | Why Reagan Added Little to Iran-Contra | False | By Arthur L. Liman | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/man-caught-upside-down-with-pants-up.html | Man Caught Upside Down, With Pants Up | False | By Dennis Hevesi | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/worst-tire-inferno-has-put-focus-on-disposal-problem.html | Worst Tire Inferno Has Put Focus on Disposal Problem | False | By Keith Schneider, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/theater/miss-saigon-finds-home-on-broadway.html | 'Miss Saigon' Finds Home on Broadway | False | By Mervyn Rothstein | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/obituaries/josephine-johnson-nature-writer-poet-and-novelist-79.html | Josephine Johnson, Nature Writer, Poet And Novelist, 79 | False | By C. Gerald Fraser | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/c-corrections-364790.html | Corrections | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/rio-algom-ltd-reports-earnings-for-year-to-dec-31.html | Rio Algom Ltd. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/killing-cocaine-at-the-source.html | Killing Cocaine at the Source | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/turner-broadcasting-system-reports-earnings-for-qtr-to-dec-31.html | Turner Broadcasting System reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/police-kill-a-brooklyn-man-officers-account-disputed.html | Police Kill a Brooklyn Man; Officers' Account Disputed | False | By Donatella Lorch | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/american-international-group-reports-earnings-for-qtr-to-dec-31.html | American International Group reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/world/upheaval-east-cia-says-a-gorbachev-removal-sole-threat-soviet-change.html | UPHEAVAL IN THE EAST; C.I.A. Says a Gorbachev Removal Is the Sole Threat to Soviet Change | False | By Michael Wines, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/law-non-lawyers-to-be-partners-in-firms-in-nation-s-capital.html | LAW; Non-Lawyers to Be Partners In Firms in Nation's Capital | False | By Neil A. Lewis, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/construction-outlays-jump.html | Construction Outlays Jump | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/chronology-of-seabrook-plans-protests-building.html | Chronology of Seabrook: Plans, Protests, Building | False | | 1990-03-09 | TX 2-770929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/republicans-duty-to-the-schools.html | Republicans' Duty to the Schools | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/albany-gets-final-say-on-si.html | Albany Gets Final Say on S.I. | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/c-corrections-365090.html | Corrections | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/opinion/l-women-can-claim-a-long-battlefield-history-mothers-of-civilization-383490.html | Women Can Claim a Long Battlefield History; Mothers of Civilization | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/salt-lake-city-on-olympic-list.html | Salt Lake City On Olympic List | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/upstate-new-york-nuclear-waste-sites-endanger-milk-supply-138190.html | Upstate New York Nuclear Waste Sites Endanger Milk Supply | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-pop-paris-s-negresses-vertes.html | Review/Pop; Paris's Negresses Vertes | False | By Jon Pareles | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/studies-find-flaws-in-testing-for-cholesterol.html | Studies Find Flaws in Testing for Cholesterol | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/first-city-trustco-reports-earnings-for-year-to-dec-31.html | First City Trustco reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/new-summary.html | NEW SUMMARY | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/caught-in-downswing.html | Caught in Downswing | False | By Jaime Diaz, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/the-media-business-more-protests-of-pantheon-resignation.html | THE MEDIA BUSINESS; More Protests Of Pantheon Resignation | False | By Edwin McDowell | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/sports-people-pro-football-jets-sign-passing-coach.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Sign Passing Coach | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/style/chronicle-394590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/movies/reviews-film-technology-and-chicken-soup-in-the-laserman.html | Reviews Film; Technology and Chicken Soup in 'The Laserman' | False | By Caryn James | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/sounds-around-town-395090.html | Sounds Around Town | False | By Jon Pareles | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/c-corrections-364590.html | Corrections | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/world/india-s-lost-legacy-a-party-in-ruins.html | India's Lost Legacy: A Party in Ruins | False | By Barbara Crossette, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/tv-weekend-a-view-of-the-gory-horrors-of-mozambique-s-civil-war.html | TV Weekend; A View of the Gory Horrors Of Mozambique's Civil War | False | By Walter Goodman | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/company-news-du-pont-to-build-complex-in-spain.html | COMPANY NEWS; Du Pont to Build Complex in Spain | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/the-media-business-nautilus-in-chapter-11.html | THE MEDIA BUSINESS; Nautilus in Chapter 11 | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/movies/review-film-when-bad-things-happen-to-good-ideas.html | Review/Film; When Bad Things Happen to Good Ideas | False | By Janet Maslin | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/a-baby-bell-outgrows-its-siblings.html | A 'Baby Bell' Outgrows Its Siblings | False | By Calvin Sims, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/players-try-to-fill-time-as-the-lockout-drags-on.html | Players Try to Fill Time As the Lockout Drags On | False | By Michael Martinez, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/strawberry-checks-out.html | Strawberry Checks Out | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/nyregion/doctors-urged-to-counsel-all-about-aids.html | Doctors Urged To Counsel All About AIDS | False | By Bruce Lambert, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/mercury-general-reports-earnings-for-qtr-to-dec-31.html | Mercury General reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/spartans-are-taking-shot-at-big-ten-title.html | Spartans Are Taking Shot at Big Ten Title | False | By William C. Rhoden, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/world/world-drug-crop-up-sharply-in-1989-despite-us-effort.html | WORLD DRUG CROP UP SHARPLY IN 1989 DESPITE U.S. EFFORT | False | By Elaine Sciolino, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/in-california-bush-tries-to-close-gap-with-troubled-gop.html | In California, Bush Tries to Close Gap With Troubled G.O.P. | False | By Robert Reinhold, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/movies/reviews-film-connery-as-captain-of-a-renegade-soviet-sub.html | Reviews/Film; Connery as Captain of a Renegade Soviet Sub | False | By Vincent Canby | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/business-people-broadcasting-concern-selects-a-new-chief.html | BUSINESS PEOPLE; Broadcasting Concern Selects a New Chief | False | By Michael Lev | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/world/indian-troops-kill-29-protesters-in-secessionist-rally-in-kashmir.html | Indian Troops Kill 29 Protesters In Secessionist Rally in Kashmir | False | By Sanjoy Hazarika, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/unigesco-inc-reports-earnings-for-qtr-to-dec-31.html | Unigesco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/bush-to-nominate-lehtinen-as-us-prosecutor-in-florida.html | Bush to Nominate Lehtinen As U.S. Prosecutor in Florida | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/economic-scene-behind-the-failure-of-soviet-reforms.html | Economic Scene; Behind the Failure Of Soviet Reforms | False | By Leonard Silk | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/the-media-business-advertising-angotti-wins-saab-account.html | THE MEDIA BUSINESS; Advertising; Angotti Wins Saab Account | False | By Randall Rothenberg | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/review-dance-eliot-feld-furry-creatures-in-mother-nature-debut.html | Review/Dance; Eliot Feld Furry Creatures In 'Mother Nature' Debut | False | By Anna Kisselgoff | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/theater/review-theater-a-show-within-a-show-with-a-lesson-in-history.html | Review/Theater; A Show Within a Show, With a Lesson in History | False | By Stephen Holden | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/arts/prague-neglected-hotbed-of-modernism.html | Prague: Neglected Hotbed of Modernism | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/company-news-american-standard-deal.html | COMPANY NEWS; American Standard Deal | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/obituaries/ben-hill-griffin-jr-79-is-dead-leader-in-florida-citrus-industry.html | Ben Hill Griffin Jr., 79, Is Dead; Leader in Florida Citrus Industry | False | By Alfonso A. Narvaez | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/obituaries/norman-blackburn-writer-86.html | Norman Blackburn, Writer, 86 | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/kimmins-environmental-svcs-reports-earnings-for-qtr-to-dec-31.html | Kimmins Environmental Svcs reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/movies/review-film-new-directions-8-brief-works-in-90-minutes.html | Review/Film; 'New Directions,' 8 Brief Works in 90 Minutes | False | By Vincent Canby | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/business/supercomputer-accord-with-japan-advances.html | Supercomputer Accord With Japan Advances | False | By David E. Sanger, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/world/hong-kong-warned-on-passport-plan.html | Hong Kong Warned on Passport Plan | False | By Nicholas D. Kristof, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/sports/85-penalties-for-kings-and-oilers.html | 85 Penalties For Kings And Oilers | False | AP | 1990-03-09 | TX 2-770929 | | |
| 1990-03-02 | 1990-03-02 | https://www.nytimes.com/1990/03/02/us/washington-work-orrin-hatch-s-journey-strict-conservative-compromise-seeker.html | Washington at Work; Orrin Hatch's Journey: Strict Conservative To Compromise Seeker | False | By Neil A. Lewis, Special To the New York Times | 1990-03-09 | TX 2-770929 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/world/nicaragua-victor-plans-to-return-some-land-seized-by-sandinistas.html | Nicaragua Victor Plans to Return Some Land Seized by Sandinistas | False | By Mark A. Uhlig | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/interstate-general-co-reports-earnings-for-qtr-to-dec-31.html | Interstate General Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/petroleum-heat-power-reports-earnings-for-year-to-dec-31.html | Petroleum Heat & Power reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/to-our-readers.html | To Our Readers | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/bindley-western-industries-reports-earnings-for-qtr-to-dec-31.html | Bindley Western Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/prego-s-lawyers-rest-their-case-in-8-week-trial.html | Prego's Lawyers Rest Their Case In 8-Week Trial | False | By Arnold H. Lubasch | 1990-03-09 | TX 2-773473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/minven-gold-corp-reports-earnings-for-qtr-to-dec-31.html | Minven Gold Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/viratek-inc-reports-earnings-for-qtr-to-nov-30.html | Viratek Inc. reports earnings for Qtr to Nov 30 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/treasury-prices-rebound-on-bearish-news.html | Treasury Prices Rebound on Bearish News | False | By H. J. Maidenberg | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/scan-optics-reports-earnings-for-qtr-to-dec-31.html | Scan-Optics reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/l-yugoslavia-could-learn-from-us-federalism-fascist-massacres-740990.html | Yugoslavia Could Learn From U.S. Federalism; Fascist Massacres | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/scraping-by-on-hope-in-moscow.html | Scraping By on Hope in Moscow | False | By Grace Kennan Warnecke | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/americana-hotels-realty-corp-reports-earnings-for-year-to-dec-31.html | Americana Hotels & Realty Corp. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/snc-group-reports-earnings-for-qtr-to-dec-31.html | SNC Group reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/wyle-laboratories-reports-earnings-for-qtr-to-jan-31.html | Wyle Laboratories reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/alco-international-group-inc-reports-earnings-for-qtr-to-dec-31.html | Alco International Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/ww-williams-co-reports-earnings-for-qtr-to-dec-31.html | W.W. Williams Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/one-more-anxiety-for-a-psychiatric-ward-no-smoking.html | One More Anxiety for a Psychiatric Ward: No Smoking | False | By Tom Golden | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/obituaries/levi-william-swanson-publisher-53.html | Levi William Swanson, Publisher, 53 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/houston-reports-earnings-for-qtr-to-dec-31.html | Houston reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/hockey-east-shifts-sites.html | Hockey East Shifts Sites | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/bush-kaifu-seek-to-bar-trade-split.html | Bush, Kaifu Seek to Bar Trade Split | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/school-aide-details-plan-on-workers-drug-tests.html | School Aide Details Plan On Workers' Drug Tests | False | By Joseph Berger | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/little-change-from-1987-in-pac-spending.html | Little Change From 1987 in PAC Spending | False | AP | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/rb-w-corp-reports-earnings-for-qtr-to-dec-31.html | RB&W Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/protective-life-reports-earnings-for-qtr-to-dec-31.html | Protective Life reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/weicker-enters-the-race-for-governor.html | Weicker Enters the Race for Governor | False | By Nick Ravo, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/westvaco-corp-reports-earnings-for-qtr-to-jan-31.html | Westvaco Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/obituaries/alphonse-f-d-andrea-biaggi-aide-75.html | Alphonse F. D'Andrea, Biaggi Aide, 75 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/dick-clark-productions-inc-reports-earnings-for-qtr-to-dec-31.html | Dick Clark Productions Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/ren-corp-usa-reports-earnings-for-qtr-to-dec-31.html | Ren Corp.-USA reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/sports-people-boxing-trump-sues-too.html | SPORTS PEOPLE: BOXING; Trump Sues, Too | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/flow-international-reports-earnings-for-qtr-to-jan-31.html | Flow International reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/gulf-resources-chemical-corp-reports-earnings-for-qtr-to-dec-31.html | Gulf Resources & Chemical Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/style/consumer-s-world-intruder-on-the-phone-ending-a-sales-talk-before-it-begins.html | CONSUMER'S WORLD; INTRUDER ON THE PHONE: ENDING A SALES TALK BEFORE IT BEGINS | False | By Barry Meier | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/durakon-industries-reports-earnings-for-qtr-to-dec-31.html | Durakon Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/world/upheaval-in-the-east-21-ex-policemen-put-on-trial-in-romania-in-timisoara-deaths.html | Upheaval in the East; 21 Ex-Policemen Put On Trial in Romania In Timisoara Deaths | False | AP | 1990-03-09 | TX 2-773473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/award-set-in-cigarette-pricing-suit.html | Award Set In Cigarette Pricing Suit | False | By Anthony Ramirez | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/sports-people-pro-basketball-bucks-aide-suits-up.html | SPORTS PEOPLE: PRO BASKETBALL; Bucks' Aide Suits Up | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/disorderly-person-change-in-shackleford-drug-arrest.html | Disorderly Person Change In Shackleford Drug Arrest | False | By Clifton Brown, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/baldwin-piano-organ-reports-earnings-for-qtr-to-dec-31.html | Baldwin Piano & Organ reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/world/mandela-named-effective-leader-of-the-african-national-congress.html | Mandela Named Effective Leader Of The African National Congress | False | By Sheila Rule, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/oi-corp-reports-earnings-for-qtr-to-dec-31.html | O.I. Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/arts/reviews-music-a-french-violinist-s-debut-with-juilliard.html | Reviews/Music; A French Violinist's Debut With Juilliard | False | By Allan Kozinn | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/coca-cola-bottling-co-confsol-reports-earnings-for-year-to-dec-31.html | Coca-Cola Bottling Co. ConFsol. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/foreign-affairs-now-for-election-groupies.html | FOREIGN AFFAIRS; Now for Election Groupies | False | By Flora Lewis | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/service-corp-international-reports-earnings-for-year-to-dec-31.html | Service Corp. International reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/world/clashes-and-unrest-grow-fiercer-in-ivory-coast.html | Clashes and Unrest Grow Fiercer in Ivory Coast | False | By Kenneth B. Noble, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/spec-s-music-inc-reports-earnings-for-qtr-to-jan-31.html | Spec's Music Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/business-digest-saturday-march-3-1990.html | BUSINESS DIGEST, SATURDAY, MARCH 3, 1990 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/iis-intelligent-information-systems-ltd-reports-earnings-for-qtr-to-dec-31.html | I.I.S. Intelligent Information Systems Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/farm-house-foods-corp-reports-earnings-for-qtr-to-jan-6.html | Farm House Foods Corp. reports earnings for Qtr to Jan 6 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/keystone-international-inc-reports-earnings-for-qtr-to-dec-31.html | Keystone International Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/l-what-mcfarlane-did-742190.html | What McFarlane Did | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/c-corrections-704790.html | Corrections | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/rauch-industries-reports-earnings-for-year-to-dec-31.html | Rauch Industries reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/us-urges-wider-use-of-azt-for-adults-with-aids-virus.html | U.S. Urges Wider Use of AZT For Adults With AIDS Virus | False | AP | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/arts/review-television-walter-matthau-is-back-after-a-2-decade-hiatus.html | Review/Television; Walter Matthau Is Back After a 2-Decade Hiatus | False | By John J. O'Connor | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/world/upheaval-in-the-east-soviet-union-moscow-s-maverick-with-a-purpose.html | Upheaval in the East: Soviet Union; Moscow's Maverick With a Purpose | False | By Francis X. Clines, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/l-yugoslavia-could-learn-from-us-federalism-attack-on-albania-741090.html | Yugoslavia Could Learn from U.S. Federalism; Attack on Albania | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/judge-in-iran-contra-trial-forceful-wielder-of-the-law.html | Judge in Iran-Contra Trial: Forceful Wielder of the Law | False | By David Johnston, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/l-yugoslavia-could-learn-from-us-federalism-prince-paul-betrayed-740790.html | Yugoslavia Could Learn From U.S. Federalism; Prince Paul Betrayed | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/obituaries/frederick-landis-78-former-customs-judge.html | Frederick Landis, 78, Former Customs Judge | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/micro-tempus-inc-reports-earnings-for-year-to-sept-30.html | Micro Tempus Inc. reports earnings for Year to Sept 30 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/an-earlier-exit-at-pantheon.html | An Earlier Exit at Pantheon | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/investors-insurance-reports-earnings-for-year-to-dec-31.html | Investors Insurance reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/mobil-to-pay-state-500000-on-greenpoint-kerosene-leak.html | Mobil to Pay State $500,000 On Greenpoint Kerosene Leak | False | | 1990-03-09 | TX 2-773473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/business/air-wis-services-reports-earnings-for-qtr-to-dec-30 | Air Wis Services reports earnings for Qtr to Dec 30 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/sports/basketball-more-of-same-for-the-nets.html | BASKETBALL; More of Same for the Nets | False | AP | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/nyregion/about-new-york-from-apartheid-to-another-kind-of-apartness.html | About New York; From Apartheid To Another Kind Of Apartness | False | By Douglas Martin | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/nyregion/exxon-halts-tanker-traffic-in-new-jersey.html | Exxon Halts Tanker Traffic In New Jersey | False | By Dennis Hevesi | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/business/woolworth-corp-reports-earnings-for-qtr-to-jan-27.html | Woolworth Corp. reports earnings for Qtr to Jan 27 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/obituaries/robert-l-mcdonald-dies-at-45-film-maker-took-over-perry-ellis.html | Robert L. McDonald Dies at 45; Film Maker Took Over Perry Ellis | False | By Bernadine Morris | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/sports/turcotte-is-dazzling-in-rangers-victory.html | Turcotte Is Dazzling In Rangers' Victory | False | By Joe Sexton | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/nyregion/room-service-with-a-twist.html | Room Service With a Twist | False | By Dennis Hevesi | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/sports/devils-are-powered-by-unexpected-bunch.html | Devils Are Powered By Unexpected Bunch | False | By Alex Yannis, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/style/chronicle-689190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/business/washington-reit-reports-earnings-for-qtr-to-dec-31.html | Washington REIT reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/business/nch-corp-reports-earnings-for-qtr-to-jan-31.html | NCH Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/business/petrolite-corp-reports-earnings-for-qtr-to-jan-31.html | Petrolite Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/business/quipp-inc-reports-earnings-for-year-to-dec-31.html | Quipp Inc. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/obituaries/scott-jarvis-actor-46.html | Scott Jarvis, Actor, 46 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/opinion/l-sweden-hasn-t-ignored-sub-intrusions-436690.html | Sweden Hasn't Ignored Sub Intrusions | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/business/apple-official-says-he-will-leave.html | Apple Official Says He Will Leave | False | By Andrew Pollack, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/world/montfermeil-journal-for-emigres-a-lesson-that-begins-in-the-nursery.html | Montfermeil Journal; For Emigres, a Lesson That Begins in the Nursery | False | By Steven Greenhouse, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/sports/272-minutes-in-penalties-as-wings-edge-leafs.html | 272 Minutes in Penalties As Wings Edge Leafs | False | AP | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/nyregion/driver-killed-in-i-95-plunge.html | Driver Killed in I-95 Plunge | False | AP | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/business/united-illuminating-reports-earnings-for-year-to-jan-31.html | United Illuminating reports earnings for Year to Jan 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/business/national-gypsum-reports-earnings-for-qtr-to-dec-31.html | National Gypsum reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/business/e-town-corp-reports-earnings-for-year-to-dec-31.html | E'Town Corp. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/business/middleby-corp-reports-earnings-for-year-to-dec-30.html | Middleby Corp. reports earnings for Year to Dec 30 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/business/penn-engineering-mfg-corp-reports-earnings-for-qtr-to-dec-31.html | Penn Engineering & Mfg. Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/arts/city-ballet-s-director-resigns-after-7-months.html | City Ballet's Director Resigns After 7 Months | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/business/2-investor-groups-go-to-waterford-s-aid.html | 2 Investor Groups Go To Waterford's Aid | False | By Steven Prokesch, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/arts/review-art-sculpture-but-not-strictly-so.html | Review/Art; Sculpture, But Not Strictly So | False | By Roberta Smith, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/nyregion/c-corrections-705790.html | Corrections | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/nyregion/quotation-of-the-day-703190.html | Quotation of the Day | False | | 1990-03-09 | TX 2-773473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/gymnastics-top-cuban-to-reveal-his-talents.html | GYMNASTICS; Top Cuban To Reveal His Talents | False | By Michael Janofsky, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/us-orders-airlines-to-end-restrictions-on-the-handicapped.html | U.S. Orders Airlines To End Restrictions On the Handicapped | False | AP | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/us-facilities-reports-earnings-for-qtr-to-dec-31.html | US Facilities reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/slocan-forest-reports-earnings-for-qtr-to-dec-31.html | Slocan Forest reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/arts/amplified-cello-from-purring-to-caterwauling.html | Amplified Cello: From Purring To Caterwauling | False | By Stephen Holden | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/world/comment-by-baker-angers-shamir.html | Comment by Baker Angers Shamir | False | By Joel Brinkley, Special to the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/obituaries/dr-joseph-dalven-90-led-home-for-the-aged.html | Dr. Joseph Dalven, 90; Led Home for the Aged | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/battery-producer-loses-a-bias-case.html | BATTERY PRODUCER LOSES A BIAS CASE | False | By Tamar Lewin | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/after-12-years-koch-says-rohatyn-misuses-watchdog-power.html | After 12 Years, Koch Says Rohatyn Misuses Watchdog Power | False | By Todd S. Purdum | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/probation-for-friend-of-barry.html | Probation for Friend of Barry | False | AP | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/world/patriarch-assails-factions-as-lebanese-war-stalls.html | Patriarch Assails Factions as Lebanese War Stalls | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/style/chronicle-714290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/panatlas-energy-reports-earnings-for-qtr-to-dec-31.html | Panatlas Energy reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/world/upheaval-in-the-east-poland-poland-s-changes-to-a-free-market-show-early-gains.html | Upheaval in the East: Poland; Poland's Changes To A Free Market Show Early Gains | False | By John Kifner, Special to the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/style/chronicle-713990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/conservatives-at-gathering-ask-what-next.html | Conservatives at Gathering Ask, 'What Next?' | False | By Steven A. Holmes, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/wallace-computer-services-reports-earnings-for-qtr-to-jan-31.html | Wallace Computer Services reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/world/indian-troops-told-to-shoot-kashmir-s-curfew-violators.html | Indian Troops Told to Shoot Kashmir's Curfew Violators | False | By Sanjoy Hazarika, Special to the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/panel-urges-ntt-breakup.html | Panel Urges NTT Breakup | False | AP | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/first-capitol-financial-corp-reports-earnings-for-qtr-to-dec-31.html | First Capitol Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/c-corrections-704390.html | Corrections | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/california-accuses-lincoln-of-misleading-bond-buyers.html | California Accuses Lincoln Of Misleading Bond Buyers | False | By Michael Lev, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/westbridge-capital-reports-earnings-for-qtr-to-dec-31.html | Westbridge Capital reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/style/consumer-s-world-coping-with-car-cd-players.html | CONSUMER'S WORLD: Coping With Car C.D. Players | False | By Ivan Berger | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/aloette-cosmetics-reports-earnings-for-qtr-to-dec-31.html | Aloette Cosmetics reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/world/italy-says-german-unity-talks-should-include-other-nations.html | Italy Says German Unity Talks Should Include Other Nations | False | By Clyde Haberman, Special to the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/sfe-technologies-reports-earnings-for-qtr-to-jan-27.html | SFE Technologies reports earnings for Qtr to Jan 27 | False | | 1990-03-09 | TX 2-773473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/world/israel-to-censor-news-on-emigres.html | ISRAEL TO CENSOR NEWS ON EMIGRES | False | By Joel Brinkley, Special To The New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/arts/reviews-music-an-exploration-of-two-viennese-schools.html | Reviews/Music; An Exploration of Two Viennese Schools | False | By John Rockwell | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/piedmont-management-reports-earnings-for-qtr-to-dec-31.html | Piedmont Management reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/chicago-milwaukee-corp-reports-earnings-for-as-of-dec-31.html | Chicago Milwaukee Corp. reports earnings for As of Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/miltope-group-reports-earnings-for-qtr-to-dec-31.html | Miltope Group reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/theater/reviews-theater-part-love-part-siege-in-a-romance.html | Reviews/Theater; Part Love, Part Siege in a Romance | False | By Mel Gussow | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/washington-talk-decisions-on-taxes-forget-numbers.html | Washington Talk; Decisions On Taxes? Forget Numbers | False | By David E. Rosenbaum, Special To The New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/3-cities-in-connecticut-begin-laying-off-workers.html | 3 Cities in Connecticut Begin Laying Off Workers | False | By Nick Ravo, Special To The New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/patents-hunt-goes-on-for-a-better-mousetrap.html | Patents; Hunt Goes On For a Better Mousetrap | False | By Edmund L Andrews | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/prab-robots-inc-reports-earnings-for-qtr-to-jan-31.html | Prab Robots Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/vinland-property-trust-reports-earnings-for-qtr-to-nov-30.html | Vinland Property Trust reports earnings for Qtr to Nov 30 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/sports-people-horse-racing-hialeah-future-bleak.html | SPORTS PEOPLE: HORSE RACING; Hialeah Future Bleak | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/basketball-fordham-and-army-gain-2d-round.html | BASKETBALL; Fordham and Army Gain 2d Round | False | Special to The New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/storage-equities-reports-earnings-for-qtr-to-dec-31.html | Storage Equities reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/yugoslavia-could-learn-from-us-federalism-independence-for-croats.html | Yugoslavia Could Learn From U.S. Federalism; Independence for Croats | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/company-news-intermark-set-to-add-triton.html | COMPANY NEWS; Intermark Set To Add Triton | False | Special to The New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/a-plainclothes-transit-officer-is-shot-in-brooklyn.html | A Plainclothes Transit Officer Is Shot in Brooklyn | False | By Robert D. McFadden | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/investors-title-co-reports-earnings-for-qtr-to-dec-31.html | Investors Title Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/falconbridge-gold-reports-earnings-for-qtr-to-dec-31.html | Falconbridge Gold reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/topics-of-the-times-dear-alan-kiepper.html | Topics of the Times; Dear Alan Kiepper | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/beliefs-627290.html | Beliefs | False | By Peter Steinfels | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/c-corrections-706190.html | Corrections | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/company-news-time-warner-to-buy-25-pricellular-stake.html | COMPANY NEWS; Time Warner to Buy 25% Pricellular Stake | False | By Geraldine Fabrikant | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/north-carolina-state-is-under-pressure-to-remove-valvano.html | North Carolina State Is Under Pressure to Remove Valvano | False | AP | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/fats-fads-fasts-fallacies.html | Fats, Fads, Fasts, Fallacies | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/company-news-harley-davidson-stake-is-allowed.html | COMPANY NEWS; Harley-Davidson Stake Is Allowed | False | AP | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/esquire-radio-electronics-reports-earnings-for-qtr-to-dec-31.html | Esquire Radio & Electronics reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/bridge-477890.html | Bridge | False | By Alan Truscott | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/world/nicaraguans-plan-to-unlock-us-funds.html | Nicaraguans Plan To Unlock U.S. Funds | False | By Clifford Krauss, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/arts/a-reading-of-frost.html | A Reading of Frost | False | | 1990-03-09 | TX 2-773473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/henley-international-reports-earnings-for-qtr-to-jan-31.html | Henley International reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/courter-won-t-run-for-house-again.html | Courter Won't Run for House Again | False | By Anthony Depalma, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/editors-note-567290.html | Editors' Note | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/news-summary-630790.html | News Summary | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/american-exploration-reports-earnings-for-qtr-to-dec-31.html | American Exploration reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/united-coasts-reports-earnings-for-qtr-to-dec-31.html | United Coasts reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/acmat-corp-reports-earnings-for-qtr-to-dec-31.html | Acmat Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/your-money-how-long-must-records-be-kept.html | Your Money; How Long Must Records Be Kept? | False | By Jan M. Rosen | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/promises-promises-on-schools.html | Promises, Promises on Schools | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/how-much-would-secession-cost.html | How Much Would Secession Cost? | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/no-headline-594590.html | No Headline | False | By Thomas C. Hayes, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/xl-foods-reports-earnings-for-qtr-to-dec-31.html | XL Foods reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/obituaries/dr-charles-doan-93-retired-medical-dean.html | Dr. Charles Doan, 93, Retired Medical Dean | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/us-sues-ernst-young-on-savings-unit-audits.html | U.S. Sues Ernst & Young On Savings Unit Audits | False | By Nina Andrews, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/united-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | United Industrial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/bush-s-whitewash-effect-on-warming.html | Bush's 'Whitewash Effect' on Warming | False | By James H. Scheuer | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/advocate-for-the-suffering-takes-over-as-head-of-mental-health.html | Advocate for the Suffering Takes Over as Head of Mental Health | False | By Don Terry | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/reliability-inc-reports-earnings-for-qtr-to-dec-31.html | Reliability Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/bushes-to-head-yearlong-fete.html | Bushes to Head Yearlong Fete | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/cts-corp-reports-earnings-for-qtr-to-dec-31.html | CTS Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/power-shots-outduel-wind-for-3-leaders-at-the-doral.html | Power Shots Outduel Wind For 3 Leaders at the Doral | False | By Jaime Diaz, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/village-super-market-reports-earnings-for-qtr-to-jan-31.html | Village Super Market reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/warnings-on-chemical-hazards-are-upheld-by-california-court.html | Warnings on Chemical Hazards Are Upheld by California Court | False | By Katherine Bishop, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/sports-people-hockey-flyers-trade-propp.html | SPORTS PEOPLE: HOCKEY; Flyers Trade Propp | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/bank-deposit-insurance-plan.html | Bank Deposit Insurance Plan | False | AP | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/north-atlantic-industries-reports-earnings-for-qtr-to-dec-31.html | North Atlantic Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/state-called-new-york-s-top-polluter.html | State Called New York's Top Polluter | False | By Allan R. Gold | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/l-philippine-proposal-meant-to-simplify-elections-436790.html | Philippine Proposal Meant to Simplify Elections | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/observer-get-a-horse.html | Observer; Get A Horse | False | By Russell Baker | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/startel-corp-reports-earnings-for-qtr-to-dec-31.html | Startel Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/valspar-corp-reports-earnings-for-qtr-to-jan-26.html | Valspar Corp. reports earnings for Qtr to Jan 26 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/alpharel-inc-reports-earnings-for-qtr-to-dec-31.html | Alpharel Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/quiksilver-inc-reports-earnings-for-qtr-to-jan-31.html | Quiksilver Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/arts/review-concert-aids-benefit-by-the-gay-men-s-chorus.html | Review/Concert; AIDS Benefit by the Gay Men's Chorus | False | By James R. Oestreich | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/sl-industries-reports-earnings-for-qtr-to-jan-31.html | SL Industries reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/style/guidepost-home-improvements.html | Guidepost; Home Improvements | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/patents-hunt-goes-on-for-a-better-mousetrap-a-maple-concentrate.html | Patents; Hunt Goes On For a Better Mousetrap; A Maple Concentrate | False | By Edmund L. Andrews | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/arts/arts-and-congress-a-new-round-z.html | Arts and Congress: A New Round Z | False | By Barbara Gamarekian, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/dow-up-24.77-week-s-gain-is-96.17.html | Dow up 24.77; Week's Gain is 96.17 | False | By Robert J. Cole | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/keegan-management-co-reports-earnings-for-qtr-to-dec-31.html | Keegan Management Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/smith-laboratories-reports-earnings-for-qtr-to-jan-31.html | Smith Laboratories reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/key-rates-700490.html | KEY RATES | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/inside-619890.html | Inside | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/prosecutor-picked-for-inquiry-on-ex-hud-chief.html | Prosecutor Picked for Inquiry on Ex-H.U.D. Chief | False | By Philip Shenon, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/l-yugoslavia-could-learn-from-us-federalism-436690.html | Yugoslavia Could Learn From U.S. Federalism | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/sports-people-baseball-kelly-and-green-re-sign-with-yanks.html | SPORTS PEOPLE: BASEBALL; Kelly and Green Re-sign With Yanks | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/trinity-resources-reports-earnings-for-qtr-to-dec-31.html | Trinity Resources reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/company-briefs-641990.html | COMPANY BRIEFS | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/panel-says-broad-health-care-would-cost-86-billion-a-year.html | Panel Says Broad Health Care Would Cost $86 Billion a Year | False | By Martin Tolchin, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/obituaries/louis-landerson-40-theater-group-lawyer.html | Louis Landerson, 40; Theater Group Lawyer | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/richfood-holdings-inc-reports-earnings-for-qtr-to-jan-6.html | Richfood Holdings Inc. reports earnings for Qtr to Jan 6 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/sec-tells-of-investigation-into-bonuses-paid-by-drexel.html | S.E.C. Tells of Investigation Into Bonuses Paid by Drexel | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-jan-31.html | Wal-Mart Stores Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/sports-of-the-times-a-shooting-star-named-tony-c.html | SPORTS OF THE TIMES; A Shooting Star Named Tony C | False | By Ira Berkow | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/baseball-resumption-of-talks-clouded-by-doubt.html | BASEBALL; Resumption Of Talks Clouded By Doubt | False | By Murray Chass | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/public-service-enterprise-group-inc-reports-earnings-for-year-to-jan-31.html | Public Service Enterprise Group Inc. reports earnings for Year to Jan 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/surgeon-general-confirmed.html | Surgeon General Confirmed | False | AP | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/leisure-technology-reports-earnings-for-qtr-to-dec-31.html | Leisure Technology reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/skolniks-inc-reports-earnings-for-qtr-to-jan-27.html | Skolniks Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-09 | TX 2-773473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/lawrence-insurance-group-reports-earnings-for-qtr-to-dec-31.html | Lawrence Insurance Group reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/results-plus-653590.html | RESULTS PLUS | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/selas-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | Selas Corp. of America reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/style/consumer-s-world-bills-to-pay-the-number-is.html | CONSUMER'S WORLD; Bills to Pay? The Number Is . . . | False | By Michael Quint | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/us-bioscience-inc-reports-earnings-for-qtr-to-dec-31.html | U.S. Bioscience Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/for-specialty-ketchups-a-battle-with-the-giants.html | For Specialty Ketchups, A Battle With the Giants | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/pleuas-resources-reports-earnings-for-qtr-to-dec-31.html | Pleuas Resources reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/immucell-corp-reports-earnings-for-qtr-to-dec-31.html | Immucell Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/tax-filings-up-from-89.html | Tax Filings Up From '89 | False | AP | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/theater/crowbar-is-extended.html | 'Crowbar' Is Extended | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/theater/review-theater-doubts-about-uncle-vanya-and-his-claim-to-the-title.html | Review/Theater; Doubts About 'Uncle Vanya' And His Claim to the Title | False | By Wilborn Hampton | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/world/upheaval-east-west-germany-kohl-calls-for-guarantees-warsaw-any-accord-borders.html | Upheaval in the East: West Germany; Kohl Calls for Guarantees From Warsaw in Any Accord on Borders | False | By Serge Schmemann, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/strong-aftershock-hits-southern-california.html | Strong Aftershock Hits Southern California | False | AP | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/enfield-corp-reports-earnings-for-year-to-dec-31.html | Enfield Corp. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/sports/strawberry-at-meeting.html | Strawberry At Meeting | False | Special to The New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/shuttle-crew-has-a-last-day-of-work-on-secret-objectives.html | Shuttle Crew Has a Last Day Of Work on Secret Objectives | False | AP | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/arts/review-music-two-masters-in-the-making-beethoven-14-mahler-16.html | Review/Music; Two Masters in the Making Beethoven, 14, Mahler, 16 | False | By James R. Oestreich | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/logibec-ltee-reports-earnings-for-qtr-to-dec-31.html | Logibec Ltee. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/vestar-inc-reports-earnings-for-qtr-to-dec-31.html | Vestar Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/hadco-corp-reports-earnings-for-qtr-to-jan-27.html | Hadco Corp. reports earnings for Qtr to Jan 27 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/arts/aids-benefits-to-offer-music-of-cole-porter.html | AIDS Benefits to Offer Music of Cole Porter | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/style/consumer-s-world-for-buyers-on-the-move.html | CONSUMER'S WORLD; For Buyers On the Move | False | By Barbara Lloyd | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/world/no-progress-on-one-cyprus-as-un-unity-talks-collapse.html | No Progress on One Cyprus As U.N. Unity Talks Collapse | False | Special to The New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/nyregion/c-corrections-566990.html | Corrections | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/florida-public-utilities-reports-earnings-for-qtr-to-dec-31.html | Florida Public Utilities reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/world/upheaval-in-the-east-1980-soviet-defector-emerges-with-account-of-kgb-plots.html | Upheaval in the East; 1980 Soviet Defector Emerges With Account of K.G.B. Plots | False | By Michael Wines, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/source-capital-reports-earnings-for-as-of-dec-31.html | Source Capital reports earnings for As of Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/commercial-intertech-reports-earnings-for-qtr-to-jan-31.html | Commercial Intertech reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/books/books-of-the-times-a-writer-in-castro-s-stifling-shadow.html | Books of The Times; A Writer in Castro's Stifling Shadow | False | By Herbert Mitgang | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/currency-markets-germany-and-japan-sell-dollars.html | CURRENCY MARKETS; Germany And Japan Sell Dollars | False | By Jonathan Fuerbringer | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/american-woodmark-corp-reports-earnings-for-qtr-to-jan-31.html | American Woodmark Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773473 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/national-education-reports-earnings-for-qtr-to-dec-31.html | National Education reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/l-exxon-takes-its-environmental-responsibilities-seriously-436890.html | Exxon Takes Its Environmental Responsibilities Seriously | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/annenberg-to-give-50-million-to-united-negro-college-fund.html | Annenberg to Give $50 Million To United Negro College Fund | False | EDWARD B. FISKE | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/opinion/topics-of-the-times-007-arrested.html | Topics of the Times; 007, Arrested | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/decision-is-near-on-bonwit-s-fate.html | Decision Is Near on Bonwit's Fate | False | By Woody Hochswender | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/uslife-corp-reports-earnings-for-qtr-to-dec-31.html | USLife Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/us/panel-assails-inquiry-on-iowa-blast.html | Panel Assails Inquiry on Iowa Blast | False | By Michael R. Gordon, Special To the New York Times | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/style/chronicle-714590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/helian-health-group-reports-earnings-for-qtr-to-nov-30.html | Helian Health Group reports earnings for Qtr to Nov 30 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/patents-hunt-goes-on-for-a-better-mousetrap-new-tracking-compound.html | Patents: Hunt Goes On For a Better Mousetrap; New Tracking Compound | False | By Edmund L Andrews | 1990-03-09 | TX 2-773473 | | |
| 1990-03-03 | 1990-03-03 | https://www.nytimes.com/1990/03/03/business/laser-precision-corp-reports-earnings-for-qtr-to-dec-31.html | Laser Precision Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773473 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/nation-america-s-position-economic-race-what-numbers-show-conceal.html | THE NATION; America's Position in the Economic Race: What the Numbers Show and Conceal | False | By Peter Passell | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/reviews-music-chee-yun-violinist-in-debut.html | Reviews/Music; Chee-Yun, Violinist, In Debut | False | By Allan Kozinn | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/food-having-company-you-can-still-serve-a-roast.html | FOOD; Having Company? You Can Still Serve a Roast | False | By Moira Hodgson | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/ideas-trends-the-andy-rooney-story-a-drama-made-for-tv.html | IDEAS & TRENDS; The Andy Rooney Story: A Drama Made for TV | False | By Jeremy Gerard | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/movies-the-big-and-the-beautiful.html | MOVIES - THE BIG AND THE BEAUTIFUL | False | By Leo Braudy | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/shackleford-denies-shaving-points.html | Shackleford Denies Shaving Points | False | By Clifton Brown, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/connecticut-opinion-the-struggle-for-self-possession-is-engaged.html | CONNECTICUT OPINION; The Struggle for Self-Possession Is Engaged | False | By Darlene Mendler | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/l-why-let-fund-managers-off-the-hook-738390.html | Why Let Fund Managers Off the Hook? | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/us/counting-the-homeless-advocates-are-divided.html | Counting the Homeless: Advocates Are Divided | False | By Felicity Barringer, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/television-truly-friends-to-the-animals.html | TELEVISION; TRULY FRIENDS TO THE ANIMALS | False | By Patrick Pacheco | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/nicaragua-expert-turns-the-tables.html | NICARAGUA EXPERT TURNS THE TABLES | False | By Mark A. Uhlig, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/about-long-island-updating-quaint-quarters.html | ABOUT LONG ISLAND; Updating Quaint Quarters | False | By John Wing | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/looking-ahead.html | Looking Ahead | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/northeast-notebook-brattleboro-vt-17000-sq-ft-of-timber.html | NORTHEAST NOTEBOOK: Brattleboro, Vt.; 17,000 Sq. Ft. Of Timber | False | By Susan Keese | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/lynn-chinitz-is-married.html | Lynn Chinitz Is Married | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/national-notebook-brattleboro-vt-17000-sq-ft-of-timber.html | NATIONAL NOTEBOOK: BRATTLEBORO, VT.; 17,000 Sq. Ft. Of Timber | False | By Susan Keese | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/mary-louise-beardsley-to-wed-in-june.html | Mary Louise Beardsley to Wed in June | False | | 1990-04-06 | TX 2-796447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/music-winner-who-dislikes-competitions.html | MUSIC; Winner Who Dislikes Competitions | False | By Rena Fruchter | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/inside-850390.html | INSIDE | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/question-week-next-week-accountable-valvano-for-his-school-s-trouble.html | QUESTION OF THE WEEK: Next Week; How Accountable Is Valvano for his School's Trouble? | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/t-magazine/dream-destinations-a-remote-island-of-wild-surmise.html | DREAM DESTINATIONS; A REMOTE ISLAND OF WILD SURMISE | False | By D. Keith Mano Novelist. | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/l-excellent-education-at-state-colleges-882490.html | Excellent Education At State Colleges | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/all-about-machine-tools-fissures-in-the-industrial-bedrock.html | All About/Machine Tools; Fissures in the Industrial Bedrock | False | By Barnaby J. Feder | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-irs-chief-faces-task-of-rebuilding.html | YOUR TAXES; I.R.S. CHIEF FACES TASK OF REBUILDING | False | By Robert D. Hershey Jr. | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/upheaval-east-soviet-union-soviet-union-opposition-hits-democracy-circuit-for.html | UPHEAVAL IN THE EAST: Soviet Union; Soviet Union Opposition Hits Democracy Circuit for Votes | False | By Bill Keller, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/us/six-explorers-end-crossing-of-antarctica.html | Six Explorers End Crossing Of Antarctica | False | AP | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/t-magazine/travelers-eye-three-points-of-view-boston-a-city-s-proud-meeting.html | TRAVELER'S EYE: THREE POINTS OF VIEW; BOSTON: A CITY'S PROUD MEETING PLACE | False | By Justin Kaplan | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/westchester-qa-dr-charles-p-pollak-the-quest-for-a-good-nights.html | WESTCHESTER Q&A.; DR. CHARLES P. POLLAK; The Quest for a Good Night's Sleep | False | By Donna Greene | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/when-seeing-was-believing.html | WHEN SEEING WAS BELIEVING | False | By Sir Lawrence Gowing | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/q-and-a-345990.html | Q and A | False | By Shawn G. Kennedy | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/long-island-opinion-glasnost-on-the-island.html | LONG ISLAND OPINION; Glasnost On the Island | False | By Arthur J. Kremer | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/jennifer-graham-an-actress-to-wed.html | Jennifer Graham, an Actress, to Wed | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/in-the-region-long-island-suffolk-trims-farmlandpurchase-plans.html | IN THE REGION: Long Island; Suffolk Trims Farmland-Purchase Plans | False | By Diana Shaman | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/home-entertainmentrecent-releases-soundings-small-california-labels.html | HOME ENTERTAINMENT/RECENT RELEASES; SOUNDINGS; Small California Labels Explore the Offbeat | False | By K. Robert Schwarz | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-an-experts-roundtable-tax-strategies-for-today.html | YOUR TAXES; An Experts' Roundtable - Tax Strategies for Today | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/a-singersongwriter-and-delicate-pop.html | A Singer-Songwriter and 'Delicate Pop' | False | By Michael Kornfeld | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/for-whose-eyes-only.html | FOR WHOSE EYES ONLY? | False | By James B. Rule | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-short-fiction.html | IN SHORT; FICTION | False | By Ilan Stavans | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/princeton-reunion.html | Princeton Reunion | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/plo-says-a-new-state-could-link-with-jordan.html | P.L.O. Says a New State Could Link With Jordan | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/evening-hours-the-leprechauns-arrived-early.html | Evening Hours; The Leprechauns Arrived Early | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/theater/music-the-sound-of-music-without-alps.html | MUSIC; 'The Sound of Music,' Without Alps | False | By Gerald Gold | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/dream-destinations-twinkle-twinkle-northern-lights.html | DREAM DESTINATIONS; TWINKLE, TWINKLE, NORTHERN LIGHTS | False | By Katha Pollitt Poet and Critic. | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/the-hidden-life-of-new-england.html | THE HIDDEN LIFE OF NEW ENGLAND | False | By Carl N. Degler | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/l-question-of-the-week-was-the-strickland-trade-a-good-one-923990.html | Question of the Week; Was the Strickland Trade A Good One? | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/c-corrections-882290.html | Corrections | False | | 1990-04-06 | TX 2-796447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/he-s-70-she-s-29.html | HE'S 70, SHE'S 29 | False | By Ralph Sassone | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/children-s-books-214190.html | CHILDREN'S BOOKS | False | By Wendy Martin | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/headliner-meeting-again.html | HEADLINER; Meeting Again | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/neediest-cases-4372283.22-exceeds-totals-of-past-years.html | Neediest Cases' $4,372,283.22 Exceeds Totals of Past Years | False | By Nadine Brozan | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-short-nonfiction-367090.html | IN SHORT; NONFICTION | False | By Mary C. Curtis | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/connecticut-qa-ivan-lansberg-psychologist-studies-family-businesses.html | CONNECTICUT Q&A; IVAN LANSBERG; Psychologist Studies Family Businesses | False | By Nancy K. Polk | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/responding-to-new-office-space-needs.html | Responding to New Office-Space Needs | False | By Penny Singer | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/heavyweights-and-high-spirits-210390.html | HEAVYWEIGHTS AND HIGH SPIRITS | False | By David Kirby | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/carol-a-walsh-to-wed-in-june.html | Carol A. Walsh To Wed in June | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/l-postpartum-problems-then-and-now-362190.html | Postpartum Problems, Then and Now | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/campus-life-west-virginia-for-first-time-woman-is-mascot-at-sports-events.html | Campus Life: West Virginia; For First Time, Woman Is Mascot At Sports Events | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/college-basketball-new-beginning-for-an-ex-hoya.html | COLLEGE BASKETBALL; New Beginning For an Ex-Hoya | False | By William C. Rhoden | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/l-question-of-the-week-was-the-strickland-trade-a-good-one-925690.html | Question of the Week; Was the Strickland Trade A Good One? | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/l-san-francisco-751190.html | San Francisco | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-as-other-deductions-vanish-real-estate-endures.html | YOUR TAXES; As Other Deductions Vanish, Real Estate Endures | False | By Richard Hylton | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/archives/pastimes-gardening-a-sure-cure-for-cabin-fever.html | PASTIMES; Gardening; A Sure Cure for Cabin Fever | True | By Sydney Eddison | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/us/airlines-get-rules-for-disabled.html | Airlines Get Rules for Disabled | False | AP | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/the-high-life-in-barbados.html | The High Life in Barbados | False | By Susan Wood | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/l-question-of-the-week-was-the-strickland-trade-a-good-one-779890.html | Question of the Week; Was the Strickland Trade A Good One? | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/l-question-of-the-week-was-the-strickland-trade-a-good-one-922890.html | Question of the Week; Was the Strickland Trade A Good One? | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/quotation-of-the-day-881890.html | Quotation of the Day | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/world-nicaragua-s-family-history-insider-s-tale-chamorro-saga-began-long-ago-but.html | THE WORLD; Nicaragua's Family History: An Insider's Tale; The Chamorro Saga Began Long Ago, But as for the Ortegas . . . | False | By Arturo Cruz Jr. | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/headliner-happy-april-15.html | HEADLINER; Happy April 15 | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/l-some-other-predators-dwarf-the-tiger-437690.html | Some Other Predators Dwarf the Tiger | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/your-taxes-tax-books-a-winning-investment.html | YOUR TAXES; Tax Books, a Winning Investment | False | By Jan M. Rosen | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/campus-life-smith-for-a-fund-raiser-women-develop-a-calendar-of-men.html | Campus Life: Smith; For a Fund-Raiser, Women Develop A Calendar of Men | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/tory-lord-plans-to-marry-in-june.html | Tory Lord Plans To Marry in June | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/m-a-weissman-to-wed-leslie-altman.html | M. A. Weissman to Wed Leslie Altman | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/in-the-region-new-jersey-new-brunswicks-keystone-to-revival.html | IN THE REGION: New Jersey; New Brunswick's Keystone to Revival | False | By Rachelle Garbarine | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/life-and-death-in-the-ma-sai-mara.html | LIFE AND DEATH IN THE MA SAI MARA | False | By Aaron Latham | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/headliner-broken-covenant.html | HEADLINER; Broken Covenant? | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/market-watch-investors-are-turning-bearish-on-japan.html | MARKET WATCH; Investors Are Turning Bearish On Japan | False | By Floyd Norris | 1990-04-06 | TX 2-796447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/l-clarifying-her-testimony-369890.html | Clarifying Her Testimony | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/south-african-rebels-restless-in-tanzania-yearn-to-return-home.html | South African Rebels, Restless in Tanzania, Yearn to Return Home | False | By Jane Perlez, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-taxpayers-savvy-strategies.html | YOUR TAXES; Taxpayers' Savvy Strategies | False | By Ruth Bond | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/marlboro-township-neighbors-upset-over-escapes-from-psychiatric.html | MARLBORO TOWNSHIP; Neighbors Upset Over Escapes From Psychiatric Hospital | False | By Jacqueline Shaheen | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/l-time-to-give-henry-v-no-champion-of-thatcherism-a-break-438090.html | Time to Give Henry V, No Champion of Thatcherism, a Break | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/dream-destinations-albania-s-byronic-shore.html | DREAM DESTINATIONS; ALBANIA'S BYRONIC SHORE | False | By Robert Stone Author ofChildren of Light." | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/disappointing-inauguration-for-condo-plan.html | 'Disappointing' Inauguration For Condo Plan | False | By Kirk Johnson | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/northeast-notebook-norristown-pa-revitalizing-downtown.html | NORTHEAST NOTEBOOK: Norristown, Pa.; Revitalizing Downtown | False | By Michael W. Armstrong | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/upheaval-east-russians-are-going-accord-seen-full-soviet-pullout-hungary.html | Upheaval in the East: The Russians Are Going; Accord Seen on Full Soviet Pullout From Hungary | False | By Celestine Bohlen, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/l-world-trip-750990.html | World Trip | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/children-s-fashion-spring-whimsy.html | Children's Fashion; Spring Whimsy | False | By Andrea Skinner | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/postings-beetles-and-dry-rot-sleepy-hollow-church-restoration.html | POSTINGS: Beetles and Dry Rot; Sleepy Hollow Church Restoration | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/c-corrections-882190.html | Corrections | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/the-editorial-notebook-caring-was-the-key.html | THE EDITORIAL NOTEBOOK; Caring Was the Key | False | By John P. MacKenzie | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/shamir-considers-new-proposal-from-us-on-palestinian-talks.html | Shamir Considers New Proposal From U.S. on Palestinian Talks | False | By Joel Brinkley, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/marchers-fault-the-prosecution-in-bensonhurst.html | Marchers Fault The Prosecution In Bensonhurst | False | By Nick Ravo | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/movies/film-view-at-its-best-love-is-far-from-a-fairy-tale.html | FILM VIEW; At Its Best, Love Is Far From a Fairy Tale | False | By Caryn James | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/ethel-bush-plans-to-marry-in-june.html | Ethel Bush Plans To Marry in June | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/paperback-best-sellers-march-4-1990.html | PAPERBACK BEST SELLERS: March 4, 1990 | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/long-island-journal-356190.html | Long Island Journal | False | By Diane Ketcham | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/this-discussion-series-is-one-for-the-books.html | This Discussion Series Is One for the Books | False | By Carolyn Battista | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/sports-people-lebow-released.html | SPORTS PEOPLE; Lebow Released | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/lifestyle-sunday-menu-a-crisp-bread-you-bake-yourself.html | Lifestyle: Sunday Menu; A Crisp Bread You Bake Yourself | False | By Marian Burros | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/l-afghans-now-they-blame-america-061090.html | AFGHANS: NOW THEY BLAME AMERICA | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/campus-life-rutgers-university-softens-on-some-aspects-of-hazing-policy.html | Campus Life: Rutgers; University Softens On Some Aspects of Hazing Policy | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/in-the-region-new-jersey-recent-sales-435490.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-04-06 | TX 2-796447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/pro-hockey-stupid-things-fell-islanders.html | Pro Hockey; 'Stupid Things' Fell Islanders | False | By Joe Lapointe, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/forum-the-truth-about-research.html | FORUM; The Truth About Research | False | by Claude E. Barfield | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/us/enter-fauntroy-with-flourishes-to-join-capital-mayoral-race.html | Enter Fauntroy, With Flourishes, to Join Capital Mayoral Race | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/boxing-on-top-and-loving-it.html | BOXING; On Top and Loving It | False | By Phil Berger | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/celia-a-vlasin-plans-wedding.html | Celia A. Vlasin Plans Wedding | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/gardening-trees-that-stand-up-to-modern-stresses.html | GARDENING; Trees That Stand Up to Modern Stresses | False | By Carl Totemeier | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/answering-the-mail-703790.html | Answering The Mail | False | By Bernard Gladstone | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/newark-airport-gains-but-what-about-noise.html | Newark Airport Gains But What About Noise? | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/l-fan-of-irish-decries-carping-855290.html | Fan of Irish Decries Carping | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/upheaval-in-the-east-poland-poles-find-crime-replacing-police-state.html | UPHEAVAL IN THE EAST: Poland; Poles Find Crime Replacing Police State | False | By Steven Greenhouse, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/allflute-group-attains-new-level.html | All-Flute Group Attains New Level | False | By Barbara Delatiner | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/the-talk-of-belgrade-white-city-more-gray-and-sullen.html | The Talk of Belgrade; White City More Gray And Sullen | False | By David Binder, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/donation-rescues-bicycle-sundays.html | Donation Rescues Bicycle Sundays | False | By James Feron | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/tanzania-torn-as-it-tries-to-make-ends-meet.html | Tanzania Torn as It Tries to Make Ends Meet | False | By Jane Perlez, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/dining-out-it-s-italian-but-with-a-california-accent.html | DINING OUT; It's Italian, but With a California Accent | False | By Joanne Starkey | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/sports-of-the-times-opening-day-and-dog-track-money.html | SPORTS OF THE TIMES; Opening Day and Dog-Track Money | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/rosita-brailovsky-weds.html | Rosita Brailovsky Weds | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/q-and-a-748890.html | Q and A | False | By John Brannon Albright | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/warning-more-traffic-jams-ahead.html | Warning: More Traffic Jams Ahead | False | By Peggy McCarthy | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/linda-a-rosenbaum-to-wed-christopher-duska.html | Linda A. Rosenbaum to Wed Christopher Duska | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/movies/l-down-home-movies-mind-vs-mouth-in-the-south-384090.html | DOWN-HOME MOVIES; Mind vs. Mouth In the South | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/hospitals-grapple-with-ethical-issues.html | Hospitals Grapple With Ethical Issues | False | By Carol Steinberg | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/l-when-a-pregnant-woman-drinks-061390.html | WHEN A PREGNANT WOMAN DRINKS | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/consultants-understand-workers-family-duties.html | Consultants Understand Workers' Family Duties | False | By Nicole Wise | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/l-film-and-the-third-reich-369790.html | Film and the Third Reich | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-short-nonfiction-god-let-him-down-by-failing-to-exist.html | IN SHORT: NONFICTION; GOD LET HIM DOWN BY FAILING TO EXIST | False | By Lawrence Klepp | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/best-sellers-march-4-1990.html | BEST SELLERS: March 4, 1990 | False | | 1990-04-06 | TX 2-796447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/madrid-offers-leniency-for-a-basque-truce.html | Madrid Offers Leniency for a Basque Truce | False | Special to The New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/about-men-a-back-roadhorror-ride.html | About Men; A Back-RoadHorror Ride | False | BY Peter M. Leschak; Peter Leschak Is the Author of A Collection of Essays, Letters From Side Lake: A Chronicle of Life In the North Woods.* | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/college-basketball-redmen-frustrated-as-pirates-persist.html | COLLEGE BASKETBALL; Redmen Frustrated As Pirates Persist | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/about-cars-readers-assemble-and-opinions-roll.html | About Cars; Readers Assemble And Opinions Roll | False | By Marshall Schuon | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/pamela-kerr-wed-to-scott-martin.html | Pamela Kerr Wed To Scott Martin | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/local-catholic-schools-closing.html | Local Catholic Schools Closing | False | By Bea Tusiani | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/taking-a-chance-on-luck.html | Taking a Chance on Luck | False | By Norma Rosen | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/us/nation-s-1st-wait-period-on-rifles-adopted.html | Nation's 1st Wait Period on Rifles Adopted | False | AP | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/the-spirit-of-dickens-present.html | THE SPIRIT OF DICKENS PRESENT | False | By Michael Malone | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-taxpayers-savvy-strategies-finding-the-cash-for-a-new-business.html | YOUR TAXES: Taxpayers' Savvy Strategies; FINDING THE CASH FOR A NEW BUSINESS | False | By Kathryn Lachenauer | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/west-bank-s-garden-views-and-special-loans-are-luring-jewish-settlers.html | West Bank's 'Garden Views' and 'Special Loans' Are Luring Jewish Settlers | False | By Joel Brinkley, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/national-notebook-st-louis-riverport-gets-a-new-partner.html | NATIONAL NOTEBOOK: ST. LOUIS; Riverport Gets A New Partner | False | By Fred Faust | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/l-switch-in-latin-crops-won-t-help-peasants-coca-in-the-andes-752990.html | Switch in Latin Crops Won't Help Peasants; Coca in the Andes | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/art-2-shows-bad-girls-and-personal-visions.html | ART; 2 Shows, 'Bad Girls' and 'Personal Visions' | False | By Vivien Raynor | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/theater/review-theater-how-to-give-grandpa-a-bar-mitzvah-at-last.html | Review/Theater; How to Give Grandpa A Bar Mitzvah, at Last | False | By Richard F. Shepard | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/art-a-chance-to-reassess-works-of-a-disquieting-expressionist.html | ART; A Chance to Reassess Works Of a Disquieting Expressionist | False | By Helen A. Harrison | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Joanne Kaufman | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/crime-212690.html | CRIME | False | By Marilyn Stasio | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/volunteer-forces-bolstered-after-crash.html | Volunteer Forces Bolstered After Crash | False | By David Winzelberg | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/business-diary.html | BUSINESS DIARY | False | By Allen R. Myerson | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/fashion-on-the-street-heat-wave-from-the-north-with-a-hood.html | Fashion: On the Street; Heat Wave From the North, With a Hood | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/in-the-region-westchester-and-connecticut-proposals-weighed-for.html | IN THE REGION: Westchester and Connecticut; Proposals Weighed for Rail Station Sites | False | By Joseph P. Griffith | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/ideas-trends-cigarette-wars-move-to-a-new-arena.html | IDEAS & TRENDS; Cigarette Wars Move to a New Arena | False | By Jason Deparle | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/c-corrections-765990.html | Corrections | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/i-ve-got-your-number.html | I've Got Your Number | False | By Robe Imbriano | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/protester-slain-in-kashmir-by-police-gunfire.html | Protester Slain in Kashmir by Police Gunfire | False | AP | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/the-view-from-the-mobile-medical-unit-van-peekskill-health-center.html | THE VIEW FROM: THE MOBILE MEDICAL UNIT VAN; Peekskill Health Center Sends Its Staff Out on the Road | False | By Lynne Ames | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/t-magazine/glacial-perspectives-visions-of-mont-blanc.html | GLACIAL PERSPECTIVES: VISIONS OF MONT BLANC | False | By Lynne Lawner | 1990-04-06 | TX 2-796447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/dance-view-even-noah-might-envy-these-casts.html | DANCE VIEW; Even Noah Might Envy These Casts | False | By Jack Anderson | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/can-economics-be-made-easy.html | CAN ECONOMICS BE MADE EASY? | False | By Robert M. Solow | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/lifestyle-sunday-menu-sometimes-a-little-bitterness-is-just-right.html | Lifestyle: Sunday Menu; Sometimes, a Little Bitterness Is Just Right | False | By Marian Burros | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/tech-notes-bringing-diesel-up-to-snuff-without-alternative-fuels.html | Tech Notes; Bringing Diesel Up to Snuff Without Alternative Fuels | False | By John Holusha | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/seoul-uncovers-a-border-tunnel.html | SEOUL UNCOVERS A BORDER TUNNEL | False | Special to The New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/movies/has-joe-roth-got-the-key-to-success-at-fox.html | Has Joe Roth Got the Key to Success at Fox? | False | By Aljean Harmetz | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/review-rock-mischief-by-jad-fair-and-kramer.html | Review/Rock; Mischief by Jad Fair and Kramer | False | By Jon Pareles | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/indira-desai-wed-to-patrick-christie.html | Indira Desai Wed to Patrick Christie | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/soviet-jews-find-friends-waiting.html | Soviet Jews Find Friends Waiting | False | By Ina Aronow | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/prenuptial-pacts-increasing.html | Prenuptial Pacts Increasing | False | By Judy Glass | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/the-senate-and-the-sewer.html | The Senate, and the Sewer | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/streetscapes-readers-questions-a-dakota-cousin-called-the-imperial.html | STREETSCAPES; Readers' Questions; A Dakota Cousin Called the Imperial | False | By Christopher Gray | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/tina-essey-plans-to-marry-in-june.html | Tina Essey Plans To Marry in June | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/l-switch-in-latin-crops-won-t-help-peasants-437990.html | Switch in Latin Crops Won't Help Peasants | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-tax-simplification-proves-elusive.html | YOUR TAXES; Tax Simplification Proves Elusive | False | By David E. Rosenbaum | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/dream-destinations-why-bali-ha-i-is-still-calling.html | DREAM DESTINATIONS; WHY BALI HA'I IS STILL CALLING | False | By Hilma Woltizer Author ofSilver." | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/tech-notes-the-budd-company-s-different-drum.html | TECH NOTES; The Budd Company's Different Drum | False | By John Holusha | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/postings-200000-project-land-use-guide.html | POSTINGS; $200,000 Project; Land-Use Guide | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/l-question-of-the-week-was-the-strickland-trade-a-good-one-924790.html | Question of the Week; Was the Strickland Trade A Good One? | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/more-students-in-county-choosing-social-work-as-a-career.html | More Students in County Choosing Social Work as a Career | False | By Roberta Hershenson | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/l-synopsis-of-the-plight-of-the-handicapped-747291.html | Synopsis of the Plight Of the Handicapped | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/dream-destinations-a-peek-through-the-pearly-gates.html | DREAM DESTINATIONS; A PEEK THROUGH THE PEARLY GATES | False | By Muriel Spark Author ofA Far Cry From Kensington." | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/movies/in-hollywood-black-is-in.html | In Hollywood, Black Is In | False | By James Greenberg; James Greenberg Is the Senior Editor of American Film Magazine. | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/ban-on-plastics-in-suffolk-is-overturned.html | Ban on Plastics in Suffolk Is Overturned | False | By Dennis Hevesi | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/l-defining-drug-919390.html | Defining 'Drug' | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/us/wine-equation-puts-some-noses-out-of-joint.html | Wine Equation Puts Some Noses Out of Joint | False | By Peter Passell | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/l-question-of-the-week-was-the-strickland-trade-a-good-one-925390.html | Question of the Week; Was the Strickland Trade A Good One? | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/connecticut-opinion-warm-tea-and-warm-memories-help-ease-life's-pain.html | CONNECTICUT OPINION; Warm Tea and Warm Memories Help Ease Life's Pain | False | By Frances Simone | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/macedonia-s-stony-strength.html | MACEDONIA'S STONY STRENGTH | False | By Francine Prose | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/world-q-moscow-s-party-chief-communists-try-working-their-way-up-top.html | THE WORLD; Q. & A.: Moscow's Party Chief; Communists Try Working Their Way Up From the Top | False | By Bill Keller | 1990-04-06 | TX 2-796447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/music-kurt-weill-comes-in-from-the-cold.html | MUSIC; Kurt Weill Comes In From the Cold | False | By Mark Swed | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/westchester-opinion-recognizing-old-age-when-it-rounds-the-corner.html | WESTCHESTER OPINION; Recognizing Old Age When It Rounds the Corner | False | By Maria H. O'Connell | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/sports-people-2-suspended.html | SPORTS PEOPLE; 2 Suspended | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/multiplex-theaters-gain-in-downtowns.html | Multiplex Theaters Gain in Downtowns | False | By Linda Saslow | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/crafts-inventive-guises-for-the-gourd.html | CRAFTS; Inventive Guises for the Gourd | False | By Betty Freudenheim | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-own-account-when-renting-makes-more-sense.html | Your Own Account; When Renting Makes More Sense | False | By Mary Rowland | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/campus-life-temple-off-the-wall-style-of-teaching-gets-their-attention.html | Campus Life; Temple; Off-the-Wall Style Of Teaching Gets Their Attention | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/shopper-s-world-in-bright-soaring-colors-japan-s-handcrafted-kites.html | SHOPPER'S WORLD; In Bright, Soaring Colors, Japan's Handcrafted Kites | False | By David M. Kahn | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/school-basketball-brooklyn-tech-prevails.html | SCHOOL BASKETBALL; Brooklyn Tech Prevails | False | By Al Harvin | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/l-what-i-saw-at-the-revolution-210990.html | 'What I Saw at the Revolution' | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/girls-take-51.3-in-regents-awards.html | GIRLS TAKE 51.3% IN REGENTS AWARDS | False | By Sam Howe Verhovek, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/world-markets-weighing-the-west-german-markets.html | World Markets; Weighing the West German Markets | False | By Jonathan Fuerbringer | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/l-the-needs-of-the-retarded-744590.html | The Needs Of the Retarded | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/us/rights-nominee-holds-stock-with-pretoria-tie.html | Rights Nominee Holds Stock With Pretoria Tie | False | AP | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/amy-ziegelman-to-marry-in-june.html | Amy Ziegelman To Marry in June | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/outdoors-shy-quarry-in-warm-waters.html | OUTDOORS; Shy Quarry in Warm Waters | False | by Peter Kaminsky | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/the-bold-murals-of-tucson-s-streets.html | The Bold Murals Of Tucson's Streets | False | By Tom Miller | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/focus-sacramento-calif-suburbs-to-try-pedestrian-pockets.html | FOCUS: Sacramento, Calif.; Suburbs to Try 'Pedestrian Pockets' | False | By John McCloud | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/l-question-of-the-week-was-the-strickland-trade-a-good-one-923790.html | Question of the Week; Was the Strickland Trade a Good One? | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/new-jersey-opinion-whose-baby-is-it-anyway.html | NEW JERSEY OPINION; Whose Baby Is It Anyway? | False | By Elizabeth G. Wardell | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/college-steps-in-to-aid-aaron-copland-camp.html | College Steps In to Aid Aaron Copland Camp | False | By Lynne Ames | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/vivi-stevenson-is-engaged-to-wed-kirk-robert-pickering-in.html | Vivi Stevenson Is Engaged to Wed Kirk Robert Pickering in | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/the-executive-life-bringing-up-managers-for-the-factory-floor.html | The Executive Life; Bringing Up Managers For the Factory Floor | False | By Deirdre Fanning | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/if-you-re-thinking-of-living-in-upper-west-side.html | If You're Thinking of Living in: Upper West Side | False | By Kathleen M. Berry | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/pop-view-ideology-thrives-in-rock-s-outer-orbits.html | POP VIEW; IDEOLOGY THRIVES IN ROCK'S OUTER ORBITS | False | By Jon Pareles | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/pastimes-stamps.html | PASTIMES; Stamps | False | By Barth Healey | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/carolyn-a-morrissey-to-marry-in-may.html | Carolyn A. Morrissey to Marry in May | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/lifestyle-for-350-capture-your-personality-little-bottle-call-it-perfume.html | Lifestyle; For $350, Capture Your Personality In a Little Bottle and Call It Perfume | False | By Ron Alexander | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/the-heat-is-on.html | THE HEAT IS ON | False | ROBERT KANIGEL | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/theater/theater-a-sulky-rock-star-among-the-prophets.html | THEATER; A Sulky Rock Star Among the Prophets | False | By Ellen Pall | 1990-04-06 | TX 2-796447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/sports-of-the-times-accurate-arms-but-at-a-soccer-game.html | SPORTS OF THE TIMES; Accurate arms, but at a Soccer Game? | False | By George Vecsey | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/what-s-doing-in-rio-de-janeiro.html | WHAT'S DOING IN: Rio de Janeiro | False | By James Brooke | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/c-corrections-751590.html | Corrections | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/technology/your-taxes-i-thought-software-was-my-answer.html | YOUR TAXES; I Thought Software Was My Answer | False | By Tom Sawyer | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/speaking-personally-on-the-kindness-of-strangers.html | Speaking Personally; On the Kindness of Strangers | False | By Evelyn J. Shanes | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/bombing-wounds-16-gi-s-in-panama.html | Bombing Wounds 16 G.I.'s in Panama | False | AP | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/l-what-do-you-call-an-aging-hoopster-061190.html | WHAT DO YOU CALL AN AGING HOOPSTER? | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/dance-le-train-bleu-makes-a-brief-stopover.html | DANCE; 'Le Train Bleu' Makes a Brief Stopover | False | By Gay Morris | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/gymnastics-brandy-johnson-falls-by-the-wayside.html | GYMNASTICS; Brandy Johnson Falls by the Wayside | False | By Michael Janofsky, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/where-east-meets-west-to-boogie.html | WHERE EAST MEETS WEST - TO BOOGIE! | False | By William H. Gass | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/eleanor-adams-to-wed-k-m-sheers.html | Eleanor Adams to Wed K. M. Sheers | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/l-debt-keeps-gaining-on-national-product-437890.html | Debt Keeps Gaining On National Product | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/lust-among-the-ruins.html | Lust Among the Ruins | False | By Bette Pesetsky | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/review-music-an-all-steidl-program.html | Review/Music; An All-Steidl Program | False | By Allan Kozinn | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/theater-probing-the-limits-of-biography.html | THEATER; Probing the Limits of Biography | False | By Alvin Klein | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/new-jersey-q-a-bill-mathesius-favoring-the-legalization-of-illicit-drugs.html | NEW JERSEY Q & A: BILL MATHESIUS; Favoring the Legalization of Illicit Drugs | False | By Jeffrey Hoff | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/focus-homes-planned-a-walk-from-shops-and-jobs.html | FOCUS; Homes Planned A Walk From Shops and Jobs | False | By John McCloud | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/students-in-science-contest-aim-at-the-frontiers-of-technology.html | Students in Science Contest Aim At the 'Frontiers of Technology' | False | By Jay Romano | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/l-question-of-the-week-was-the-strickland-trade-a-good-one-925290.html | Question of the Week; Was the Strickland Trade A Good One? | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/theresa-fogarty-to-wed-in-april.html | Theresa Fogarty To Wed in April | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/upheaval-in-the-east-in-moscow-will-communist-party-s-help-hurt-its-candidates.html | UPHEAVAL IN THE EAST; In Moscow, Will Communist Party's Help Hurt Its Candidates? | False | By Esther B. Fein | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/new-jersey-opinion-deregulation-and-cable-tv-benefits-for-all.html | NEW JERSEY OPINION; Deregulation And Cable TV: Benefits for All | False | By Joel Goldblatt | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/the-life-and-times-of-a-stubborn-old-dutchman.html | The Life and Times of 'a Stubborn Old Dutchman' | False | By Michael Kazin | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/churchill-slept-here.html | CHURCHILL SLEPT HERE | False | By Robert Elegant | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/college-basketball-arizona-shuts-down-payton.html | College Basketball; Arizona Shuts Down Payton | False | AP | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/us/hotel-workers-in-hawaii-strike.html | Hotel Workers in Hawaii Strike | False | AP | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/the-drink-of-millions.html | THE DRINK OF MILLIONS | False | By Elizabeth Kolbert; Elizabeth Kolbert Is Chief of the Times'S Albany Bureau. | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/evelyn-f-abelson-to-wed-christopher-andrew-goelz.html | Evelyn F. Abelson to Wed Christopher Andrew Goelz | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/fashion-shorts-come-of-age-on-chic-city-streets.html | Fashion; Shorts Come of Age on Chic City Streets | False | By Anne-Marie Schiro | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/carol-von-glahn-and-eric-hussar-are-engaged.html | Carol von Glahn and Eric Hussar Are Engaged | False | | 1990-04-06 | TX 2-796447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/fare-of-the-country-in-czechoslovakia-s-hearty-pubs-goulash-and-beer.html | FARE OF THE COUNTRY; In Czechoslovakia's Hearty Pubs, Goulash and Beer | False | By Joanne Furio | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/music-new-orchestra-offers-a-spring-festival.html | MUSIC; New Orchestra Offers A Spring Festival | False | By Robert Sherman | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/see-you-on-judgment-day.html | SEE YOU ON JUDGMENT DAY | False | By Jim Crace | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/golf-two-share-lead-but-not-by-much.html | GOLF; Two Share Lead But Not by Much | False | By Jaime Diaz, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/answering-the-mail-703590.html | Answering The Mail | False | By Bernard Gladstone | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/barbara-j-kerker-to-marry-in-june.html | Barbara J. Kerker To Marry in June | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-through-the-form-1040-step-by-step.html | YOUR TAXES; Through the Form 1040 Step by Step | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/art-new-londons-quirky-individualist-left-a-record-of-the-citys.html | ART; New London's Quirky Individualist Left a Record of the City's Geometry | False | By William Zimmer | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/archives/style-makers-lat-naylor-planner-of-mens-clothing.html | Style Makers; Lat Naylor, 'Planner' of Men's Clothing | True | By Katherine Bishop | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/sports-people-glad-it-s-over.html | SPORTS PEOPLE; Glad It's Over | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/l-debt-interest-will-swallow-the-peace-dividend-665990.html | Debt Interest Will Swallow the 'Peace Dividend' | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/in-the-sonoran-desert-the-bizarre-is-the-rule.html | In the Sonoran Desert, The Bizarre Is the Rule | False | By Jim Robbins | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/l-question-of-the-week-was-the-strickland-trade-a-good-one-925790.html | Question of the Week; Was the Strickland Trade A Good One? | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/regina-napoli-is-wed.html | Regina Napoli Is Wed | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/the-man-who-owns-prime-time.html | THE MAN WHO OWNS PRIME TIME | False | By Bill Carter; Bill Carter Covers Television For the New York Times. | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-taxpayers-savvy-strategies-after-divorce-security-is-her-goal.html | YOUR TAXES; Taxpayers' Savvy Strategies; AFTER DIVORCE, SECURITY IS HER GOAL | False | By Jack Steinberg | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/answering-the-mail-703890.html | Answering The Mail | False | By Bernard Gladstone | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/ruth-mead-wed-to-jeffrey-barker.html | Ruth Mead Wed To Jeffrey Barker | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/music-view-there-is-french-opera-and-french-opera.html | MUSIC VIEW; THERE IS FRENCH OPERA, AND FRENCH OPERA | False | By Donal Henahan | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/arts-groups-seek-to-avoid-budget-cuts.html | Arts Groups Seek to Avoid Budget Cuts | False | By Nicole Plett | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/l-teacher-with-visions-of-greater-things-744390.html | Teacher With Visions Of Greater Things | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/the-world-for-the-german-expellees-the-past-is-a-future-vision.html | THE WORLD; For the German 'Expellees,' The Past Is a Future Vision | False | By Serge Schmemann | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/mary-g-o-connor-to-wed-in-august.html | Mary G. O'Connor To Wed in August | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/labeling-records-not-just-a-few-prudes-383590.html | LABELING RECORDS; Not Just A Few Prudes . . . | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/technology/your-taxes-macintax-zips-through-forms.html | YOUR TAXES; Macintax Zips Through Forms | False | By Peter J. Trigg | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/ms-jennings-weds-michael-rosenberg.html | Ms. Jennings Weds Michael Rosenberg | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/c-corrections-748690.html | Corrections | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/new-jersey-blast-kills-a-woman-police-find-a-weapons-stockpile.html | New Jersey Blast Kills a Woman; Police Find a Weapons Stockpile | False | By James Barron | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/us/campus-life-yale-where-french-course-is-a-cause-celebre.html | Campus Life: Yale; Where French Course Is a Cause Celebre | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/lisa-a-bippart-to-wed-in-may.html | Lisa A. Bippart To Wed in May | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/the-aids-widowers-club.html | THE AIDS WIDOWERS' CLUB | False | By Judith Viorst | 1990-04-06 | TX 2-796447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/reviews-music-louisiana-repertory-jazz-ensemble.html | Reviews/Music; Louisiana Repertory Jazz Ensemble | False | By John S. Wilson | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/views-of-sport-the-atp-tour-is-a-mess-big-surprise.html | VIEWS OF SPORT; The A.T.P. Tour Is a Mess: Big Surprise! | False | By Bob Briner | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/stacey-gillis-and-jeffrey-weber-to-wed.html | Stacey Gillis and Jeffrey Weber to Wed | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/reviews-dance-ohio-ballet-in-a-balanchine-staple.html | REVIEWS/DANCE; Ohio Ballet in a Balanchine Staple | False | By Jennifer Dunning | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/americas-tower-now-goes-to-arbitration.html | Americas Tower Now Goes to Arbitration | False | By Shawn G. Kennedy | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-hiring-a-preparers-can-ease-the-pain.html | YOUR TAXES; Hiring a Preparers Can Ease the Pain | False | By Leonard Sloane | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/connecticut-guide-349890.html | CONNECTICUT GUIDE | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/these-dd-little-books.html | 'These D...d Little Books!' | False | By Selam G. Lanes | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/prison-bunks-prison-values.html | Prison Bunks, Prison Values | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/us/captain-s-prospects-are-clouded-by-exxon-case.html | Captain's Prospects Are Clouded by Exxon Case | False | By Timothy Egan, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/results-plus-878390.html | RESULTS PLUS | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/on-the-housatonic-a-watch-without-ice.html | On the Housatonic, a Watch Without Ice | False | By Charlotte Libov | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/on-my-mind-the-monk-and-the-president.html | ON MY MIND; The Monk And the President | False | By A. M. Rosenthal | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/us/surgeon-general-confirmed.html | Surgeon General Confirmed | False | AP- Dr. | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/recordings-why-a-virtuoso-jazz-pianist-still-provokes-debate.html | RECORDINGS; Why a Virtuoso Jazz Pianist Still Provokes Debate | False | By Peter Watrous | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/the-region-curtains-for-chorus-line-and-for-a-stage-of-city-history.html | THE REGION; Curtains for 'Chorus Line' and for a Stage of City History | False | By Richard F. Shepard | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/a-writing-class-begets-a-magazine.html | A Writing Class Begets a Magazine | False | By Carolyn Battista | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/practical-traveler-you-can-t-be-too-thin-in-economy-class.html | PRACTICAL TRAVELER; You Can't Be Too Thin in Economy Class | False | By Betsy Wade | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/books-from-the-times.html | Books From The Times | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/college-basketball-spartans-nearer-to-big-ten-title.html | COLLEGE BASKETBALL; Spartans Nearer To Big Ten Title | False | By William C. Rhoden, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/us/house-moves-to-restore-health-benefits-for-elderly.html | House Moves to Restore Health Benefits for Elderly | False | By Martin Tolchin, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/art-a-barry-le-va-retrospective-moves-from-fastidious-to-robust.html | ART; A Barry Le Va Retrospective Moves From Fastidious to Robust | False | By Vivien Raynor | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/fund-raising-events-put-out-to-pasture.html | Fund-Raising Events Put Out to Pasture | False | By Charlotte Libov | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/1-sponsor-default-347590.html | Sponsor Default | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/ms-inaba-is-wed-to-dorian-lowell.html | Ms. Inaba Is Wed to Dorian Lowell | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/how-one-man-rescued-basketball-and-its-bottom-line.html | How One Man Rescued Basketball, and Its Bottom Line | False | By N. R. Kleinfield | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/sound-speakers-that-bring-the-orchestra-into-the-living-room.html | SOUND; SPEAKERS THAT BRING THE ORCHESTRA INTO THE LIVING ROOM | False | By Hans Fantel | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/l-marx-left-the-individual-out-of-his-equation-437790.html | Marx Left the Individual Out of His Equation | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/ellen-j-gottmann-to-marry-in-may.html | Ellen J. Gottmann To Marry in May | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/campus-life-swarthmore-dropping-books-37-students-enter-a-library-race.html | Campus Life: Swarthmore; Dropping Books, 37 Students Enter A Library Race | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/home-clinic-the-mysterious-router-explained.html | HOME CLINIC; The Mysterious Router Explained | False | By John Warde | 1990-04-06 | TX 2-796447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/exploring-devons-s-secret-gardens.html | EXPLORING DEVON'S SECRET GARDENS | False | By Nigel Colborn | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/college-basketball-tigers-first-to-gain-berth.html | COLLEGE BASKETBALL; Tigers First To Gain Berth | False | AP | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/t-at-the-whitney-a-question-of-quality-753790.html | AT THE WHITNEY; A Question Of Quality | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/new-jersey-opinion-oh-youll-just-love-it-there.html | NEW JERSEY OPINION; 'Oh, You'll Just Love It There' | False | By Wilma Davidson | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/l-the-needs-of-the-retarded-745090.html | The Needs Of The Retarded | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/long-island-opinion-the-night-the-plane-fell-sealing-up-the-memories.html | LONG ISLAND OPINION; The Night the Plane Fell: Sealing Up the Memories | False | By Shelly Feuer Domash | | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/technology/your-taxes-for-ibm-users-programs-abound-for-ibm.html | YOUR TAXES; For I.B.M. Users, Programs Abound for IBM | False | By Eric N. Berg | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/pastimes-chess.html | PASTIMES: Chess | False | By Robert Byrne | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/sports-people-rider-injured.html | SPORTS PEOPLE; Rider Injured | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/reviews-music-an-ode-to-salvador-dali.html | Reviews/Music; An Ode to Salvador Dali | False | By Stephen Holden | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/campus-life-southern-methodist-university-putting-new-emphasis-on-engineering.html | Campus Life: Southern Methodist; University Putting New Emphasis On Engineering | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/us/forest-service-abusing-role-dissidents-say.html | FOREST SERVICE ABUSING ROLE, DISSIDENTS SAY | False | By Timothy Egan | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/sports-people-maryland-penalized.html | SPORTS PEOPLE; Maryland Penalized | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/uh-oh-here-comes-the-mailman.html | UH-OH, HERE COMES THE MAILMAN | False | By James Gleick | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/ms-perlmutter-student-is-wed.html | Ms. Perlmutter, Student, Is Wed | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/plan-to-reduce-swordfish-catch-assailed.html | Plan to Reduce Swordfish Catch Assailed | False | By States News Service | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/wall-street.html | Wall Street | False | By Diana B. Henriques | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/pro-basketball-shackleford-s-two-benefactors.html | PRO BASKETBALL; Shackleford's Two Benefactors | False | By Gerald Eskenazi | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/style-makers-eve-j-alfille-jewelry-designer.html | Style Makers; Eve J. Alfille, Jewelry Designer | False | By Lisbeth Levine | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/data-bank-march-4-1990.html | Data Bank/March 4, 1990 | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/the-executive-computer-if-a-laser-printer-ran-backwards.html | The Executive Computer; If a Laser Printer Ran Backwards . . . | False | By Peter H. Lewis | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/a-budget-survivor-the-mobile-crisis-team.html | A Budget Survivor: The Mobile Crisis Team | False | By Ina Aronow | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/l-tenant-rights-728690.html | Tenant Rights | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/no.1-concerns-the-new-dawn-is-casting-some-things-in-a-bad-light.html | No.1 CONCERNS; The New Dawn Is Casting Some Things In a Bad Light | False | By Maureen Dowd | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/eve-iselin-to-wed-t-m-sommerfield.html | Eve Iselin to Wed T. M. Sommerfield | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/the-path-of-most-resistance.html | THE PATH OF MOST RESISTANCE | False | By Molly Giles | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/joan-feigenbaum-to-marry-jeffrey-j-nussbaum.html | Joan Feigenbaum to Marry Jeffrey J. Nussbaum | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/l-ecuador-751090.html | Ecuador | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/with-repairs-rio-shows-it-loves-its-symbol.html | With Repairs, Rio Shows It Loves Its Symbol | False | By James Brooke, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/every-cat-has-his-day-here-s-stanley-s.html | Every Cat Has His Day. Here's Stanley's. | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/l-geneva-751290.html | Geneva | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/headliner-up-for-bids.html | HEADLINER; Up for Bids | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/pastimes.html | PASTIMES: | False | By Joan Lee Faust | 1990-04-06 | TX 2-796447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/westchester-guide-724090.html | WESTCHESTER GUIDE | False | By Roland Foster Miller | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/gaudy-bawdy-barcelona.html | GAUDY, BAWDY BARCELONA | False | By Patrick Marnham | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/campus-life-yeshiva-rolling-up-sleeves-to-help-soviet-emigres.html | Campus Life: Yeshiva; Rolling Up Sleeves to Help Soviet Emigres | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/dining-out-congenial-setting-for-italian-fare.html | DINING OUT; Congenial Setting for Italian Fare | False | By Patricia Brooks | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/funds-may-fall-short-in-west-side-park-plan.html | Funds May Fall Short in West Side Park Plan | False | By Constance L. Hays | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/jennifer-ehrlich-and-david-rimmer-to-wed-in-may.html | Jennifer Ehrlich and David Rimmer to Wed in May | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/horse-racing-red-ransom-booed-as-bright-again-wins-by-1-1-4.html | HORSE RACING; Red Ransom Booed as Bright Again Wins by 1 1/4 | False | By Steven Crist, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/l-teen-age-affluence-an-empty-world-744490.html | Teen-Age Affluence: An Empty World | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/dream-destinations-a-sunset-worth-the-applause.html | DREAM DESTINATIONS; A SUNSET WORTH THE APPLAUSE | False | By David Bradley Author of the Chaneysville Incident." | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/food-rallying-round-the-table.html | Food; RALLYING ROUND THE TABLE | False | By Barbara Kafka; Barbara Kafka, Who Writes the Microwave Cooking Column For the Living Section of the Times, Is the Author Most Recently ofMicrowave Gourmet Healthstyle Cookbook". (WILLIAM MORROW) | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/cbs-and-writers-near-pact.html | CBS and Writers Near Pact | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/home-entertainment-recent-releases-and-keep-in-mind.html | HOME ENTERTAINMENT/RECENT RELEASES: AND KEEP IN MIND | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/architecture-view-a-tower-competes-with-wall-street-s-last-golden-age.html | ARCHITECTURE VIEW; A TOWER COMPETES WITH WALL STREET'S LAST GOLDEN AGE | False | By Paul Goldberger | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/lynda-r-dunlop-wed-to-michael-w-dzen-jr.html | Lynda R. Dunlop Wed To Michael W. Dzen Jr. | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/dream-destinations-a-balkan-capital-as-it-ought-to-be.html | DREAM DESTINATIONS; A BALKAN CAPITAL, AS IT OUGHT TO BE | False | By Robert Barnard Author ofDeath of A Salesperson,A Book of Short Stories. | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/sports-people-back-on-track.html | SPORTS PEOPLE; Back on Track | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/who-oversees-the-county-s-environment.html | Who Oversees The County's Environment? | False | By Tessa Melvin | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/reviews-music-tidewater-ensemble.html | REVIEWS/MUSIC; Tidewater Ensemble | False | By Bernard Holland | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/answering-the-mail-357390.html | Answering The Mail | False | By Bernard Gladstone | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/the-world-words-cannot-express-the-senate-s-happiness.html | THE WORLD; Words Cannot Express The Senate's Happiness | False | By Susan F. Rasky | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/pastimes-camera.html | PASTIMES; Camera | False | By Andy Grundberg | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/pro-basketball-cheeks-helps-knicks-defeat-bucks.html | PRO BASKETBALL; Cheeks Helps Knicks Defeat Bucks | False | By Sam Goldaper, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/l-mime-theater-by-learning-disabled-356890.html | Mime Theater By Learning Disabled | False | | 1990-04-06 | TX 2-796447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/commercial-property-manhattan-office-vacancies-differing-definitions-make.html | COMMERCIAL PROPERTY: Manhattan Office Vacancies; Differing Definitions Make the Numbers Slippery | False | By David W. Dunlap | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/fashion-preview-milan-first-look-at-fall.html | FASHION PREVIEW; MILAN: FIRST LOOK AT FALL | False | PATRICIA MCCOLL | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/on-language-the-wetlands-fox.html | On Language; The Wetlands Fox | False | BY William Safire | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/heavyweights-and-high-spirits.html | Heavyweights and High Spirits | False | By David Kirby | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/real-food-in-la.html | REAL FOOD IN L.A. | False | By MacDonald Harris | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/follow-the-serendipity-road.html | FOLLOW THE SERENDIPITY ROAD | False | By Lawrence Block | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/l-in-defense-of-himself-370090.html | In Defense of Himself | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/have-bicycle-will-charm-the-vietnamese.html | Have Bicycle, Will Charm the Vietnamese | False | By Steven Erlanger, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/radio-moscow-s-new-york-accent.html | RADIO MOSCOW'S NEW YORK ACCENT | False | By Walter Goodman | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/theater-an-eye-opening-king-lear-with-sunglasses.html | THEATER; An Eye-Opening 'King Lear,' With Sunglasses | False | By Alvin Klein | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/l-2-mouthpieces-noted-for-tyson-919690.html | 2 Mouthpieces Noted for Tyson | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/postings-mortgage-guarantees-hope-for-homes.html | POSTINGS: Mortgage Guarantees; HOPE for Homes | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/l-a-controversy-is-exploding-719390.html | A Controversy Is Exploding | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/pastimes-bridge.html | PASTIMES: Bridge | False | By Alt Truscott | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/antiques-glittering-elegant-relics-of-good-times-past.html | ANTIQUES; Glittering, Elegant Relics Of Good Times Past | False | By Paula Deitz: Paula Deitz Is Co-Editor of the Hudson Review. | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/l-what-do-you-call-an-aging-hoopster-061290.html | WHAT DO YOU CALL AN AGING HOOPSTER? | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-short-nonfiction-215290.html | IN SHORT; NONFICTION | False | By Ellen Pall | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/theater-where-did-all-the-nice-people-go.html | THEATER; Where Did All The Nice People Go? | False | By Leah D. Frank | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/the-world-nicaragua-opens-possibilities-for-regional-change.html | THE WORLD; Nicaragua Opens Possibilities For Regional Change | False | By James Lemoyne | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/laurie-polis-engaged-to-richard-m-wind.html | Laurie Polis Engaged To Richard M. Wind | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/in-the-cocaine-war-the-jungle-is-winning.html | In the Cocaine War ... The Jungle Is Winning | False | By Michael Massing | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/baseball-strawberry-getting-well-he-says.html | BASEBALL; Strawberry 'Getting Well,' He Says | False | By Joseph Durso, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/a-tour-of-the-ancient-world-in-syria.html | A Tour of the Ancient World in Syria | False | By James Blachowicz | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/reviews-music-fiddler-williams-s-jazz.html | Reviews/Music; Fiddler Williams's Jazz | False | By Peter Watrous | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/postings-soho-conversion-peppered-past.html | POSTINGS: SoHo Conversion; Peppered Past | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/traveler-s-eye-three-points-of-view-montana-the-land-before-time.html | TRAVELER'S EYE: THREE POINTS OF VIEW; MONTANA: THE LAND BEFORE TIME | False | By John Noble | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/an-april-bridal-for-ms-sternlieb.html | An April Bridal For Ms. Sternlieb | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/not-even-an-apple-for-poland.html | Not Even an Apple for Poland | False | By John Heinz | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/art-view.html | ART VIEW | False | By Michael Kimmelman | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/music-the-versatility-of-vernon-duke.html | MUSIC; The Versatility of Vernon Duke | False | By Robert Sherman | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/theater/l-annie-and-fdr-forget-tomorrow-recall-yesterday-384390.html | 'ANNIE' AND F.D.R.; Forget Tomorrow, Recall Yesterday | False | | 1990-04-06 | TX 2-796447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/dream-destinations-the-room-where-forster-lived.html | DREAM DESTINATIONS; THE ROOM WHERE FORSTER LIVED | False | By Cynthia Ozick Author ofthe Shawl." | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/l-time-to-give-henry-v-no-champion-of-thatcherism-a-break-dash-d-to-the-walls-752390.html | Time to Give Henry V, No Champion of Thatcherism, a Break; 'Dash'd to the Walls' | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/deirdre-sheehan-to-wed-d-a-ewald.html | Deirdre Sheehan to Wed D. A. Ewald | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/the-region-now-albany-gets-its-opportunity-for-fiscal-delusions.html | THE REGION; Now Albany Gets Its Opportunity For Fiscal Delusions | False | By Richard Levine | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/pro-basketball-nets-jell-and-defeat-hawks.html | PRO BASKETBALL; Nets Jell and Defeat Hawks | False | By Clifton Brown, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/mandela-s-rivals-want-no-talks-with-pretoria.html | Mandela's Rivals Want No Talks With Pretoria | False | By Christopher S. Wren, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/news-summary-872090.html | NEWS SUMMARY | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/in-the-region-long-island-recent-sales-434590.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/l-synopsis-of-the-plight-of-the-handicapped-752091.html | Synopsis Of the Plight of the Handicapped | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/dream-destinations-a-vision-of-an-invisible-pyramid.html | DREAM DESTINATIONS; A VISION OF AN INVISIBLE PYRAMID | False | By Josephine Humphreys Author ofRich In Love." | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/catherine-lea-eisler-to-wed-s-d-ackerson.html | Catherine Lea Eisler To Wed S. D. Ackerson | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/beirut-general-seen-as-likely-to-yield-power.html | Beirut General Seen as Likely to Yield Power | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-from-kiddie-tax-to-social-security-tricky-rules-remain.html | YOUR TAXES; From Kiddie Tax to Social Security, Tricky Rules Remain | False | By Daniel F. Cuff | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/campus-life-bard-group-confronts-four-professors-about-harassment.html | Campus Life: Bard; Group Confronts Four Professors About Harassment | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/neglected-minority.html | NEGLECTED MINORITY | False | By Rudolfo A. Anaya | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/public-private-fighting-the-war-on-cigs.html | PUBLIC & PRIVATE; Fighting The War On Cigs | False | By Anna Quindlen | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-the-snare-of-the-alternative-minimum-tax.html | YOUR TAXES; The Snare of the Alternative Minimum Tax | False | By Eric N. Berg | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/ann-hunt-to-marry-in-april.html | Ann Hunt to Marry in April | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/managing-letting-employes-in-on-the-news.html | Managing; Letting Employees In on the News | False | By Claudia H. Deutsch | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/notebook-owners-might-have-avoided-trouble-by-listening-to-finley.html | NOTEBOOK; Owners Might Have Avoided Trouble by Listening to Finley | False | By Murray Chass | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/in-jordan-probing-petra-s-mysteries.html | In Jordan, Probing Petra's Mysteries | False | By Alan Cowell | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/fate-calls-for-fritz-lang.html | FATE CALLS FOR FRITZ LANG | False | By Deborah Mason | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/westchester-opinion-the-garden-as-a-gate-into-the-neighborhood.html | WESTCHESTER OPINION; The Garden as a Gate Into the Neighborhood | False | By Camille C. Lenning | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/us/revenue-problems-endanger-budgets-in-half-the-states.html | Revenue Problems Endanger Budgets In Half the States | False | By Michael Decourcy Hinds | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/dream-destinations-the-hut-where-tolstoy-died.html | DREAM DESTINATIONS; THE HUT WHERE TOLSTOY DIED | False | By Brian Moore Author of the Forthcoming Lies of Silence." | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/currency-the-dollar-s-european-rally.html | Currency; The Dollar's European Rally | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/residential-resales-346590.html | Residential Resales | False | | 1990-04-06 | TX 2-796447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/hockey-rangers-streak-halted-by-whalers.html | Hockey; Rangers' Streak Halted by Whalers | False | By Joe Sexton, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/review-music-concert-version-of-the-gershwins-girl-crazy.html | Review/Music; Concert Version of the Gershwins' 'Girl Crazy' | False | By John Rockwell | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/long-island-opinion-in-the-empty-nest-full-emotions.html | LONG ISLAND OPINION; In the Empty Nest, Full Emotions | False | By Prem Prasad | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/l-what-i-saw-at-the-revolution-369590.html | 'What I Saw at the Revolution' | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/children-s-books-bookshelf-211790.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/corrections-881990.html | Corrections | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/art-view-why-curators-are-turning-to-the-art-of-the-deal.html | ART VIEW; Why Curators Are Turning to the Art of the Deal | False | By Michael Brenson | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/germany-and-interest-rates.html | GERMANY AND INTEREST RATES | False | By Leslie Wayne | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/iditarod-is-under-way.html | Iditarod Is Under Way | False | AP | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/lifestyle-from-alleys-to-centers-bowlers-keep-rolling.html | Lifestyle; From Alleys to Centers, Bowlers Keep Rolling | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/dining-out-casual-setting-varied-menu-in-harrison.html | DINING OUT; Casual Setting, Varied Menu in Harrison | False | By M. H. Reed | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/upheaval-in-the-east-elections-in-the-slavic-republics.html | UPHEAVAL IN THE EAST; Elections in the Slavic Republics | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/lifestyle-computers-on-display-but-not-on-a-pedestal.html | Lifestyle; Computers on Display But Not on a Pedestal | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/ms-eisenberg-to-wed-marc-brandriss.html | Ms. Eisenberg to Wed Marc Brandriss | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/the-post-modern-in-now.html | THE POST-MODERN IN NOW | False | By Wendy Steiner | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/lifestyle-sunday-dinner-from-chic-to-whimsy-and-bistro-to-baseball.html | Lifestyle; Sunday Dinner; From Chic to Whimsy and Bistro to Baseball | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/long-island-opinion-the-clear-boundaries-of-youthful-sport.html | LONG ISLAND OPINION; The Clear Boundaries of Youthful Sport | False | By Barbara Gilson | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/jill-faherty-plans-to-marry-in-june.html | Jill Faherty Plans To Marry in June | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/japan-promises-to-ease-trade-tensions.html | Japan Promises to Ease Trade Tensions | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/reviews-dance-inspired-by-paintings-and-courage.html | Reviews/Dance; Inspired by Paintings and Courage | False | By Jennifer Dunning | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/l-corruption-and-corporate-perks-738190.html | Corruption and Corporate 'Perks' | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/c-corrections-413190.html | Corrections | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-a-bygone-world-of-the-future.html | IN A BYGONE WORLD OF THE FUTURE | False | By Gerald Jonas | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/data-update.html | DATA UPDATE | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/theater-in-steel-magnolias-camaraderie.html | THEATER; In 'Steel Magnolias,' Camaraderie | False | By Alvin Klein | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/a-june-wedding-for-jane-sarkin.html | A June Wedding For Jane Sarkin | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/reviews-music-erotica-trio-at-the-y-this-debut-is-official.html | Reviews/Music; Erotica Trio at the Y; This Debut Is Official | False | By Allan Kozinn | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/l-viewing-the-arts-and-government-912390.html | Viewing the Arts And Government | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/sports-people-the-other-way.html | SPORTS PEOPLE; The Other Way | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/city-teams-win-titles.html | City Teams Win Titles | False | Special to The New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/works-in-progress-presenting-arms.html | WORKS IN PROGRESS; Presenting Arms | False | By Bruce Weber | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/travel-advisory-747090.html | TRAVEL ADVISORY | False | | 1990-04-06 | TX 2-796447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/l-hotel-rates-747590.html | Hotel Rates | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/a-break-with-tradition-in-high-school-sports.html | A Break With Tradition In High School Sports | False | By Herbert Hadad | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/movies/film-gerard-depardieu-stokes-the-creative-fires-with-passion.html | FILM; Gerard Depardieu Stokes The Creative Fires With Passion | False | By Paul Chutkow | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/message-for-nicaragua-s-victors-things-must-get-better-and-fast.html | Message for Nicaragua's Victors: Things Must Get Better, and Fast | False | By Larry Rohter, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/l-question-of-the-week-was-the-strickland-trade-a-good-one-923390.html | Question of the Week; Was the Strickland Trade A Good One? | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/pupils-learning-about-parental-roles.html | Pupils Learning About Parental Roles | False | By Linda Saslow | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/new-pledges-by-tokyo-on-us-japan-trade.html | New Pledges by Tokyo On U.S.-Japan Trade | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/l-when-a-pregnant-woman-drinks-881390.html | WHEN A PREGNANT WOMAN DRINKS | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/talking-sublets-co-ops-easing-the-rules.html | TALKING; Sublets; Co-ops Easing The Rules | False | By Andree Brooks | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/westchester-bookcase.html | WESTCHESTER BOOKCASE | False | By Roland Foster Miller | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/excerpts-of-president-bush-s-remarks-at-news-conference-at-end-of-talks.html | Excerpts of President Bush's Remarks at News Conference at End of Talks | False | Special to The New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/a-stronger-profile-for-culture-is-urged.html | A Stronger Profile For Culture Is Urged | False | By Barbara Gamarekian, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/home-entertainment-recent-releases-recent-releases.html | HOME ENTERTAINMENT/RECENT RELEASES: RECENT RELEASES | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/l-question-of-the-week-was-the-strickland-trade-a-good-one-923390.html | Question of the Week; Was the Strickland Trade A Good One? | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/peruvian-farmers-said-to-kill-rebels.html | PERUVIAN FARMERS SAID TO KILL REBELS | False | AP | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/c-corrections-413290.html | Corrections | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/theater-prague-diary-on-performing-havel.html | THEATER; PRAGUE DIARY: ON PERFORMING HAVEL | False | By Kevin O'Connor | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-short-nonfiction-the-court-photographer-of-bebop.html | IN SHORT: NONFICTION; THE COURT PHOTOGRAPHER OF BEBOP | False | By Tom Piazza | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/dining-out-fine-view-and-emphasis-on-seafood.html | DINING OUT; Fine View and Emphasis on Seafood | False | By Valerie Sinclair | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/forum-mr-bushs-perverse-optimism.html | FORUM; Mr. Bush's Perverse Optimism | False | By Sar A. Levitan | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/l-when-a-pregnant-woman-drinks-061490.html | WHEN A PREGNANT WOMAN DRINKS | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/the-greatest-liar-of-them-all.html | THE GREATEST LIAR OF THEM All? | False | By Stuart Schwartz | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/recordings-the-fruits-of-haydns-labors-in-england.html | RECORDINGS; The Fruits of Haydn's Labors in England | False | By Martin Bookspan | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/upheaval-in-the-east-east-germany-berlin-hospital-weathers-a-drain-of-doctors.html | UPHEAVAL IN THE EAST: East Germany; Berlin Hospital Weathers a Drain of Doctors | False | By Henry Kamm, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/northeast-notebook-portland-me-1866-building-gets-a-reprieve.html | NORTHEAST NOTEBOOK: Portland, Me; 1866 Building Gets a Reprieve | False | By Lyn Riddle | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/bridgeport-drug-czar-sees-long-fight-ahead.html | Bridgeport 'Drug Czar' Sees Long Fight Ahead | False | By Randall Beach | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/c-corrections-413390.html | Corrections | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/dedicated-guardian-for-historic-treasures.html | Dedicated Guardian for Historic Treasures | False | By Valerie J. Mercer | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/l-age-of-maps-751390.html | Age of Maps | False | | 1990-04-06 | TX 2-796447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/noriega-kin-leave-panama.html | Noriega Kin Leave Panama | False | AP | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/realestate/battling-for-tenants-in-a-slow-market.html | Battling for Tenants in a Slow Market | False | By Thomas J. Lueck | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/college-basketball-missouri-surprised-by-the-irish-15-11.html | COLLEGE BASKETBALL; Missouri Surprised By the Irish (15-11) | False | AP | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/l-a-13-0-coach-tells-all-919990.html | A 13-0 Coach Tells All | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/opinion/for-92-the-networks-have-to-do-better.html | For '92, the Networks Have to Do Better | False | By Timothy J. Russert | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/an-april-bridal-for-jean-maguire.html | An April Bridal For Jean Maguire | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/your-taxes-saving-to-retire-tax-code-helps.html | YOUR TAXES; Saving to Retire? Tax Code Helps | False | By H. J. Maidenberg | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/beauty-topping-it-off-with-cool.html | BEAUTY; TOPPING IT OFF WITH COOL | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/soggy-winter-gives-huskies-too-much-mush-too-little-mush.html | Soggy Winter Gives Huskies Too Much Mush, Too Little 'Mush!' | False | By Andi Rierden | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/kristie-schmidt-is-married.html | Kristie Schmidt Is Married | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/l-the-pentagon-could-learn-from-american-business-737990.html | The Pentagon Could Learn From American Business | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/college-basketball-fordham-defeats-iona-to-advance.html | COLLEGE BASKETBALL; Fordham Defeats Iona to Advance | False | By David Levine, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/style-makers-elizabeth-wilson-fashion-designer.html | Style Makers; Elizabeth Wilson, Fashion Designer | False | By Molly O'Neill | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/weekinreview/headliner-playing-for-bigger-stakes.html | HEADLINER; Playing for Bigger Stakes? | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/fashion-cork-is-back-as-an-accessory-for-spring.html | Fashion; Cork Is Back as an Accessory for Spring | False | By Deborah Hofmann | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/editors-note-764890.html | Editors' Note | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/art-what-he-wanted-from-his-public-were-tears.html | ART; What He Wanted From His Public Were Tears | False | By Paul Jeromack | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/in-short-fiction-life-what-to-make-something-of-it.html | IN SHORT: FICTION; LIFE: WHAT TO MAKE SOMETHING OF IT? | False | By Elis Lotozo | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/us/annenberg-gift-a-point-of-light-bush-says.html | Annenberg Gift a Point of Light, Bush Says | False | AP | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/arts/tv-view-tracey-ullman-queen-of-the-skitcom.html | TV VIEW; TRACEY ULLMAN - QUEEN OF THE 'SKITCOM' | False | By John J. O'Connor | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/steve-rucker-to-wed-susan-borden.html | Steve Rucker to Wed Susan Borden | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/c-corrections-882090.html | Corrections | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/world/storm-signals-flying-on-us-china-relations.html | Storm Signals Flying on U.S.-China Relations | False | By Nicholas D. Kristof, Special To the New York Times | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/sports/sports-people-nba-drug-bans.html | SPORTS PEOPLE; N.B.A. Drug Bans | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/travel/where-cork-cooks-stock-up.html | Where Cork Cooks Stock Up | False | By Nicholas Fox Weber | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/traveler-s-eye-three-points-of-view-ozarks-spring-of-bright-water.html | TRAVELER'S EYE: THREE POINTS OF VIEW; OZARKS: SPRING OF BRIGHT WATER | False | By Sue Hubbell | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/magazine/children-s-fashion-what-s-happening.html | CHILDREN'S FASHION; WHAT'S HAPPENING | False | By Dulcie Leimbach: Dulcie Leimbach, Whose Son Is 1 1/2 Years Old, Writes About Children'S Clothes. | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/mothers-in-jail-study-parenting.html | Mothers in Jail Study Parenting | False | By Rhoda M. Gilinsky | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/theater/theater-a-playwright-is-free-so-now-what.html | THEATER; A Playwright Is Free (So Now What?) | False | By Janusz Glowacki | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/c-correction-369690.html | Correction | False | | 1990-04-06 | TX 2-796447 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/pastimes-coins.html | PASTIMES: Coins | False | By Jed Stevenson | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/l-a-board-s-proper-role-737590.html | A Board's Proper Role | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/connecticut-opinion-from-rhapsodies-to-rap-mother-is-singing-a-new.html | CONNECTICUT OPINION; From Rhapsodies to Rap, Mother Is Singing a New Tune | False | By Lucia Threadgill | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/style/donna-l-turner-student-to-marry.html | Donna L. Turner, Student, to Marry | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/l-what-i-saw-at-the-revolution-369990.html | 'What I Saw at the Revolution' | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/mutual-funds-high-expenses-sign-of-weakness.html | Mutual Funds; High Expenses: Sign of Weakness | False | By Carole Gould | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/nyregion/the-view-from-the-yale-divinity-school-tower-on-the-hill-strives-to.html | THE VIEW FROM: THE YALE DIVINITY SCHOOL; 'Tower on the Hill' Strives to Blend the Sacred and the Secular | False | By Barbara Loecher | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/business/how-one-man-s-ego-wrecked-a-bank.html | How One Man's Ego Wrecked a Bank | False | By Leslie Wayne | 1990-04-06 | TX 2-796447 | | |
| 1990-03-04 | 1990-03-04 | https://www.nytimes.com/1990/03/04/books/l-when-mme-marcia-ruled-370390.html | When Mme. Marcia Ruled | False | | 1990-04-06 | TX 2-796447 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/sports-world-specials-wrestling-show-and-tell-proves-telling.html | SPORTS WORLD SPECIALS: WRESTLING; Show and Tell Proves Telling | False | By William N. Wallace | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/eastern-ailing-after-year-of-strike-obstacles-remain-in-path-to-solvency.html | EASTERN AILING AFTER YEAR OF STRIKE; Obstacles Remain In Path to Solvency | False | By Agis Salpukas | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/l-don-t-relax-about-nuclear-winter-just-yet-747190.html | Don't Relax About Nuclear Winter Just Yet | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/business-digest-067190.html | BUSINESS DIGEST | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/job-growth-in-health-care-soars.html | Job Growth in Health Care Soars | False | By Milt Freudenheim | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/jet-loses-air-pressure-and-dives-25000-feet.html | Jet Loses Air Pressure And Dives 25,000 Feet | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/delayed-reaction-for-victim-of-robbery-and-shooting.html | Delayed Reaction for Victim Of Robbery - and Shooting | False | AP | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/us/chronicle-102390.html | Chronicle | False | By Susan Heller Anderson | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/c-corrections-083990.html | Corrections | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/thailand-s-army-chief-announces-he-ll-quit.html | Thailand's Army Chief Announces He'll Quit | False | Special to The New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/arts/review-dance-a-feld-premiere-charmed-lives.html | Review/Dance; A Feld Premiere, 'Charmed Lives' | False | By Anna Kisselgoff | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/news-summary-074790.html | NEWS SUMMARY | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/european-storms-linked-to-breakneck-jet-stream.html | European Storms Linked to Breakneck Jet Stream | False | By William K. Stevens | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/south-african-political-prisoners-fasting.html | South African Political Prisoners Fasting | False | By Christopher S. Wren, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/c-corrections-083690.html | Corrections | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/i-quit-to-sound-an-early-alarm.html | I Quit To Sound An Early Alarm | False | By Ariel Sharon | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/us/san-francisco-journal-sea-lions-test-city-s-hospitable-reputation.html | San Francisco Journal; Sea Lions Test City's Hospitable Reputation | False | By Katherine Bishop, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/american-express-in-reversal.html | American Express in Reversal | False | By Stephen Labaton | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/shackleford-back-at-practice.html | Shackleford Back at Practice | False | By Clifton Brown, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/bridge-941090.html | Bridge | False | By Alan Truscott | 1990-03-09 | TX 2-770928 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/movies/the-trials-of-putting-on-a-show-for-academy-awards-night.html | The Trials of Putting On a Show For Academy Awards Night | False | By Robert Reinhold, Special To The New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/mandela-hailed-in-land-he-cites-as-an-example.html | Mandela Hailed in Land He Cites as an Example | False | Special to The New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/sports-world-specials-baseball-at-ease.html | SPORTS WORLD SPECIALS; BASEBALL; At Ease | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/hoya-coach-ejected-as-orange-wins.html | Hoya Coach Ejected as Orange Wins | False | By Malcolm Moran, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/arts/quietest-man-on-television-is-celebrated-in-a-special-943790.html | Quietest Man On Television Is Celebrated In a Special | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/style/terri-l-newman-a-lawyer-is-wed.html | Terri L. Newman, A Lawyer, Is Wed | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/us/vmi-is-sued-by-us-for-excluding-women.html | V.M.I. Is Sued by U.S. For Excluding Women | False | Special to The New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/international-report-world-bank-s-lesser-role-in-china.html | INTERNATIONAL REPORT; World Bank's Lesser Role in China | False | By Sheryl Wudunn, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/jackson-and-kennedy-reach-quarterfinals.html | Jackson and Kennedy Reach Quarterfinals | False | By Al Harvin | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/c-corrections-967290.html | Corrections | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/the-media-business-ms-magazine-prepares-for-a-life-without-ads.html | THE MEDIA BUSINESS; Ms. Magazine Prepares For a Life Without Ads | False | By Deirdre Carmody | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/the-un-today.html | The U.N. Today | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/1-no-snub-intended-in-cheney-s-manila-visit-746990.html | No Snub Intended in Cheney's Manila Visit | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/us/how-to-learn-in-college-group-study-many-tests.html | How to Learn in College: Group Study, Many Tests | False | By Edward B. Fiske | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/new-jersey-schools-rich-poor-unequal.html | New Jersey Schools: Rich, Poor, Unequal | False | By Robert Hanley, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/executive-changes-056990.html | EXECUTIVE CHANGES | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/motorola-is-offering-work-station.html | Motorola Is Offering Work Station | False | By John Markoff | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/report-cites-maryland-woes.html | Report Cites Maryland Woes | False | AP | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/business-people-westmark-selects-a-new-president.html | BUSINESS PEOPLE; Westmark Selects a New President | False | By Nina Andrews | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/census-geared-undercount-dinkins-asserts-he-says-bureau-has-not-listed-1000.html | Census Geared To Undercount, Dinkins Asserts He Says Bureau Has Not Listed 1,000 Blocks | False | By Eric Pace | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/business-people-a-new-upjohn-strategy-to-compete-globally.html | BUSINESS PEOPLE; A New Upjohn Strategy To Compete Globally | False | By Daniel F. Cuff | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/1-a-health-care-puzzle-746790.html | A Health Care Puzzle | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/style/dr-daniel-j-alpert-wed-to-dr-kara-fae-sheinart.html | Dr. Daniel J. Alpert Wed To Dr. Kara Fae Sheinart | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/arts/guggenheim-may-sell-artworks-to-pay-for-a-major-new-collection.html | Guggenheim May Sell Artworks To Pay for a Major New Collection | False | By Grace Glueck | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/credit-markets-steady-rates-expected-if-dollar-stays-strong.html | CREDIT MARKETS; Steady Rates Expected If Dollar Stays Strong | False | By Kenneth N. Gilpin | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/harlem-fights-angrily-to-keep-a-maternity-ward-in-st-luke-s.html | Harlem Fights Angrily to Keep A Maternity Ward in St. Luke's | False | By Tim Golden | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/on-your-own-a-foldaway-toddler-cart.html | ON YOUR OWN; A Foldaway Toddler Cart | False | By Barbara Lloyd | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/results-plus-992190.html | RESULTS PLUS | False | | 1990-03-09 | TX 2-770928 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/the-media-business-the-national-faces-its-biggest-test-soon.html | THE MEDIA BUSINESS; The National Faces Its Biggest Test Soon | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/n-carolina-foils-duke-hopes.html | N. Carolina Foils Duke Hopes | False | AP | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/big-concrete-supplier-faces-us-inquiry-into-possible-mob-tie.html | Big Concrete Supplier Faces U.S. Inquiry Into Possible Mob Tie | False | By Selwyn Raab | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/c-corrections-083790.html | Corrections | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/style/miss-akst-consultant-is-married-in-westchester.html | Miss Akst, Consultant, Is Married in Westchester | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/the-media-business-advertising-creativity-thrives-in-a-car-culture.html | THE MEDIA BUSINESS; ADVERTISING; Creativity Thrives in A Car Culture | False | By Randall Rothenberg | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/prison-term-in-juice-case.html | Prison Term In Juice Case | False | AP | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/question-box.html | Question Box | False | By Ray Corio | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/new-tack-on-shearson-by-american-express.html | New Tack on Shearson By American Express | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/business-and-the-law-troubles-persist-in-asbestos-cases.html | Business and the Law; Troubles Persist In Asbestos Cases | False | By Stephen Labaton | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/upheaval-in-the-east-in-russian-farm-village-issues-are-down-to-earth.html | Upheaval in the East; In Russian Farm Village, Issues Are Down to Earth | False | By Esther B. Fein, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/fixed-mortgages-down.html | Fixed Mortgages Down | False | AP | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/dividend-meetings-899090.html | Dividend Meetings | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/kaifu-returns-to-political-outcry-in-tokyo.html | Kaifu Returns to Political Outcry in Tokyo | False | By Steven R. Weisman, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/inside-073390.html | INSIDE | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/obituaries/gerard-blitz-78-dies-founder-of-club-med.html | Gerard Blitz, 78, Dies; Founder of Club Med | False | AP | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/homeland-leader-deposed-in-ciskei.html | 'HOMELAND' LEADER DEPOSED IN CISKEI | False | AP | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/likud-pressuring-shamir-on-talks.html | LIKUD PRESSURING SHAMIR ON TALKS | False | By Joel Brinkley, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/iran-and-syria-discuss-efforts-to-free-hostages.html | Iran and Syria Discuss Efforts to Free Hostages | False | AP | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/books/books-of-the-times-so-is-the-hero-really-philip-roth-or-not.html | Books of The Times; So Is the Hero Really Philip Roth, or Not? | False | By Christopher Lehmann-Haupt | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/scary-thingamajig-disrupts-a-quiet-morning-in-princeton.html | Scary Thingamajig Disrupts A Quiet Morning in Princeton | False | By Sarah Lyall | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/the-media-business-publishing-publishing-turmoil-rises-business-expertise-sought.html | THE MEDIA BUSINESS; Publishing; As Publishing Turmoil Rises, Business Expertise Is Sought | False | By Roger Cohen | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/us/a-selma-march-relives-those-first-steps-of-65.html | A Selma March Relives Those First Steps of '65 | False | By Ronald Smothers, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/dinkins-visits-family-of-man-shot-by-police.html | Dinkins Visits Family of Man Shot by Police | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/eastern-ailing-after-year-of-strike-no-solution-in-sight-for-labor-dispute.html | EASTERN AILING AFTER YEAR OF STRIKE; No Solution in Sight For Labor Dispute | False | By Keith Bradsher | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/in-the-nation-what-savings-crisis.html | IN THE NATION; What Savings Crisis? | False | By Tom Wicker | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/obituaries/dorothy-j-roberts-96-retold-ancient-myths.html | Dorothy J. Roberts, 96; Retold Ancient Myths | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/arts/andy-rooney-returns-to-60-minutes.html | Andy Rooney Returns to '60 Minutes' | False | By James Barron | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/shearson-reversal-bearishness-over-securities-business-led-american-express.html | Shearson Reversal; Bearishness Over Securities Business Led American Express to Alter Plans | False | By Floyd Norris | 1990-03-09 | TX 2-770928 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/l-in-auto-insurance-inequality-is-fair-090990.html | In Auto Insurance, Inequality Is Fair | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/sports-world-specials-basketball-home-court-advantage.html | SPORTS WORLD SPECIALS: BASKETBALL; Home-Court Advantage | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/arts/italy-fears-that-its-art-treasures-will-scatter-in-a-unified-europe.html | Italy Fears That Its Art Treasures Will Scatter in a Unified Europe | False | By Clyde Haberman, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/obituaries/state-senator-abraham-bernstein-fighter-for-liberal-causes-was-71.html | State Senator Abraham Bernstein; Fighter for Liberal Causes Was 71 | False | By Ari L. Goldman | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/at-the-golub-trial-the-main-puzzle-is-the-suspect.html | At the Golub Trial, the Main Puzzle Is the Suspect | False | By Sarah Lyall, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/us/shortly-after-first-trial-figures-in-mcmartin-case-brace-for-the-second.html | Shortly After First Trial, Figures in McMartin Case Brace for the Second | False | By Seth Mydans, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/norman-beats-3-in-doral-playoff.html | Norman Beats 3 In Doral Playoff | False | By Jaime Diaz, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/arts/review-television-teen-agers-on-the-right-side-of-reality.html | Review/Television; Teen-Agers on the Right Side of Reality | False | By John J. O'Connor | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/style/lee-snow-and-lisa-steinberg-are-wed.html | Lee Snow and Lisa Steinberg Are Wed | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/rebuffed-by-courts-anti-abortion-chief-regroups.html | Rebuffed by Courts, Anti-Abortion Chief Regroups | False | Special to The New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/obituaries/samuel-perlman-businessman-82.html | Samuel Perlman, Businessman, 82 | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/l-don-t-relax-about-nuclear-winter-just-yet-germs-of-the-idea-092190.html | Don't Relax About Nuclear Winter Just Yet; Germs of the Idea | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/obituaries/frank-x-graves-jr-is-dead-at-66-hard-driving-mayor-of-paterson.html | Frank X. Graves Jr. Is Dead at 66; Hard-Driving Mayor of Paterson | False | By Glenn Fowler | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/us/chronicle-978990.html | Chronicle | False | By Susan Heller Anderson | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/albanys-selfinflicted-budget-woes.html | Albany's Self-Inflicted Budget Woes | False | By Ed Rubenstein | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/metro-matters-killed-by-cold-winter-s-fingers-reach-indoors.html | Metro Matters; Killed by Cold: Winter's Fingers Reach Indoors | False | By Sam Roberts | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/us/texas-candidate-once-leading-slips.html | Texas Candidate, Once Leading, Slips | False | By R. W. Apple Jr., Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/ortega-spurned-in-an-old-stronghold.html | Ortega Spurned in an Old Stronghold | False | By Larry Rohter, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/feed-ethiopia-not-its-wars.html | Feed Ethiopia, Not Its Wars | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/upset-puts-fordham-in-tourney-final.html | Upset Puts Fordham in Tourney Final | False | By David Levine, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/on-your-own-tips-to-make-skiing-a-bit-easier-to-learn.html | ON YOUR OWN; Tips to Make Skiing a Bit Easier to Learn | False | By Bob Prichard | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/arts/quietest-man-on-television-is-celebrated-in-a-special.html | Quietest Man on Television Is Celebrated in a Special | False | By Michael Decoury Hinds | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/gunboat-law.html | Gunboat Law | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/14-die-as-philippine-troops-fight-rebel-governor.html | 14 Die as Philippine Troops Fight Rebel Governor | False | Special to The New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/rangers-nursing-wounds-and-hopes.html | Rangers Nursing Wounds and Hopes | False | By Joe Sexton | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/l-what-of-their-courage-on-the-death-penalty-091290.html | What of Their Courage On the Death Penalty? | False | | 1990-03-09 | TX 2-770928 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/chamorro-said-to-drop-anti-army-plan.html | Chamorro Said to Drop Anti-Army Plan | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/obituaries/m-steffy-browne-economics-professor-91.html | M. Steffy Browne, Economics Professor, 91 | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/new-policy-aids-families-of-aliens.html | New Policy Aids Families of Aliens | False | By Marvine Howe | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/sports-of-the-times-the-owl-that-smoked-cigars.html | SPORTS OF THE TIMES; The Owl That Smoked Cigars | False | By Ira Berkow | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/essay-thank-you-jesse.html | ESSAY; Thank You, Jesse | False | By William Safire | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/international-report-harrods-owner-will-not-be-charged.html | INTERNATIONAL REPORT; Harrods Owner Will Not Be Charged | False | AP | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/on-your-own-athletes-find-a-way-to-hit-books-slopes.html | ON YOUR OWN; Athletes Find a Way To Hit Books, Slopes | False | By Janet Nelson | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/next-issue-talks-on-talking.html | Next Issue: Talks on Talking | False | By Murray Chass | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/soaring-high-uconn-is-finally-feeling-it-belongs.html | Soaring High, UConn Is Finally Feeling It Belongs | False | By Malcolm Moran | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/a-gi-wounded-in-panama-bombing-dies.html | A G.I. Wounded in Panama Bombing Dies | False | AP- An | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/arts/bbc-adds-news-programs-in-us-and-eastern-europe.html | BBC Adds News Programs In U.S. and Eastern Europe | False | AP | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/quotation-of-the-day-083090.html | Quotation of the Day | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/the-media-business-manhattaninc-seeks-to-revive-its-fortunes.html | THE MEDIA BUSINESS; Manhattan,inc. Seeks to Revive Its Fortunes | False | By Kim Foltz | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/outdoors-hudson-popular-host-for-shad.html | Outdoors: Hudson Popular Host for Shad | False | By Robert H. Boyle | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/market-place-suns-rebound-in-work-stations.html | Market Place; Sun's Rebound In Work Stations | False | By Lawrence M. Fisher | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/economic-calendar.html | Economic Calendar | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/l-some-went-to-the-aid-of-hit-and-run-victim-747090.html | Some Went to the Aid of Hit-and-Run Victim | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/an-old-sport-gets-new-look.html | An Old Sport Gets New Look | False | By William N. Wallace | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/us/anger-greets-democrats-talks-with-white-house.html | Anger Greets Democrats' Talks With White House | False | By Martin Tolchin, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/us/legal-scholar-on-death-row-fights-to-halt-own-execution.html | Legal Scholar on Death Row Fights to Halt Own Execution | False | By David Margolick, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/at-13-capriati-wonders-why-the-fuss.html | At 13, Capriati Wonders, Why the Fuss? | False | By Robin Finn | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/arts/simon-at-juilliard.html | Simon at Juilliard | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/saatchi-saatchi-arranges-big-credit-line-from-banks.html | Saatchi & Saatchi Arranges Big Credit Line From Banks | False | By Steven Prokesch, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/c-corrections-083590.html | Corrections | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/kim-zmeskal-14-wins-her-2d-title.html | Kim Zmeskal, 14, Wins Her 2d Title | False | By Michael Janofsky, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/soviet-union-minsk-candidates-dissent-stand-up-bare-knuckled-party.html | Soviet Union; In Minsk, the Candidates of Dissent Stand Up to a Bare-Knuckled Party | False | By Francis X. Clines, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/upheaval-east-yugoslavia-prime-minister-bullish-yugoslavia-s-economic-changes.html | Upheaval in the East: Yugoslavia; Prime Minister Is Bullish on Yugoslavia's Economic Changes | False | By David Binder, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/key-rates-388190.html | KEY RATES | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/a-mine-explodes-as-koreans-search-tunnel-at-the-border.html | A Mine Explodes as Koreans Search Tunnel at the Border | False | AP | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/l-white-house-reneges-on-air-ticket-trade-off-746890.html | White House Reneges on Air-Ticket Trade-Off | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/obituaries/alma-nicoll-baker-interior-designer-72.html | Alma Nicoll Baker, Interior Designer, 72 | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/us/poindexter-plain-yet-puzzling-figure-in-contra-affair-goes-on-trial-today.html | Poindexter, Plain Yet Puzzling Figure In Contra Affair, Goes on Trial Today | False | By David Johnston, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/upheaval-in-the-east-soviets-said-to-seal-uzbek-city-after-clashes.html | Upheaval in the East; Soviets Said to Seal Uzbek City After Clashes | False | AP | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/books/larry-brown-s-long-and-rough-road-to-becoming-a-writer.html | Larry Brown's Long and Rough Road to Becoming a Writer | False | By Peter Applebome, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/weak-season-tied-to-ferry-move.html | Weak Season Tied To Ferry Move | False | AP | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/upheaval-in-the-east-early-soviet-vote-leaves-opposition-expecting-victory.html | Upheaval in the East; EARLY SOVIET VOTE LEAVES OPPOSITION EXPECTING VICTORY | False | By Bill Keller, Special to the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/a-generous-reply-to-the-neediest.html | A Generous Reply to the Neediest | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/prosecutors-try-to-speed-the-tedium-of-turning-nasty-acts-into-charges.html | Prosecutors Try to Speed the Tedium Of Turning Nasty Acts Into Charges | False | By Joseph P. Fried | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/us/fbi-suspends-veteran-agent-provoking-furor.html | F.B.I. Suspends Veteran Agent, Provoking Furor | False | By Philip Shenon, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/valvano-facing-uncertainty.html | Valvano Facing Uncertainty | False | By Barry Jacobs, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/mister-frisky-15-for-15-gaining-luster.html | Mister Frisky, 15 for 15, Gaining Luster | False | By Steven Crist, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/a-lapse-by-devils-is-capitals-gain.html | A Lapse by Devils Is Capitals' Gain | False | By Alex Yannis, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/nyregion/c-corrections-083890.html | Corrections | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/sports-world-specials-college-sports-helping-hands-must-stay-clean.html | SPORTS WORLD SPECIALS: COLLEGE SPORTS; Helping Hands Must Stay Clean | False | By Robert Mcg. Thomas Jr. | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/us/space-shuttle-lands-ending-secret-mission.html | Space Shuttle Lands, Ending Secret Mission | False | By Sandra Blakeslee, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/a-dome-fit-for-expansion.html | A Dome Fit for Expansion? | False | By Michael Martinez | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/sports/loyola-star-collapses-in-game-and-dies.html | Loyola Star Collapses In Game And Dies | False | AP | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/l-what-of-their-courage-on-the-death-penalty-091490.html | What of Their Courage On the Death Penalty? | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/upheaval-east-romania-through-thick-veil-soot-romanian-city-faces-future.html | Upheaval in the East: Romania; Through a Thick Veil of Soot, Romanian City Faces Future | False | By Celestine Bohlen, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/us/chronicle-102090.html | Chronicle | False | By Susan Heller Anderson | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/business/talks-end-wait-begins.html | Talks End, Wait Begins | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/us/to-the-dying-life-policy-can-bring-money-now.html | To the Dying, Life Policy Can Bring Money Now | False | By Tamar Lewin | 1990-03-09 | TX 2-770928 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/world/sasabe-journal-a-tribe-s-bitter-drug-lesson-nothing-is-sacred.html | Sasabe Journal; A Tribe's Bitter Drug Lesson: Nothing Is Sacred | False | By Larry Rohter, Special To the New York Times | 1990-03-09 | TX 2-770928 | | |
| 1990-03-05 | 1990-03-05 | https://www.nytimes.com/1990/03/05/opinion/bad-bargain-with-exxon.html | Bad Bargain With Exxon | False | | 1990-03-09 | TX 2-770928 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/showboat-inc-reports-earnings-for-qtr-to-dec-31.html | Showboat Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/company-news-dibrell-to-buy-rjr-tobacco-unit.html | COMPANY NEWS; Dibrell to Buy RJR Tobacco Unit | False | AP | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/rig-count-slips-a-bit.html | Rig Count Slips a Bit | False | AP | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/arts/review-music-chamber-symphony-offers-a-sense-of-bigness.html | Review/Music; Chamber Symphony Offers a Sense of Bigness | False | By Bernard Holland | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/krisch-american-inns-reports-earnings-for-qtr-to-dec-31.html | Krisch American Inns reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/science/peripherals-begin-at-the-beginning.html | PERIPHERALS; Begin at the Beginning | False | By L. R. Shannon | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/the-media-business-cartoon-figures-make-comeback-in-advertising.html | THE MEDIA BUSINESS; Cartoon Figures Make Comeback in Advertising | False | By Kim Foltz | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/landmark-american-reports-earnings-for-qtr-to-sept-30.html | Landmark American reports earnings for Qtr to Sept 30 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/executive-telecard-ltd-reports-earnings-for-qtr-to-dec-31.html | Executive Telecard Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/deals.html | Deals | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/us/bill-to-seek-500-million-in-aids-disaster-funds.html | Bill to Seek $500 Million in AIDS Disaster Funds | False | By Bruce Lambert | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/circo-craft-reports-earnings-for-qtr-to-dec-31.html | Circo Craft reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/us/justices-limit-path-to-us-courts-for-state-prisoners-on-death-row.html | Justices Limit Path to U.S. Courts For State Prisoners on Death Row | False | By Linda Greenhouse, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/big-shortfall-in-corporate-taxes-thwarts-key-goal-of-1986-law.html | Big Shortfall in Corporate Taxes Thwarts Key Goal of 1986 Law | False | By David E. Rosenbaum, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/talking-business-with-ellis-of-northeast-utilities-the-lessons-from-seabrook.html | Talking Business; with Ellis of Northeast Utilities; The Lessons From Seabrook | False | By Matthew L. Wald | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/hungary-confident-on-debt-payment.html | Hungary Confident on Debt Payment | False | By Steven Greenhouse, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/hamilton-digital-controls-reports-earnings-for-qtr-to-jan-31.html | Hamilton Digital Controls reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/jrm-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | JRM Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/c-corrections-210990.html | Corrections | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/the-media-business-advertising-moves-at-family-media.html | THE MEDIA BUSINESS;Advertising Moves at Family Media | False | By Randall Rothenberg | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/pacific-nuclear-systems-reports-earnings-for-qtr-to-dec-31.html | Pacific Nuclear Systems reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/us/debut-of-commercials-on-school-tv-renews-debate-on-programs-value.html | Debut of Commercials on School TV Renews Debate on Programs' Value | False | By Susan Chira, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/midland-doherty-find-reports-earnings-for-qtr-to-dec-31.html | Midland Doherty Find reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/nord-resources-reports-earnings-for-qtr-to-dec-31.html | Nord Resources reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/us/gallup-shifts-emphasis-toward-market-studies.html | Gallup Shifts Emphasis Toward Market Studies | False | By Lisa Belkin | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/la-salle-is-maac-champion.html | La Salle Is M.A.A.C. Champion | False | Special to The New York Times | 1990-03-09 | TX 2-773486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/us/high-court-voids-provision-in-north-carolina-death-law.html | High Court Voids Provision In North Carolina Death Law | False | By Linda Greenhouse, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/enserv-corp-reports-earnings-for-year-to-dec-31.html | Enserv Corp. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/science/us-seeking-to-drop-bald-eagle-from-a-danger-list.html | U.S. Seeking to Drop Bald Eagle From a Danger List | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/arts/whitney-trustees-dismiss-the-museum-s-director.html | Whitney Trustees Dismiss the Museum's Director | False | By Grace Glueck | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/medstone-international-reports-earnings-for-qtr-to-dec-31.html | Medstone International reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/al-laboratories-reports-earnings-for-qtr-to-dec-31.html | A.L. Laboratories reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/westinghouse-winners-picked.html | Westinghouse Winners Picked | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/us/campaign-finance-moves-for-unity-on-spending-lead-parties-into-divisions.html | Campaign Finance; Moves for Unity on Spending Lead Parties Into Divisions | False | By Steven A. Holmes, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/china-releases-prominent-dissident-from-prison.html | China Releases Prominent Dissident From Prison | False | By Nicholas D. Kristof, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/gm-plans-to-merge-engine-units.html | G.M. Plans To Merge Engine Units | False | By Paul C. Judge, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/electronic-associates-reports-earnings-for-qtr-to-dec-31.html | Electronic Associates reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/rothmans-inc-reports-earnings-for-qtr-to-dec-31.html | Rothmans Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/melamed-leaving-as-head-of-chicago-merc.html | Melamed Leaving as Head of Chicago Merc | False | By Eric N. Berg, Special To The New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/key-rates-346990.html | KEY RATES | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/foreign-affairs-the-windy-mideast.html | FOREIGN AFFAIRS; The Windy Mideast | False | By Flora Lewis | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/theater/lincoln-center-s-theater-team-looks-back.html | Lincoln Center's Theater Team Looks Back | False | By Mervyn Rothstein | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/genesco-inc-reports-earnings-for-qtr-to-jan-31.html | Genesco Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/gm-layoffs-wait-it-out-start-again.html | G.M. Layoffs: Wait It Out? Start Again? | False | By Anthony Depalma | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/berkley-wr-o-reports-earnings-for-qtr-to-dec-31.html | Berkley (W.R.) (O) reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/shirt-shed-inc-reports-earnings-for-qtr-to-jan-27.html | Shirt Shed Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/bridge-143390.html | Bridge | False | By Alan Truscott | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/science/measuring-workplace-impairment.html | Measuring Workplace Impairment | False | By William K. Stevens | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/vitronics-corp-reports-earnings-for-qtr-to-dec-31.html | Vitronics Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/guest-supply-inc-reports-earnings-for-qtr-to-dec-31.html | Guest Supply Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/black-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Black Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/kaifu-defends-trade-talks.html | Kaifu Defends Trade Talks | False | AP | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/biospherics-inc-reports-earnings-for-qtr-to-dec-31.html | Biospherics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/style/patterns-348190.html | Patterns | False | By Woody Hochswender | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/political-unrest-abroad-raises-oil-supply-fears.html | Political Unrest Abroad Raises Oil-Supply Fears | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/stocks-retreat-as-dow-falls-10.81-points.html | Stocks Retreat as Dow Falls 10.81 Points | False | By Robert J. Cole | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/israeli-party-sets-terms-for-palestinian-talks.html | Israeli Party Sets Terms For Palestinian Talks | False | By Joel Brinkley, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/bank-that-laundered-funds-faces-florida-suspension.html | Bank That Laundered Funds Faces Florida Suspension | False | By Jeff Gerth, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/credit-markets-treasury-prices-down-sharply.html | CREDIT MARKETS; Treasury Prices Down Sharply | False | By Kenneth N. Gilpin | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/central-sprinkler-reports-earnings-for-qtr-to-jan-31.html | Central Sprinkler reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/contras-divided-on-disbanding-with-some-predicting-civil-war.html | Contras Divided on Disbanding, With Some Predicting Civil War | False | By Lindsey Gruson, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/style/chronicle-347890.html | Chronicle | False | By Susan Heller Anderson | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/sports-of-the-times-death-at-23-v-ribbons-3-million.html | SPORTS OF THE TIMES; Death at 23; 'V' Ribbons, $3 Million | False | By Dave Anderson | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/enterra-corp-reports-earnings-for-qtr-to-dec-31.html | Enterra Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/arts/rooney-s-return-dominates-ratings.html | Rooney's Return Dominates Ratings | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/general-housewares-corp-reports-earnings-for-qtr-to-dec-31.html | General Housewares Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/michael-foods-inc-reports-earnings-for-qtr-to-dec-31.html | Michael Foods Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/business-digest-329690.html | BUSINESS DIGEST | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/arts/review-music-old-fashioned-debut-for-siberian-baritone.html | Review/Music; Old-Fashioned Debut For Siberian Baritone | False | By John Rockwell | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/applied-solar-energy-reports-earnings-for-qtr-to-jan-31.html | Applied Solar Energy reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/dynamics-research-corp-reports-earnings-for-qtr-to-dec-30.html | Dynamics Research Corp. reports earnings for Qtr to Dec 30 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/scott-s-hospitality-reports-earnings-for-qtr-to-jan-31.html | Scott's Hospitality reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/arrow-electronics-reports-earnings-for-qtr-to-dec-31.html | Arrow Electronics reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/science/war-stress-of-vietnam-compared-in-twins.html | War Stress Of Vietnam Compared In Twins | False | AP | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/finance-briefs-178790.html | FINANCE BRIEFS | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/dash-industries-reports-earnings-for-year-to-nov-30.html | Dash Industries reports earnings for Year to Nov 30 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/goldtex-inc-reports-earnings-for-qtr-to-jan-31.html | Goldtex Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/cape-town-death-squad-inquiry-opens.html | Cape Town Death-Squad Inquiry Opens | False | By John F. Burns, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/falls-financial-inc-reports-earnings-for-qtr-to-dec-31.html | Falls Financial Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/science/wasps-enlisted-to-fight-ticks-that-spread-lyme-disease.html | Wasps Enlisted to Fight Ticks That Spread Lyme Disease | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/cermetek-microelectronics-reports-earnings-for-qtr-to-dec-31.html | Cermetek Microelectronics reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/company-news-mesa-set-to-offer-shares-in-edisto.html | COMPANY NEWS; Mesa Set to Offer Shares in Edisto | False | Special to The New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/varlen-corp-reports-earnings-for-qtr-to-jan-31.html | Varlen Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/sentex-sensing-technology-reports-earnings-for-year-to-nov-30.html | Sentex Sensing Technology reports earnings for Year to Nov 30 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/obituaries/harold-g-scheie-80-a-pioneer-of-ophthalmological-techniques.html | Harold G. Scheie, 80, a Pioneer Of Ophthalmological Techniques | False | By Glenn Fowler | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/mallard-coach-co-reports-earnings-for-qtr-to-jan-27.html | Mallard Coach Co. reports earnings for Qtr to Jan 27 | False | | 1990-03-09 | TX 2-773486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/cleveland-expert-hired-to-run-new-york-jails.html | Cleveland Expert Hired To Run New York Jails | False | By Todd S. Purdum | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/t-cell-sciences-reports-earnings-for-qtr-to-jan-31.html | T Cell Sciences reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/us-recalls-its-ambassador-in-guatemala-over-slayings.html | U.S. Recalls Its Ambassador In Guatemala Over Slayings | False | AP | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/air-water-technologies-corp-reports-earnings-for-qtr-to-jan-31.html | Air & Water Technologies Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/obituaries/leslie-winship-2d-dartmouth-administrator-68.html | Leslie Winship 2d, Dartmouth Administrator, 68 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/la-verendrye-management-reports-earnings-for-year-to-dec-31.html | La Verendrye Management reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/fifth-dimension-inc-reports-earnings-for-qtr-to-dec-31.html | Fifth Dimension Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/the-media-business-pathe-contract-to-mgm-ua.html | THE MEDIA BUSINESS; Pathe Contract To MGM/UA | False | AP | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/lilco-bonuses-attacked.html | Lilco Bonuses Attacked | False | Special to The New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/bush-said-to-have-chosen-interim-savings-regulator.html | Bush Said to Have Chosen Interim Savings Regulator | False | By Nathaniel C. Nash, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/l-no-grand-turkish-alliance-looms-on-horizon-south-asia-s-muslims-360490.html | No Grand Turkish Alliance Looms on Horizon; South Asia's Muslims | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/hope-brook-gold-reports-earnings-for-qtr-to-dec-31.html | Hope Brook Gold reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/aero-systems-engineering-inc-reports-earnings-for-qtr-to-dec-31.html | Aero Systems Engineering Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/icm-property-investors-reports-earnings-for-qtr-to-dec-31.html | ICM Property Investors reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/amtech-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Amtech Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/falcon-products-inc-reports-earnings-for-qtr-to-jan-27.html | Falcon Products Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/us/selection-of-jurors-is-started-for-trial-of-poindexter.html | Selection of Jurors Is Started for Trial of Poindexter | False | By David Johnston, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/volvo-accord-with-renault.html | Volvo Accord With Renault | False | AP | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/l-no-grand-turkish-alliance-looms-on-horizon-armenians-persecuted-360390.html | No Grand Turkish Alliance Looms on Horizon; Armenians Persecuted | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/alamco-inc-reports-earnings-for-qtr-to-dec-31.html | Alamco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/company-news-ambac-indemnity.html | COMPANY NEWS; Ambac Indemnity | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/general-parametrics-reports-earnings-for-qtr-to-jan-31.html | General Parametrics reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/results-plus-341390.html | Results Plus | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/bp-canada-reports-earnings-for-qtr-to-dec-31.html | BP Canada reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/empi-inc-reports-earnings-for-qtr-to-dec-31.html | Empi Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/the-media-business-advertising-d-arcy-in-soviet-link.html | THE MEDIA BUSINESS; Advertising; D'Arcy in Soviet Link | False | By Randall Rothenberg | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/aur-resources-reports-earnings-for-qtr-to-dec-31.html | Aur Resources reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/obituaries/urban-gonnoud-70-franciscan-brother-and-a-college-head.html | Urban Gonnoud, 70, Franciscan Brother And a College Head | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/tiffany-co-reports-earnings-for-qtr-to-jan-31.html | Tiffany & Co. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/dh-technology-reports-earnings-for-qtr-to-dec-31.html | DH Technology reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/barrett-resources-corp-reports-earnings-for-qtr-to-dec-31.html | Barrett Resources Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/all-player-all-his-life-gathers-like-a-2d-coach-drove-himself-others.html | An All-Out Player All of His Life; Gathers, 'Like a 2d Coach,' Drove Himself and Others | False | By Thomas Rogers | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/science/science-watch-a-gossamer-cushion.html | SCIENCE WATCH; A Gossamer Cushion | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/advantage-life-products-reports-earnings-for-qtr-to-jan-31.html | Advantage Life Products reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/c-corrections-347290.html | Corrections | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/company-news-new-coca-cola-drink.html | COMPANY NEWS; New Coca-Cola Drink | False | AP | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/fbx-corp-reports-earnings-for-year-to-nov-30.html | FBX Corp. reports earnings for Year to Nov 30 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/reports-indicate-mounting-efforts-to-free-us-hostages-in-lebanon.html | Reports Indicate Mounting Efforts To Free U.S. Hostages in Lebanon | False | By Elaine Sciolino, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/compumat-inc-reports-earnings-for-qtr-to-nov-30.html | Compumat Inc. reports earnings for Qtr to Nov 30 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/end-of-month-vehicle-sales-decline-7.9.html | End-of-Month Vehicle Sales Decline 7.9% | False | By Paul C. Judge, Special to the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/m-i-schottenstein-homes-reports-earnings-for-qtr-to-dec-31.html | M/I Schottenstein Homes reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/penalties-for-maryland.html | Penalties for Maryland | False | AP | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/endevco-inc-reports-earnings-for-qtr-to-dec-31.html | Endevco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/us/pressured-agencies-alter-post-quake-relief-policy.html | Pressured Agencies Alter Post-Quake Relief Policy | False | By Jane Gross, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/cellcom-corp-reports-earnings-for-qtr-to-dec-31.html | Cellcom Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/breaking-the-ice-with-japan-again.html | Breaking the Ice With Japan, Again | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/us/in-texas-candidate-makes-effort-to-end-drug-use-question.html | In Texas, Candidate Makes Effort to End Drug-Use Question | False | By Roberto Suro, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/crestbrook-forest-industries-reports-earnings-for-qtr-to-dec-31.html | Crestbrook Forest Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/chesapeake-utilities-corp-reports-earnings-for-year-to-dec-31.html | Chesapeake Utilities Corp. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/sports-people-baseball-strawberry-works-out.html | SPORTS PEOPLE: BASEBALL; Strawberry Works Out | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/sandinistas-warn-they-want-control-of-military.html | Sandinistas Warn They Want Control of Military | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/mullen-tightens-rangers-grip-on-first.html | Mullen Tightens Rangers' Grip on First | False | By Joe Sexton | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/rarock-yellowknife-reports-earnings-for-year-to-dec-31.html | Rarock Yellowknife reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/theater/review-theater-madness-murder-and-irrationality-in-woy zeck.html | Review/Theater; Madness, Murder and Irrationality, in 'Woyzeck' | False | By Mel Gussow, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/digital-products-corp-reports-earnings-for-qtr-to-dec-31.html | Digital Products Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/science/research-on-noise-disappears-in-the-din.html | Research On Noise Disappears In the Din | False | By Malcolm W. Browne | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/mexico-picks-cellular-bids.html | Mexico Picks Cellular Bids | False | By Keith Bradsher | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/business-people-chief-executive-post-for-armco-president.html | BUSINESS PEOPLE; Chief Executive Post For Armco President | False | By Daniel F. Cuff | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/megamation-inc-reports-earnings-for-qtr-to-dec-31.html | Megamation Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/the-autopsy-on-gathers-will-not-be-released-soon.html | The Autopsy On Gathers Will Not Be Released Soon | False | By Michael Lev, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/shaer-shoe-corp-reports-earnings-for-qtr-to-jan-31.html | Shaer Shoe Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/gandalf-technologies-reports-earnings-for-qtr-to-jan-27.html | Gandalf Technologies reports earnings for Qtr to Jan 27 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/l-now-the-right-way-to-wash-your-hands-missing-step-360690.html | Now, the Right Way to Wash Your Hands; Missing Step | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/van-dorn-co-reports-earnings-for-qtr-to-dec-31.html | Van Dorn Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/upheaval-in-the-east-arabs-fear-end-of-cold-war-means-a-loss-of-aid-and-allies.html | UPHEAVAL IN THE EAST; Arabs Fear End of Cold War Means a Loss of Aid and Allies | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/loewen-group-inc-reports-earnings-for-qtr-to-dec-31.html | Loewen Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/astec-industries-reports-earnings-for-qtr-to-dec-31.html | Astec Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/abroad-at-home-straining-at-a-gnat.html | ABROAD AT HOME; Straining At A Gnat | False | By Anthony Lewis | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/science/defender-of-rain-forest-is-named-secretary-of-environment-in-brazil.html | Defender of Rain Forest Is Named Secretary of Environment in Brazil | False | By James Brooke | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/the-media-business-advertising-a-tv-series-uses-agency-for-realism.html | THE MEDIA BUSINESS; Advertising; A TV Series Uses Agency For Realism | False | By Randall Rothenberg | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/gelman-sciences-inc-reports-earnings-for-qtr-to-jan-31.html | Gelman Sciences Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/burger-king-investors-master-reports-earnings-for-qtr-to-dec-31.html | Burger King Investors Master reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/arts/budget-matters-at-the-crux-of-kennedy-center-talks.html | Budget Matters at the Crux Of Kennedy Center Talks | False | By Susan F. Rasky, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/the-un-today.html | The U.N. Today | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/albany-votes-a-death-penalty-but-falls-short-of-veto-margin.html | Albany Votes a Death Penalty But Falls Short of Veto Margin | False | By Elizabeth Kolbert, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/notebook-tourney-s-stars-quickly-lose-luster.html | Notebook; Tourney's Stars Quickly Lose Luster | False | By Robin Finn | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/company-news-doskocil-files-under-chapter-11.html | COMPANY NEWS; Doskocil Files Under Chapter 11 | False | AP | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/us-and-china-resume-fulbright-program.html | U.S. and China Resume Fulbright Program | False | AP | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/our-towns-man-trespasses-to-stay-alive-is-he-justified.html | Our Towns; Man Trespasses To Stay Alive: Is He Justified? | False | By Wayne King | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/books/books-of-the-times-slogging-surreally-in-the-vietnamese-jungle.html | Books of The Times; Slogging Surreally in the Vietnamese Jungle | False | By Michiko Kakutani | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/obituaries/charles-h-foster-77-a-university-official.html | Charles H. Foster, 77, A University Official | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/style/chronicle-374890.html | Chronicle | False | By Susan Heller Anderson | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/style/chronicle-374590.html | Chronicle | False | By Susan Heller Anderson | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/international-epitek-reports-earnings-for-qtr-to-jan-31.html | International Epitek reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/short-and-nets-go-on-roll.html | Short And Nets Go on Roll | False | By Clifton Brown, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/prego-testifies-she-is-feeling-better.html | Prego Testifies She Is Feeling Better | False | By Arnold H. Lubasch | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/company-news-first-fidelity-cuts-1400-jobs.html | COMPANY NEWS; First Fidelity Cuts 1,400 Jobs | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/company-news-pan-am-seeks-eastern-routes.html | COMPANY NEWS; Pan Am Seeks Eastern Routes | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/cencor-inc-reports-earnings-for-qtr-to-dec-31.html | Cencor Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/rate-moves-no-firm-global-link.html | Rate Moves: No Firm Global Link | False | By Louis Uchitelle | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/katy-industries-reports-earnings-for-qtr-to-dec-31.html | Katy Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/northwest-drug-reports-earnings-for-qtr-to-jan-31.html | Northwest Drug reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/tejon-ranch-co-reports-earnings-for-qtr-to-dec-31.html | Tejon Ranch Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/april-2-opener-in-peril-as-sides-review-issues.html | April 2 Opener in Peril As Sides Review Issues | False | By Murray Chass | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/sierra-tucson-cos-reports-earnings-for-qtr-to-dec-31.html | Sierra Tucson Cos. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/indiana-financial-investors-reports-earnings-for-qtr-to-dec-31.html | Indiana Financial Investors reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/donegal-group-reports-earnings-for-qtr-to-dec-31.html | Donegal Group reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/how-major-studios-missed-a-hit.html | How Major Studios Missed a Hit | False | By Geraldine Fabrikant | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/inside-307690.html | INSIDE | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/rexhall-industries-reports-earnings-for-qtr-to-dec-31.html | Rexhall Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/theater/broadway-musical-tribute-to-the-critic-walter-kerr.html | Broadway Musical Tribute To the Critic Walter Kerr | False | By Mervyn Rothstein | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Western Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/company-news-silicon-graphics-and-nkk-in-deal.html | COMPANY NEWS; Silicon Graphics And NKK in Deal | False | Special to The New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/us-remarks-on-hostages-and-rumors.html | U.S. Remarks On Hostages And Rumors | False | Special to The New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/comptronix-corp-reports-earnings-for-qtr-to-dec-31.html | Comptronix Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/science/q-a-353490.html | Q&A | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/atlantic-express-reports-earnings-for-qtr-to-dec-31.html | Atlantic Express reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/pretoria-troops-sent-to-ciskei-riots.html | Pretoria Troops Sent to Ciskei Riots | False | By Christopher S. Wren, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/teacher-and-student-wounded-in-queens.html | Teacher and Student Wounded in Queens | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/arts/review-dance-with-energy-the-work-of-black-women.html | Review/Dance; With Energy, the Work of Black Women | False | By Jennifer Dunning | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/the-media-business-advertising-coke-to-test-sweeter-cola.html | THE MEDIA BUSINESS; Advertising; Coke to Test Sweeter Cola | False | By Randall Rothenberg | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/el-chico-corp-reports-earnings-for-12wks-to-feb-5.html | El Chico Corp. reports earnings for 12wks to Feb 5 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/mail-boxes-etc-reports-earnings-for-qtr-to-jan-31.html | Mail Boxes Etc. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/river-oaks-industries-reports-earnings-for-qtr-to-dec-31.html | River Oaks Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/castle-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Castle Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/science/science-watch-shifting-magnetism.html | SCIENCE WATCH; Shifting Magnetism | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/american-network-group-reports-earnings-for-qtr-to-dec-31.html | American Network Group reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/c-correction-347390.html | Correction | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/us/growing-criticism-for-clean-air-bill.html | GROWING CRITICISM FOR CLEAN AIR BILL | False | By Philip Shabecoff, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/c-corrections-347090.html | Corrections | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/fairmount-chemical-co-reports-earnings-for-qtr-to-dec-31.html | Fairmount Chemical Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/l-how-many-more-of-the-homeless-must-die-in-the-subways-138090.html | How Many More of the Homeless Must Die in the Subways? | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/science/us-panel-cites-risk-in-nasa-space-plan.html | U.S. Panel Cites Risk In NASA Space Plan | False | AP | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/vencor-inc-reports-earnings-for-qtr-to-dec-31.html | Vencor Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/coca-mines-reports-earnings-for-qtr-to-dec-31.html | Coca Mines reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/few-willing-to-help-britain-help-hong-kong-emigrants.html | Few Willing to Help Britain Help Hong Kong Emigrants | False | By Steven Prokesch, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/pioneer-financial-services-inc-reports-earnings-for-qtr-to-dec-31.html | Pioneer Financial Services Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/american-consumer-products-reports-earnings-for-qtr-to-dec-30.html | American Consumer Products reports earnings for Qtr to Dec 30 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/first-merchants-corp-reports-earnings-for-year-to-dec-31.html | First Merchants Corp. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/united-brands-co-reports-earnings-for-qtr-to-dec-31.html | United Brands Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/rise-in-satan-cult-activity-alarms-cardinal.html | Rise in Satan Cult Activity Alarms Cardinal | False | By Peter Steinfels | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/l-interpol-s-nazi-affiliations-continued-after-war-137690.html | Interpol's Nazi Affiliations Continued After War | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/riser-foods-inc-reports-earnings-for-qtr-to-jan-13.html | Riser Foods Inc. reports earnings for Qtr to Jan 13 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/synthetech-inc-reports-earnings-for-qtr-to-dec-31.html | Synthetech Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/pittway-corp-reports-earnings-for-qtr-to-dec-31.html | Pittway Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/interphase-corp-reports-earnings-for-qtr-to-jan-13.html | Interphase Corp. reports earnings for Qtr to Jan 13 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/movies/review-television-where-men-faced-death-with-fear-and-bravery.html | Review/Television; Where Men Faced Death, With Fear and Bravery | False | By Walter Goodman | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/graham-corp-reports-earnings-for-qtr-to-dec-31.html | Graham Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/richmond-wins-final-in-colonial.html | Richmond Wins Final in Colonial | False | AP | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/style/chronicle-374790.html | Chronicle | False | By Susan Heller Anderson | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/central-newspapers-reports-earnings-for-14wks-to-dec-31.html | Central Newspapers reports earnings for 14wks to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/auto-insurance-bill-speeds-through-trenton.html | Auto Insurance Bill Speeds Through Trenton | False | AP | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/valvano-negotiates-with-nc-state.html | Valvano Negotiates With N.C. State | False | By Barry Jacobs, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/northgate-exploration-reports-earnings-for-qtr-to-dec-31.html | Northgate Exploration reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/250-protest-resignation-at-pantheon.html | 250 Protest Resignation At Pantheon | False | By Edwin McDowell | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/all-american-television-reports-earnings-for-qtr-to-dec-31.html | All American Television reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/sports-people-tennis-4-named-to-us-team.html | SPORTS PEOPLE: TENNIS; 4 Named to U.S. Team | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/claiborne-industries-reports-earnings-for-qtr-to-dec-31.html | Claiborne Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/kep-journal-listen-a-ghostly-riviera-tells-cambodia-s-story.html | Kep Journal; Listen! A Ghostly Riviera Tells Cambodia's Story | False | By Steven Erlanger, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/notebook-reggie-williams-gets-a-shot-with-the-spurs.html | Notebook; Reggie Williams Gets A Shot With the Spurs | False | By Sam Goldaper | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/cam-data-systems-reports-earnings-for-qtr-to-dec-31.html | CAM Data Systems reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/ati-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | ATI Pharmaceuticals reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/boston-five-bancorp-reports-earnings-for-qtr-to-jan-31.html | Boston Five Bancorp reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/metcalf-eddy-cos-reports-earnings-for-qtr-to-jan-31.html | Metcalf & Eddy Cos. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/amisco-industries-reports-earnings-for-year-to-nov-30.html | Amisco Industries reports earnings for Year to Nov 30 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/bruised-boy-5-is-dead-in-bronx.html | Bruised Boy, 5, Is Dead in Bronx | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/cambior-inc-reports-earnings-for-year-to-dec-31.html | Cambior Inc. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/air-midwest-reports-earnings-for-qtr-to-dec-31.html | Air Midwest reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/ibm-will-use-adobe-s-technology.html | I.B.M. Will Use Adobe's Technology | False | By Andrew Pollack, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/algorex-corp-reports-earnings-for-qtr-to-dec-31.html | Algorex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/science/with-msg-sensitivity-still-at-issue-in-studies-label-rules-tighten.html | With MSG Sensitivity Still at Issue in Studies, Label Rules Tighten | False | By Sandra Blakeslee | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/india-sets-plan-to-distribute-220-million-to-gas-victims.html | India Sets Plan to Distribute $220 Million to Gas Victims | False | By Sanjoy Hazarika, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/us/second-federal-judge-rejects-law-against-burning-the-flag.html | Second Federal Judge Rejects Law Against Burning the Flag | False | By Neil A. Lewis, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/mr-dinkins-delays-the-poor-pay.html | Mr. Dinkins Delays; the Poor Pay | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/inacomp-computer-reports-earnings-for-qtr-to-jan-27.html | Inacomp Computer reports earnings for Qtr to Jan 27 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/bioanalogics-inc-reports-earnings-for-qtr-to-dec-31.html | Bioanalogics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/ati-medical-inc-reports-earnings-for-qtr-to-jan-31.html | ATI Medical Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/seeking-aid-chamorro-advisers-present-economic-plan-to-baker.html | Seeking Aid, Chamorro Advisers Present Economic Plan to Baker | False | By Robert Pear, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/cant-tell-the-players-without-a-ledger.html | Can't Tell the Players Without a Ledger | False | By George Felton | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/on-horse-racing-plan-for-pro-tour-makes-its-point.html | On Horse Racing Plan for Pro Tour Makes Its Point | False | By Steven Crist | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/upheaval-in-the-east-romania-2-days-labor-fells-bucharest-s-lenin.html | UPHEAVAL IN THE EAST: ROMANIA; 2 Days' Labor Fells Bucharest's Lenin | False | By David Binder, Special to the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/sports-people-basketball-ferry-s-plans-uncertain.html | SPORTS PEOPLE: BASKETBALL; Ferry's Plans Uncertain | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/l-no-grand-turkish-alliance-looms-on-horizon-360290.html | No Grand Turkish Alliance Looms on Horizon | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/bob-evans-farms-inc-reports-earnings-for-qtr-to-jan-26.html | Bob Evans Farms Inc. reports earnings for Qtr to Jan 26 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/news-summary-336890.html | NEWS SUMMARY | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/science/as-a-therapist-freud-fell-short-scholars-find.html | As a Therapist, Freud Fell Short, Scholars Find | False | By Daniel Goleman | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/heroux-inc-reports-earnings-for-qtr-to-dec-31.html | Heroux Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/sun-sportswear-reports-earnings-for-qtr-to-dec-31.html | Sun Sportswear reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/energy-conversion-devices-reports-earnings-for-qtr-to-dec-31.html | Energy Conversion Devices reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/business-people-key-official-at-witco-gets-top-level-position.html | BUSINESS PEOPLE; Key Official at Witco Gets Top-Level Position | False | By Daniel F. Cuff | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/milwaukee-insurance-group-reports-earnings-for-qtr-to-dec-31.html | Milwaukee Insurance Group reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/penny-stock-guilty-plea.html | Penny Stock Guilty Plea | False | AP | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/marshall-steel-reports-earnings-for-qtr-to-dec-31.html | Marshall Steel reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/company-briefs-319490.html | COMPANY BRIEFS | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/alc-communications-corp-reports-earnings-for-qtr-to-dec-31.html | ALC Communications Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/m-corp-reports-earnings-for-year-to-dec-31.html | M-Corp. reports earnings for Year to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/company-news-belzbergs-seeking-armstrong-suitor.html | COMPANY NEWS; Belzbergs Seeking Armstrong Suitor | False | Special to The New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/ethiopian-leader-wants-to-end-marxist-economy.html | Ethiopian Leader Wants to End Marxist Economy | False | AP | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/obituaries/morris-margolin-accountant-81.html | Morris Margolin, Accountant, 81 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/the-media-business-advertising-spin-magazine-names-a-publishing-director.html | THE MEDIA BUSINESS; Advertising; Spin Magazine Names A Publishing Director | False | By Randall Rothenberg | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/style/italian-collections-in-a-lighthearted-mood.html | Italian Collections in a Lighthearted Mood | False | By Bernadine Morris, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/international-microcomputer-software-inc-reports-earnings-for-qtr-to-dec-31.html | International Microcomputer Software Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/sense-of-belonging-keeps-carril-at-princeton.html | 'Sense of Belonging' Keeps Carril at Princeton | False | By Malcolm Moran, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/l-now-the-right-way-to-wash-your-hands-137590.html | Now, the Right Way to Wash Your Hands | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/c-corrections-347490.html | Corrections | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/us/chicago-journal-setting-out-to-dig-up-a-buried-heritage.html | Chicago Journal; Setting Out To Dig Up A Buried Heritage | False | By Isabel Wilkerson, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/clean-air-common-sense.html | Clean Air, Common Sense | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/l-no-grand-turkish-alliance-looms-on-horizon-what-ethnic-conveys-138190.html | No Grand Turkish Alliance Looms on Horizon; What 'Ethnic' Conveys | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/obituaries/marver-bernstein-is-fire-victim-former-brandeis-leader-was-71.html | Marver Bernstein Is Fire Victim; Former Brandeis Leader Was 71 | False | By Peter B. Flint | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/witness-in-the-bensonhurst-killing-surrenders.html | Witness in the Bensonhurst Killing Surrenders | False | By Jason Deparle | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/correction-panel-approves-double-bunking-of-inmates-in-new-york.html | Correction Panel Approves Double-Bunking of Inmates in New York | False | By Kevin Sack, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/crown-anderson-inc-reports-earnings-for-qtr-to-dec-31.html | Crown Anderson Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/ipco-corp-reports-earnings-for-qtr-to-dec-31.html | IPCO Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/datamag-inc-reports-earnings-for-qtr-to-dec-31.html | Datamag Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/market-place-shearson-changes-are-hinted.html | Market Place; Shearson Changes Are Hinted | False | By Floyd Norris | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/confertech-international-inc-reports-earnings-for-qtr-to-dec-31.html | Confertech International Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/mccaw-completes-bid-for-rest-of-lin-s-stock.html | McCaw Completes Bid For Rest of Lin's Stock | False | By Geraldine Fabrikant | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/finance-new-issues-notes-issued-by-sallie-mae.html | FINANCE/NEW ISSUES; Notes Issued By Sallie Mae | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/albertson-s-inc-reports-earnings-for-qtr-to-feb-1.html | Albertson's Inc. reports earnings for Qtr to Feb 1 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/obituaries/thomas-j-livornese-lawyer-65.html | Thomas J. Livornese, Lawyer, 65 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/meridian-insurance-group-reports-earnings-for-qtr-to-dec-31.html | Meridian Insurance Group reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/style/by-design-the-long-look-in-jackets.html | By Design; The Long Look in Jackets | False | By Carrie Donovan | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/science/personal-computing-3-ways-to-face-tax-preparation.html | PERSONAL COMPUTING; 3 Ways to Face Tax Preparation | False | By Peter H. Lewis | 1990-03-09 | TX 2-773486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/sports-people-baseball-2-yanks-reach-terms.html | SPORTS PEOPLE: BASEBALL; 2 Yanks Reach Terms | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/kinder-care-learning-centers-reports-earnings-for-qtr-to-dec-29.html | Kinder-Care Learning Centers reports earnings for Qtr to Dec 29 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/upheaval-east-soviet-union-reform-majorities-likely-moscow-leningrad.html | UPHEAVAL IN THE EAST: SOVIET UNION; REFORM MAJORITIES LIKELY IN MOSCOW AND IN LENINGRAD | False | By Bill Keller, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/united-mobile-homes-reports-earnings-for-12mo-to-nov-30.html | United Mobile Homes reports earnings for 12mo to Nov 30 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/aspen-wing-inc-reports-earnings-for-qtr-to-dec-31.html | Aspen Wing Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/company-news-compaq-computer.html | COMPANY NEWS; Compaq Computer | False | Special to The New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/chess-139090.html | Chess | False | By Robert Byrne | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/finance-new-issues-xerox-unit-prices-200-million-issue.html | FINANCE/NEW ISSUES; Xerox Unit Prices $200 Million Issue | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/arts/review-music-siberian-daily-life-performed-as-an-art.html | Review/Music; Siberian Daily Life, Performed as an Art | False | By James R. Oestreich | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/group-warns-of-lead-poisoning.html | Group Warns of Lead Poisoning | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/world/upheaval-east-east-germany-polish-border-east-germans-seem-resigned-loss-lands.html | UPHEAVAL IN THE EAST: EAST GERMANY; At the Polish Border, East Germans Seem Resigned to the Loss of Lands | False | By Henry Kamm, Special To the New York Times | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/health-care-reit-reports-earnings-for-qtr-to-dec-31.html | Health Care REIT reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/crop-genetics-international-reports-earnings-for-qtr-to-dec-31.html | Crop Genetics International reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/vanguard-cellular-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Vanguard Cellular Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/crime-program-corners-suspect-in-bronx-killing.html | Crime Program Corners Suspect In Bronx Killing | False | AP | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/opinion/again-palestinians-suffer.html | Again, Palestinians Suffer | False | By Edward W. Said | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/currency-markets-dollar-drops-after-selling-by-the-main-central-banks.html | CURRENCY MARKETS; Dollar Drops After Selling By the Main Central Banks | False | By Jonathan Fuerbringer | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/rapist-s-victim-wins-right-to-sue-the-transit-authority.html | Rapist's Victim Wins Right To Sue the Transit Authority | False | By Ronald Sullivan | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/dimensional-medicine-reports-earnings-for-qtr-to-dec-31.html | Dimensional Medicine reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/donohue-inc-reports-earnings-for-qtr-to-dec-31.html | Donohue Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/nonmedical-workers-strike-jamaica-hospital.html | Nonmedical Workers Strike Jamaica Hospital | False | By Joseph P. Fried | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/executive-changes-309090.html | EXECUTIVE CHANGES | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/certron-corp-reports-earnings-for-qtr-to-jan-31.html | Certron Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/base-ten-systems-inc-reports-earnings-for-qtr-to-jan-31.html | Base Ten Systems Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/frozen-food-express-industries-reports-earnings-for-qtr-to-dec-31.html | Frozen Food Express IndusFtries reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/sports/sports-people-tennis-becker-withdraws-from-davis-cup-match.html | SPORTS PEOPLE: TENNIS; Becker Withdraws From Davis Cup Match | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/boston-bancorp-reports-earnings-for-qtr-to-jan-31.html | Boston Bancorp reports earnings for Qtr to Jan 31 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/3-officers-shot-one-fatally-in-lower-east-side-drug-deal.html | 3 Officers Shot, One Fatally, in Lower East Side Drug Deal | False | By Robert D. McFadden | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/careers-a-new-look-at-mba-education.html | Careers; A New Look At M.B.A. Education | False | By Elizabeth M. Fowler | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/c-corrections-347190.html | Corrections | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/bomed-medical-manufacturing-ltd-reports-earnings-for-year-to-nov-30.html | Bomed Medical ManufacturFing Ltd. reports earnings for Year to Nov 30 | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/business/famous-restaurants-reports-earnings-for-qtr-to-dec-31.html | Famous Restaurants reports earnings for Qtr to Dec 31 | False | | 1990-03-09 | TX 2-773486 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/quotation-of-the-day-346890.html | Quotation of the Day | False | | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/nyregion/a-1-million-fund-tapped-by-ritter-to-make-4-loans.html | A $1 MILLION FUND TAPPED BY RITTER TO MAKE 4 LOANS | False | By Ralph Blumenthal | 1990-03-09 | TX 2-773486 | | |
| 1990-03-06 | 1990-03-06 | https://www.nytimes.com/1990/03/06/science/study-raises-question-of-cancer-vasectomy-link.html | Study Raises Question of Cancer-Vasectomy Link | False | By Lawrence K. Altman | 1990-03-09 | TX 2-773486 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/dollar-general-corp-reports-earnings-for-qtr-to-jan-31.html | Dollar General Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/mamet-play-in-series-of-4-staged-readings.html | Mamet Play in Series Of 4 Staged Readings | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/aar-corp-reports-earnings-for-qtr-to-feb-28.html | AAR Corp. reports earnings for Qtr to Feb 28 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/upheaval-in-the-east-webster-and-cheney-at-odds-over-soviet-military-threat.html | Upheaval in the East; Webster and Cheney at Odds Over Soviet Military Threat | False | By Michael Wines, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/galactic-resources-reports-earnings-for-qtr-to-dec-31.html | Galactic Resources reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/obituaries/patrick-t-finnegan-executive-74.html | Patrick T. Finnegan, Executive, 74 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/education-college-drinking-changes-in-attitude-and-habit.html | EDUCATION; College Drinking Changes in Attitude and Habit | False | By Deirdre Carmody | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/when-world-raves-studios-jump.html | When World Raves, Studios Jump | False | By Geraldine Fabrikant | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/obituaries/rossell-h-robbins-77-ex-professor-at-suny.html | Rossell H. Robbins, 77, Ex-Professor at SUNY | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/slump-in-securities-industry.html | Slump in Securities Industry | False | Special to The New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/punchless-devils-get-a-victory.html | Punchless Devils Get A Victory | False | By Alex Yannis, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/results-plus-622790.html | RESULTS PLUS | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/the-un-today.html | The U.N. Today | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/us-plans-to-shift-responsibility-for-many-road-pojects-to-states.html | U.S. Plans to Shift Responsibility For Many Road Pojects to States | False | By John H. Cushman Jr., Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/3-quit-covenant-house.html | 3 Quit Covenant House | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/ritter-drew-140000-from-youth-trust.html | Ritter Drew $140,000 From Youth Trust | False | By M. A. Farber | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/genesee-corp-reports-earnings-for-qtr-to-jan-31.html | Genesee Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/enclean-inc-reports-earnings-for-qtr-to-dec-31.html | Enclean Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/style/chronicle-689490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/education-from-nitrogen-fixation-to-a-20000-scholarship.html | EDUCATION; From Nitrogen Fixation To a $20,000 Scholarship | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/sports-of-the-times-no-frothing-no-frothing-no-frothing.html | SPORTS OF THE TIMES; No Frothing, No Frothing, No Frothing | False | By George Vecsey | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/usda-reverses-ruling-on-range-on-chicken-label.html | U.S.D.A. Reverses Ruling on 'Range' On Chicken Label | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/champion-parts-inc-reports-earnings-for-qtr-to-dec-31.html | Champion Parts Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/reviews-music-important-but-hard-music-in-a-town-house.html | Reviews/Music; Important but Hard Music in a Town House | False | By Bernard Holland | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/gsw-inc-reports-earnings-for-year-to-dec-31.html | GSW Inc. reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/cambrex-corp-reports-earnings-for-qtr-to-dec-31.html | Cambrex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/kansas-gas-electric-reports-earnings-for-qtr-to-dec-31.html | Kansas Gas & Electric reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/de-gustibus-shopping-with-a-fish-pole-putting-food-on-the-plate-yourself.html | DE GUSTIBUS; 'Shopping' With a Fish Pole: Putting Food on the Plate Yourself | False | By Dena Kleiman | 1990-03-14 | TX 2-772791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/opinion/l-bank-law-reform-for-panama-and-for-us-money-laundering-war-688490.html | Bank Law Reform for Panama and for Us; Money Laundering War | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/contras-accuse-the-sandinistas-of-opening-a-new-military-drive.html | Contras Accuse the Sandinistas Of Opening a New Military Drive | False | By Lindsey Gruson, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/the-media-business-advertising-punch-account-to-ayer.html | THE MEDIA BUSINESS: ADVERTISING; Punch Account to Ayer | False | By Randall Rothenberg | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/opinion/wet-feet-and-triangle-trails.html | Wet Feet and Triangle Trails | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/k-mart-gambling-on-renovation.html | K Mart Gambling on Renovation | False | By Eric N. Berg, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/government-eases-penalties-for-private-pilots.html | Government Eases Penalties for Private Pilots | False | By John H. Cushman Jr., Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/earlier-gathers-tests-found-serious-disorder.html | Earlier Gathers Tests Found Serious Disorder | False | By Lawrence K. Altman | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/mandela-rebuffed-by-a-rival-group.html | MANDELA REBUFFED BY A RIVAL GROUP | False | Special to The New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/fay-s-inc-reports-earnings-for-qtr-to-jan-27.html | Fay's Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/chinese-party-holding-closed-session-this-week.html | Chinese Party Holding Closed Session This Week | False | By Sheryl Wudunn, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/obituaries/alexander-t-colt-publishing-executive-75.html | Alexander T. Colt, Publishing Executive, 75 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/drexel-pact-may-be-near.html | Drexel Pact May Be Near | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/larger-deficit-seen-in-budget-for-new-york.html | Larger Deficit Seen in Budget For New York | False | By Elizabeth Kolbert, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/company-news-bellsouth-wins-in-cellular-bid.html | COMPANY NEWS; BellSouth Wins In Cellular Bid | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/company-news-new-ibm-prices.html | COMPANY NEWS; New I.B.M. Prices | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/e-corrections-677990.html | Corrections | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/opinion/l-whose-history-will-be-taught-and-what-is-history-anyway-417790.html | Whose History Will Be Taught, and What Is History Anyway? | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/korea-in-uranium-pact.html | Korea in Uranium Pact | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/reviews-music-racial-stereotypes-blur-at-a-ritz-hip-hop-show.html | Reviews/Music; Racial Stereotypes Blur at a Ritz Hip-Hop Show | False | By Peter Watrous | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/paramount-communications-reports-earnings-for-qtr-to-jan-31.html | Paramount Communications reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/yields-on-cd-s-are-mixed.html | Yields on C.D.'s Are Mixed | False | By Robert Hurtado | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/reviews-music-satori-quintet-in-a-collection-of-rare-works.html | Reviews/Music; Satori Quintet In a Collection Of Rare Works | False | By Allan Kozinn | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/style/chronicle-676990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/labor-party-rejects-likud-terms-for-palestinian-talks.html | Labor Party Rejects Likud Terms for Palestinian Talks | False | By Joel Brinkley, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/police-bullets-hit-detectives-officials-say.html | Police Bullets Hit Detectives, Officials Say | False | By James C. McKinley Jr. | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/key-rates-670890.html | KEY RATES | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/ceradyne-inc-reports-earnings-for-qtr-to-dec-31.html | Ceradyne Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/250-million-now-in-us.html | 250 Million Now in U.S. | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/india-charges-6-over-submarine-kickbacks.html | India Charges 6 Over Submarine Kickbacks | False | By Sanjoy Hazarika, Special To The New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/no-teams-showing-interest-in-anderson.html | No Teams Showing Interest in Anderson | False | By Frank Litsky | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/dataram-corp-reports-earnings-for-qtr-to-jan-31.html | Dataram Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/obituaries/gerald-jeremias-82-brokerage-executive.html | Gerald Jeremias, 82; Brokerage Executive | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/sports-people-soccer-a-star-of-us-team-injures-leg-ligaments.html | SPORTS PEOPLE: SOCCER; A Star of U.S. Team Injures Leg Ligaments | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/saudi-gave-to-anti-drug-program.html | Saudi Gave to Anti-Drug Program | False | By Clifford Krauss, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/rohatyn-rebuts-angry-koch-and-then-they-seek-a-truce.html | Rohatyn Rebuts Angry Koch, And Then They Seek a Truce | False | By James Barron | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/lowe-s-cos-reports-earnings-for-qtr-to-jan-31.html | Lowe's Cos. reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/daimler-benz-and-mitsubishi-negotiating-cooperative-plan.html | Daimler-Benz and Mitsubishi Negotiating Cooperative Plan | False | By David E. Sanger, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/rangers-trade-dahlen-to-minnesota-for-gartner.html | Rangers Trade Dahlen To Minnesota for Gartner | False | By Joe Sexton | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/review-concert-new-and-rare-works-by-americans.html | Review/Concert; New and Rare Works by Americans | False | By Bernard Holland | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/inside-480890.html | INSIDE | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/upheaval-in-the-east-soviets-approve-the-right-to-own-small-businesses.html | Upheaval in the East; SOVIETS APPROVE THE RIGHT TO OWN SMALL BUSINESSES | False | By Bill Keller, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/5-die-in-mexican-crackdown.html | 5 Die in Mexican Crackdown | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/opinion/l-uses-for-fetal-tissue-won-t-spur-abortions-417490.html | Uses for Fetal Tissue Won't Spur Abortions | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/accel-international-reports-earnings-for-qtr-to-dec-31.html | Accel International reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/review-opera-carlos-kleiber-leads-placido-domingo-in-verdi-s-otello.html | Review/Opera; Carlos Kleiber Leads Placido Domingo In Verdi's 'Otello' | False | By Donal Henahan | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/obituaries/peter-von-blanckenhagen-professor-80.html | Peter von Blanckenhagen, Professor, 80 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/market-place-looking-beyond-the-debt-burden.html | Market Place; Looking Beyond The Debt Burden | False | By Phillip H. Wiggins | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/education-women-s-college-struggles-to-keep-its-identity.html | EDUCATION; Women's College Struggles to Keep Its Identity | False | By Katherine Bishop, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/company-news-changes-at-intergroup-proposed-by-centaur.html | COMPANY NEWS; Changes at Intergroup Proposed by Centaur | False | By Jonathan P. Hicks | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/real-estate-preservation-battle-ends-in-manhattan.html | Real Estate; Preservation Battle Ends In Manhattan | False | By Richard D. Lyons | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/intelogic-trace-inc-reports-earnings-for-qtr-to-jan-27.html | Intelogic Trace Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/naacp-in-hiring-pact-with-south-carolina-mall.html | N.A.A.C.P. in Hiring Pact With South Carolina Mall | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/style/metropolitan-diary.html | Metropolitan Diary | False | By Ronaleander | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/business-technology-shifting-auto-gears-by-computer.html | BUSINESS TECHNOLOGY; Shifting Auto Gears by Computer | False | By Lawrence M. Fisher | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/upheaval-in-the-east-kohl-offers-prosperity-to-east-german-voters.html | Upheaval in the East; Kohl Offers Prosperity To East German Voters | False | Special to The New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/obituaries/patricia-kendall-68-professor-of-sociology.html | Patricia Kendall, 68, Professor of Sociology | False | | 1990-03-14 | TX 2-772791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/us-revising-guidelines-on-computer-exports.html | U.S. Revising Guidelines On Computer Exports | False | By John Markoff | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/10-seized-in-demonstration-as-they-offer-new-needles.html | 10 Seized in Demonstration As They Offer New Needles | False | By Bruce Lambert | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/kysor-industrial-corp-reports-earnings-for-qtr-to-dec-31.html | Kysor Industrial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/barge-carrying-fuel-oil-explodes-in-arthur-kill.html | Barge Carrying Fuel Oil Explodes in Arthur Kill | False | By Anthony Depalma | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/fugitive-bensonhurst-witness-hid-near-syracuse.html | Fugitive Bensonhurst Witness Hid Near Syracuse | False | By George James | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/opinion/for-eastern-europe-a-25-billion-aid-package.html | For Eastern Europe, a $25 Billion Aid Package | False | By Zbigniew Brzezinski | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/valvanos-removal-sought-by-trustees.html | Valvano's Removal Sought by Trustees | False | By Barry Jacobs | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/credit-markets-treasury-notes-and-bonds-rise.html | CREDIT MARKETS; Treasury Notes and Bonds Rise | False | By Kenneth N. Gilpin | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/upheaval-in-the-east-text-of-the-soviet-law.html | Upheaval in the East; Text of the Soviet Law | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/in-debut-as-pro-capriati-wins.html | In Debut as Pro, Capriati Wins | False | By Robin Finn, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/rights-panel-scolds-cuba-not-china.html | Rights Panel Scolds Cuba, Not China | False | By Paul Lewis, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/gathers-eulogized-in-a-mass-at-loyola.html | Gathers Eulogized In a Mass at Loyola | False | By Michael Lev, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/style/chronicle-689190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/finance-new-issues-citicorp-auction.html | FINANCE/NEW ISSUES; Citicorp Auction | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/may-department-stores-reports-earnings-for-qtr-to-feb-3.html | May Department Stores reports earnings for Qtr to Feb 3 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/the-media-business-advertising-broadcast-tv-revenue.html | THE MEDIA BUSINESS; ADVERTISING; Broadcast TV Revenue | False | By Randall Rothenberg | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/casey-s-general-stores-inc-reports-earnings-for-qtr-to-jan-31.html | Casey's General Stores Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/debeers-to-become-2-companies.html | DeBeers To Become 2 Companies | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/business-digest-613990.html | BUSINESS DIGEST | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/royal-bank-of-canada-reports-earnings-for-qtr-to-jan-31.html | Royal Bank of Canada reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/fondue-refreshed-re-emerges.html | Fondue, Refreshed, Re-emerges | False | By Dena Kleiman | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/obituaries/norman-e-cash-71-tv-ad-bureau-leader.html | Norman E. Cash, 71, TV Ad Bureau Leader | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/where-to-get-straight-talk.html | Where to Get Straight Talk | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/business-people-lukens-hires-outsider-management-is-shifted.html | BUSINESS PEOPLE; Lukens Hires Outsider; Management Is Shifted | False | By Daniel F. Cuff | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/control-resource-industries-reports-earnings-for-qtr-to-dec-31.html | Control Resource Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/obituaries/gloria-carter-spann-ex-president-s-sister-63.html | Gloria Carter Spann, Ex-President's Sister, 63 | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/briefs-468490.html | BRIEFS | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/perrier-to-return-to-us-early-next-month.html | Perrier to Return to U.S. Early Next Month | False | By Anthony Ramirez | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/review-television-accepting-the-lover-of-a-son-dead-of-aids.html | Review/Television; Accepting the Lover of a Son Dead of AIDS | False | By John J. O'Connor | 1990-03-14 | TX 2-772791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/us-intelligence-aides-say-libya-is-again-making-chemical-arms.html | U.S. Intelligence Aides Say Libya Is Again Making Chemical Arms | False | By Michael R. Gordon, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/spy-plane-sets-speed-record-then-retires.html | Spy Plane Sets Speed Record, Then Retires | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/c-corrections-678090.html | Corrections | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/upheaval-east-where-nazis-took-fierce-revenge-french-hatred-for-germans-recedes.html | Upheaval in the East; Where Nazis Took Fierce Revenge, French Hatred for Germans Recedes | False | By Alan Riding, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/obituaries/vincent-j-commisa-judge-68.html | Vincent J. Commisa, Judge, 68 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/finance-new-issues-pollution-control-bonds-for-texas.html | FINANCE/NEW ISSUES; Pollution Control Bonds For Texas | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/in-miami-satellite-schools-rate-high.html | In Miami, Satellite Schools Rate High | False | Special to The New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/opinion/l-for-later-presidential-primaries-417290.html | For Later Presidential Primaries | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/father-charged-in-death-of-boy.html | Father Charged in Death of Boy | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/c-corrections-677890.html | Corrections | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/nicaragua-to-end-restraints-on-press-ortega-announces.html | Nicaragua to End Restraints On Press, Ortega Announces | False | By Larry Rohter, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/opinion/observer-pangloss-flies-again.html | OBSERVER; Pangloss Flies Again | False | By Russell Baker | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/gehl-co-reports-earnings-for-qtr-to-dec-31.html | Gehl Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/obituaries/elisa-bialk-81-dies-wrote-for-magazines.html | Elisa Bialk, 81, Dies; Wrote for Magazines | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/aldus-corp-reports-earnings-for-qtr-to-dec-31.html | Aldus Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/food-notes-399990.html | Food Notes | False | By Florence Fabricant | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/back-to-die-on-the-same-streets-his-father-escaped.html | Back to Die on the Same Streets His Father Escaped | False | By Lisa W. Foderaro, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/sports-people-baseball-howe-let-into-minors.html | SPORTS PEOPLE: BASEBALL; Howe Let Into Minors | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/wine-talk-676090.html | Wine Talk | False | By Frank J. Prial | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/explosion-kills-3-and-injures-14-at-colorado-bank.html | Explosion Kills 3 and Injures 14 at Colorado Bank | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/opinion/covenant-house-loyalty-or-leadership.html | Covenant House: Loyalty or Leadership? | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/bio-rad-laboratories-reports-earnings-for-qtr-to-dec-31.html | Bio-Rad Laboratories reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/approach-of-1992-provides-a-sense-of-urgency.html | Approach of 1992 Provides a Sense of Urgency | False | By Ferdinand Protzman, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/lithuanian-parliament-expected-to-declare-independence-sunday.html | Lithuanian Parliament Expected to Declare Independence Sunday | False | By Bill Keller, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/japan-backs-bank-merger.html | Japan Backs Bank Merger | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/news-summary-611590.html | NEWS SUMMARY | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/at-the-nation-s-table-675090.html | At the Nation's Table | False | By Doron P. Levin | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/irs-issues-summonses-to-defense-lawyers.html | I.R.S. Issues Summonses to Defense Lawyers | False | | 1990-03-14 | TX 2-772791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/eastern-plan-for-review.html | Eastern Plan For Review | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/hoechst-celanese-corp-reports-earnings-for-qtr-to-dec-31.html | Hoechst Celanese Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/obituaries/vito-marzullo-chicago-politician-92.html | Vito Marzullo, Chicago Politician, 92 | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/geo-international-reports-earnings-for-qtr-to-jan-31.html | GEO International reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/hallwood-group-inc-reports-earnings-for-qtr-to-jan-31.html | Hallwood Group Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/president-of-whitney-foresees-new-emphasis-on-scholarship.html | President of Whitney Foresees New Emphasis on Scholarship | False | By Grace Glueck | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/cna-financial-corp-reports-earnings-for-qtr-to-dec-31.html | CNA Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/first-city-financial-reports-earnings-for-year-to-dec-31.html | First City Financial reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/a-first-ncaa-berth-for-towson-state.html | A First N.C.A.A. Berth for Towson State | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/opinion/l-for-later-presidential-primaries-us-can-alleviate-miseries-of-haitians-688990.html | For Later Presidential Primaries; U.S. Can Alleviate Miseries of Haitians | False | | | | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/handex-environmental-refcovery-reports-earnings-for-qtr-to-dec-31.html | Handex Environmental ReFcovery reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/reviews-music-the-vermeer-plays-haydn-and-bartok.html | Reviews/Music; The Vermeer Plays Haydn and Bartok | False | By James R. Oestreich | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/books/books-of-the-times-fictional-and-factual-views-on-the-future-of-china.html | Books of The Times; Fictional and Factual Views On the Future of China | False | By Herbert Mitgang | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/review-dance-a-heavy-breathing-beast-who-breaks-taboos.html | Review/Dance; A Heavy-Breathing Beast Who Breaks Taboos | False | By Anna Kisselgoff | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/sports-people-college-football-4-cleared-for-pro-draft.html | SPORTS PEOPLE: COLLEGE FOOTBALL; 4 Cleared for Pro Draft | False | | | | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/pop-life.html | Pop Life | False | By Stephen Holden | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/review-music-liszt-s-thunder-in-the-intimacy-of-the-frick.html | Review/Music; Liszt's Thunder, In the Intimacy Of the Frick | False | By Allan Kozinn | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/microwave-cooking.html | Microwave Cooking | False | By Barbara Kafka | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/leak-brings-shutdown-at-three-mile-island.html | Leak Brings Shutdown at Three Mile Island | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/style/in-milan-whimsy-with-a-sure-touch.html | In Milan, Whimsy With a Sure Touch | False | By Bernadine Morris | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/obituaries/gary-merrill-actor-dies-at-74-worked-in-more-than-40-films.html | Gary Merrill, Actor, Dies at 74; Worked in More Than 40 Films | False | By Andrew L. Yarrow | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/quotation-of-the-day-677790.html | Quotation of the Day | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/opinion/3-different-pens-help-tell-the-story.html | ...3 Different Pens Help Tell the Story | False | By Howard Schuman | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/environmental-systems-co-reports-earnings-for-qtr-to-jan-31.html | Environmental Systems Co. reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/long-meeting-is-short-on-progress.html | Long Meeting Is Short on Progress | False | By Murray Chass | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/iranian-report-on-hostages-seen-as-a-signal-to-the-west.html | Iranian Report on Hostages Seen as a Signal to the West | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/gephardt-proposes-aid-to-soviets.html | Gephardt Proposes Aid to Soviets | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/sports-people-hockey-two-players-suspended.html | SPORTS PEOPLE: HOCKEY; Two Players Suspended | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/obituaries/edgar-r-lorch-82-a-leader-in-building-mathematics-theory.html | Edgar R. Lorch, 82, A Leader in Building Mathematics Theory | False | By Alfonso A. Narvaez | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/belfast-journal-tories-hoping-ulster-s-eyes-will-smile-on-them.html | Belfast Journal; Tories Hoping Ulster's Eyes Will Smile on Them | False | By Steven Prokesch, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/obituaries/gene-l-harmon-62-former-sears-executive.html | Gene L. Harmon, 62, Former Sears Executive | False | | 1990-03-14 | TX 2-772791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/afghans-report-crushing-official-s-coup-attempt.html | Afghans Report Crushing Official's Coup Attempt | False | By Andrew Rosenthal, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/potash-corp-saskatchewan-reports-earnings-for-qtr-to-dec-31.html | Potash Corp. Saskatchewan reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/the-media-business-advertising-new-coke-newer-name-will-it-sell-a-bit-sweeter.html | THE MEDIA BUSINESS; ADVERTISING; 'New' Coke, Newer Name: Will It Sell A Bit Sweeter? | False | By Randall Rothenberg | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/book-notes-459190.html | Book Notes | False | By Edwin McDowell | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/company-news-sharp-s-color-fax.html | COMPANY NEWS; Sharp's Color Fax | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/60-minute-gourmet-675790.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/bennington-journal-is-the-statehood-honeymoon-over.html | Bennington Journal; Is the Statehood Honeymoon Over? | False | Special to The New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/chandler-insurance-co-reports-earnings-for-qtr-to-dec-31.html | Chandler Insurance Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/c-corrections-522490.html | Corrections | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/norway-s-war-souvenirs.html | Norway's War Souvenirs | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/the-media-business-time-warner-plans-to-start-first-book-club-for-children.html | THE MEDIA BUSINESS; Time Warner Plans to Start First Book Club for Children | False | By Roger Cohen | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/opinion/why-polls-flopped-in-nicaragua.html | Why Polls Flopped in Nicaragua . . . | False | By Norman Ornstein | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/at-the-nation-s-table-677190.html | At the Nation's Table | False | By Jeannette Ferrary | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/stocks-rise-spurred-by-dip-in-bond-yields.html | Stocks Rise, Spurred by Dip in Bond Yields | False | By Robert J. Cole | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/finevest-foods-inc-reports-earnings-for-qtr-to-dec-31.html | Finevest Foods Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/greiner-engineering-reports-earnings-for-qtr-to-dec-31.html | Greiner Engineering reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/dinkins-in-washington-seeks-aid-for-cities.html | Dinkins, in Washington, Seeks Aid for Cities | False | By Todd S. Purdum | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/boston-technology-reports-earnings-for-qtr-to-jan-31.html | Boston Technology reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/briefs-610990.html | BRIEFS | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/2-hired-at-first-boston.html | 2 Hired at First Boston | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/dry-spell-in-2d-half-is-costly-to-knicks.html | Dry Spell In 2d Half Is Costly To Knicks | False | By Sam Goldaper | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/postal-service-proposes-rate-increases.html | Postal Service Proposes Rate Increases | False | By Susan F. Rasky, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/business-technology-a-robot-that-can-handle-the-office-vacuuming.html | BUSINESS TECHNOLOGY; A Robot That Can Handle the Office Vacuuming | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/fernandez-plans-schools-in-workplaces.html | Fernandez Plans Schools in Workplaces | False | By Joseph Berger | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/future-of-labor-is-seen-in-bus-strike.html | Future of Labor Is Seen in Bus Strike | False | By Thomas C. Hayes, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/espey-manufacturing-electronics-reports-earnings-for-qtr-to-dec-31.html | Espey Manufacturing & Electronics reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/opinion/l-for-later-presidential-primaries-democrat-death-wish-689090.html | For Later Presidential Primaries; Democrat Death Wish | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/rykoff-sexton-inc-reports-earnings-for-qtr-to-jan-27.html | Rykoff-Sexton Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/dineen-s-hat-trick-sinks-islanders.html | Dineen's Hat Trick Sinks Islanders | False | Special to The New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/bridge-438590.html | Bridge | False | By Alan Truscott | 1990-03-14 | TX 2-772791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/manila-court-frees-aquino-opponent-on-bail.html | Manila Court Frees Aquino Opponent on Bail | False | By Steven Erlanger, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/frontier-insurance-group-reports-earnings-for-qtr-to-dec-31 | Frontier Insurance Group reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/economic-scene-global-warming-china-perplex.html | Economic Scene; Global Warming: China Perplex | False | By Peter Passell | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/studies-cause-confusion-on-impact-of-teen-age-pregnancy.html | Studies Cause Confusion on Impact of Teen-Age Pregnancy | False | By Tamar Lewin | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/style/at-the-nations-table.html | At the Nation's Table | False | By Deborah Scoblionkov | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/conservative-wins-senate-confirmation-as-an-appeals-judge.html | Conservative Wins Senate Confirmation As an Appeals Judge | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/workers-end-hospital-strike.html | Workers End Hospital Strike | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/upheaval-in-the-east-bonn-cabinet-acts-to-reassure-poles-on-border-policy.html | Upheaval in the East; BONN CABINET ACTS TO REASSURE POLES ON BORDER POLICY | False | By Serge Schmemann, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/the-media-business-advertising-editor-for-men-s-life.html | THE MEDIA BUSINESS: ADVERTISING; Editor for Men's Life | False | By Randall Rothenberg | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/executive-changes-458790.html | EXECUTIVE CHANGES | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/business-people-gmac-president-started-at-the-bottom.html | BUSINESS PEOPLE; G.M.A.C. President Started at the Bottom | False | By Daniel F. Cuff | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/goldman-s-junk-bond-shift.html | Goldman's 'Junk Bond' Shift | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/style/avant-gardists-make-the-colors-flow.html | Avant-Gardists Make the Colors Flow | False | By Anne-Marie Schiro, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/obituaries/marion-weatherford-agricultural-leader-83.html | Marion Weatherford, Agricultural Leader, 83 | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/nyregion/about-new-york-big-bribe-helps-mothers-fend-off-allure-of-crack.html | About New York; Big Bribe Helps Mothers Fend Off Allure of Crack | False | By Douglas Martin | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/time-warner-to-help-build-theaters-in-soviet-union.html | Time Warner to Help Build Theaters in Soviet Union | False | Special to The New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/latshaw-enterprises-reports-earnings-for-qtr-to-feb-3.html | Latshaw Enterprises reports earnings for Qtr to Feb 3 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/sports-people-tennis-graf-skips-hilton-head.html | SPORTS PEOPLE: TENNIS; Graf Skips Hilton Head | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/bowmar-instrument-corp-reports-earnings-for-qtr-to-dec-31.html | Bowmar Instrument Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/service-corp-international-reports-earnings-for-12mo-to-dec-31.html | Service Corp. International reports earnings for 12mo to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/the-media-business-advertising-continental-dropout.html | THE MEDIA BUSINESS: ADVERTISING; Continental Dropout | False | By Randall Rothenberg | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/world/mandela-in-tanzania.html | Mandela in Tanzania | False | By Jane Perlez, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/movies/handmaid-s-tale-adapted-from-atwood-novel.html | 'Handmaid's Tale,' Adapted From Atwood Novel | False | By Janet Maslin | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/left-at-the-altar-modern-tale-of-woe.html | Left at the Altar: Modern Tale of Woe | False | By Keith Bradsher | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/fahnestock-viner-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | Fahnestock Viner Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/garden/eating-well.html | Eating Well | False | By Densie Webb | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/style/chronicle-689590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/company-news-wang-to-sell-unit-to-reduce-debt.html | COMPANY NEWS; Wang to Sell Unit To Reduce Debt | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/arts/reviews-music-of-schoenberg-and-emptying-seats.html | Reviews/Music; Of Schoenberg and Emptying Seats | False | By James R. Oestreich | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/opinion/l-bank-law-reform-for-panama-and-for-us-417590.html | Bank Law Reform for Panama and for Us | False | | 1990-03-14 | TX 2-772791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/opinion/disarm-nicaragua.html | Disarm Nicaragua | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/general-cinema-reports-earnings-for-qtr-to-jan-31.html | General Cinema reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/soaring-slam-dunk-leaper-on-ice.html | Soaring Slam-Dunk Leaper on Ice | False | By Michael Janofsky | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/equitable-of-iowa-o-reports-earnings-for-qtr-to-dec-31.html | Equitable of Iowa (O reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/the-media-business-british-quality-paper-finds-new-financing.html | THE MEDIA BUSINESS; British 'Quality' Paper Finds New Financing | False | By Steven Prokesch, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/company-news-pacificorp-presses-fight-for-pinnacle.html | COMPANY NEWS; Pacificorp Presses Fight for Pinnacle | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/washington-talk-supreme-court-s-style-a-richness-in-diversity.html | Washington Talk; Supreme Court's Style: A Richness in Diversity | False | By Linda Greenhouse, Special to the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/republican-leader-has-benign-tumor-in-side-of-his-head.html | Republican Leader Has Benign Tumor In Side of His Head | False | Special to The New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/d-amato-s-press-secretary-makes-unusual-request-for-documents.html | D'Amato's Press Secretary Makes Unusual Request for Documents | False | By David Johnston, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/opinion/the-best-kind-of-soviet-reform.html | The Best Kind of Soviet Reform | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/finance-new-issues-2-part-fannie-mae-offering-of-debentures-priced-at-par.html | FINANCE/NEW ISSUES; 2-Part Fannie Mae Offering Of Debentures Priced at Par | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/altron-inc-reports-earnings-for-qtr-to-dec-30.html | Altron Inc. reports earnings for Qtr to Dec 30 | False | | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/new-savings-regulator.html | New Savings Regulator | False | AP | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/response-sought-on-death-penalty.html | RESPONSE SOUGHT ON DEATH PENALTY | False | Special to The New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/business/easier-rules-for-at-t-suggested.html | Easier Rules For A.T.&T. Suggested | False | By Nathaniel C. Nash, Special To the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/us/selma-1990-old-faces-and-a-new-spirit.html | Selma 1990: Old Faces and a New Spirit | False | By Gay Talese, Special to the New York Times | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/sports/two-chsaa-powers-upset.html | Two C.H.S.A.A. Powers Upset | False | By Al Harvin | 1990-03-14 | TX 2-772791 | | |
| 1990-03-07 | 1990-03-07 | https://www.nytimes.com/1990/03/07/style/breathable-film-keeps-decay-at-bay.html | 'Breathable' Film Keeps Decay at Bay | False | By Leslie Land | 1990-03-14 | TX 2-772791 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/judge-won-t-bar-north-from-poindexter-trial.html | Judge Won't Bar North From Poindexter Trial | False | By David Johnston, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/review-cabaret-peggy-lee-sings-her-lyrics.html | Review/Cabaret; Peggy Lee Sings Her Lyrics | False | By John S. Wilson | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/dow-slides-7.21-points-on-light-volume.html | Dow Slides 7.21 Points on Light Volume | False | By Robert J. Cole | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/temco-service-industries-reports-earnings-for-qtr-to-dec-31.html | Temco Service Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/obituaries/charlotte-sitterly-91-devoted-career-to-sunlight-studies.html | Charlotte Sitterly, 91; Devoted Career to Sunlight Studies | False | By Walter Sullivan | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/hemodynamics-inc-reports-earnings-for-qtr-to-dec-31.html | Hemodynamics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/gitano-group-inc-reports-earnings-for-qtr-to-dec-31.html | Gitano Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/college-notebook-clarkson-goalie-may-shake-up-ecac-hockey.html | College Notebook; Clarkson Goalie May Shake Up ECAC Hockey | False | By William N. Wallace | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-03-19 | TX 2-776907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/bovar-inc-reports-earnings-for-qtr-to-dec-31.html | Bovar Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/offering-by-hertz-totals-50-million.html | Offering by Hertz Totals $50 Million | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/market-place-higher-yields-from-municipals.html | Market Place; Higher Yields From Municipals | False | By Floyd Norris | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/dinkins-appoints-a-new-head-of-wnyc.html | Dinkins Appoints a New Head of WNYC | False | By Jeremy Gerard | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/hollinger-inc-reports-earnings-for-year-to-dec-31.html | Hollinger Inc. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-advertising-multimedia-campaign-set-for-newspapers.html | THE MEDIA BUSINESS; Advertising; Multimedia Campaign Set for Newspapers | False | By Randall Rothenberg | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/a-tournament-of-powerhouses.html | A Tournament of Powerhouses | False | By Malcolm Moran | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/weiman-co-reports-earnings-for-qtr-to-dec-31.html | Weiman Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/a-ford-moves-up-at-ford-motor.html | A Ford Moves Up at Ford Motor | False | By Paul C. Judge, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/kahler-corp-reports-earnings-for-qtr-to-dec-31.html | Kahler Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/credit-markets-bond-prices-dip-in-slow-session.html | CREDIT MARKETS; Bond Prices Dip in Slow Session | False | By Kenneth N. Gilpin | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/farm-credit-system-reports-earnings-for-qtr-to-dec-31.html | Farm Credit System reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/opinion/l-national-junior-police-force-wouldn-t-work-988590.html | National Junior Police Force Wouldn't Work | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/coast-guard-says-oil-spill-was-major.html | Coast Guard Says Oil Spill Was Major | False | By Anthony Depalma | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/company-news-centaur-loses-court-ruling.html | COMPANY NEWS; Centaur Loses Court Ruling | False | Special to The New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/calendar-crafts-and-a-hint-of-spring.html | Calendar: Crafts and a Hint of Spring | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/opinion/l-middle-age-is-in-the-eye-of-the-beholder-757690.html | Middle Age Is in the Eye of the Beholder | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/world/upheaval-in-the-east-gorbachev-wants-lithuania-to-pay-billions-to-secede.html | UPHEAVAL IN THE EAST; GORBACHEV WANTS LITHUANIA TO PAY BILLIONS TO SECEDE | False | By Bill Keller, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/revenue-properties-reports-earnings-for-qtr-to-dec-31.html | Revenue Properties reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/brooklyn-tech-topples-stevenson.html | Brooklyn Tech Topples Stevenson | False | By Al Harvin | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/surgery-for-new-rights-chief.html | Surgery for New Rights Chief | False | AP | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/currents-armchair-that-looks-like-a-cart.html | CURRENTS; Armchair That Looks Like a Cart | False | By Carol Vogel | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/health-overtreatment-is-found-in-newborn-jaundice.html | HEALTH; Overtreatment Is Found In Newborn Jaundice | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/sports-people-baseball-yanks-renew-cary-pact.html | SPORTS PEOPLE: BASEBALL; Yanks Renew Cary Pact | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/obituaries/gypsy-joe-harris-44-boxer-blind-in-an-eye.html | Gypsy Joe Harris, 44; Boxer Blind in an Eye | False | AP | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/basic-shift-in-japan-over-rates.html | Basic Shift In Japan Over Rates | False | By James Sterngold, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/world/cagliari-journal-island-braces-for-soccer-just-you-wait-ooligans.html | Cagliari Journal; Island Braces for Soccer: Just You Wait, 'ooligans! | False | By Clyde Haberman, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/style/chronicle-015190.html | Chronicle | False | By Susan Heller Anderson | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/legal-help-for-nc-state.html | Legal Help for N.C. State | False | AP | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/former-broadcaster-may-get-new-franchise.html | Former Broadcaster May Get New Franchise | False | By Joe Lapointe | 1990-03-19 | TX 2-776907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/obituaries/william-appleman-williams-dies-gadfly-of-foreign-policy-was-68.html | William Appleman Williams Dies; Gadfly of Foreign Policy Was 68 | False | By Peter B. Flint | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/consumer-debt-rose-5.9-in-january-on-auto-sales.html | Consumer Debt Rose 5.9% In January on Auto Sales | False | AP | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/berry-petroleum-corp-reports-earnings-for-qtr-to-dec-31.html | Berry Petroleum Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/route-66-journal-now-only-ghosts-ride-on-highway-of-dreams.html | Route 66 Journal; Now, Only Ghosts Ride On Highway of Dreams | False | By Dirk Johnson, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/style/chronicle-938190.html | Chronicle | False | By Susan Heller Anderson | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/opinion/at-pantheon-closed-books.html | At Pantheon, Closed Books | False | By Tom Engelhardt | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/obituaries/shnork-kaloustian-76-an-armenian-prelate.html | Shnork Kaloustian, 76, An Armenian Prelate | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/componentguard-inc-reports-earnings-for-qtr-to-jan-31.html | Componentguard Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/comdata-holdings-corp-reports-earnings-for-year-to-dec-31.html | Comdata Holdings Corp. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/world/in-nicaragua-victors-are-menaced.html | In Nicaragua, Victors Are Menaced | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/anti-abortion-proviso-on-foreign-aid-upheld.html | Anti-Abortion Proviso on Foreign Aid Upheld | False | By John T. McQuiston | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/sports-people-baseball-sutter-rejoins-cards-as-a-pitching-coach.html | SPORTS PEOPLE: BASEBALL; Sutter Rejoins Cards As a Pitching Coach | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/incstar-corp-reports-earnings-for-qtr-to-dec-31.html | Incstar Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/world/iran-agrees-to-2d-un-human-rights-inquiry.html | Iran Agrees to 2d U.N. Human Rights Inquiry | False | By Paul Lewis, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/bridge-757290.html | Bridge | False | By Alan Truscott | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/american-vision-centers-reports-earnings-for-qtr-to-dec-31.html | American Vision Centers reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/opinion/article-879090-no-title.html | Article 879090 -- No Title | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/ecology-environment-inc-reports-earnings-for-qtr-to-jan-27.html | Ecology & Environment Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/quotation-of-the-day-965390.html | Quotation of the Day | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/business-digest-934490.html | BUSINESS DIGEST | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/opinion/l-why-mandela-doesn-t-take-role-of-a-south-african-dr-king-white-moderate-parties-757990.html | Why Mandela Doesn't Take Role of a South African Dr. King; White Moderate Parties | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/gene-implant-therapy-is-backed-for-children-with-rare-disease.html | Gene Implant Therapy Is Backed For Children With Rare Disease | False | By Natalie Angier, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Randall Rothenberg | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/advatex-associates-reports-earnings-for-qtr-to-dec-31.html | Advatex Associates reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/company-news-cypress-ibm-license-talks-fail.html | COMPANY NEWS; Cypress-I.B.M. License Talks Fail | False | Special to The New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/talking-deals-music-producer-faces-big-choice.html | Talking Deals; Music Producer Faces Big Choice | False | By Geraldine Fabrikant | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/a-queens-judge-serves-2-months-of-a-year-s-term.html | A Queens Judge Serves 2 Months Of a Year's Term | False | By Joseph P. Fried | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/dna-plant-technology-corp-reports-earnings-for-qtr-to-dec-31.html | DNA Plant Technology Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/telecredit-inc-reports-earnings-for-qtr-to-jan-31.html | Telecredit Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-advertising-legislation-on-taxes.html | THE MEDIA BUSINESS: Advertising; Legislation on Taxes | False | By Randall Rothenberg | 1990-03-19 | TX 2-776907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/opinion/topics-of-the-times-a-nice-neighborhood.html | TOPICS OF THE TIMES; A Nice Neighborhood | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/key-rates-979190.html | KEY RATES | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/devtek-corp-reports-earnings-for-qtr-to-jan-31.html | Devtek Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/barely-off-the-beaten-track-in-milan.html | Barely Off the Beaten Track in Milan | False | By Anne-Marie Schiro | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/the-joys-and-woes-of-running-the-city-opera.html | The Joys and Woes of Running the City Opera | False | By Allan Kozinn | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/opinion/on-my-mind-the-president-s-bomb.html | ON MY MIND; The President's Bomb | False | By A. M. Rosenthal | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/after-fleeing-new-york-witness-in-the-bensonhurst-killing-returns.html | After Fleeing New York, Witness In the Bensonhurst Killing Returns | False | By Dennis Hevesi | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/electro-sensors-inc-reports-earnings-for-qtr-to-dec-31.html | Electro-Sensors Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/sixers-move-ahead-of-knicks.html | Sixers Move Ahead Of Knicks | False | By Sam Goldaper, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/checkrobot-inc-reports-earnings-for-qtr-to-nov-30.html | Checkrobot Inc. reports earnings for Qtr to Nov 30 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/3-brothers-of-boy-killed-in-bronx-were-also-mistreated-police-say.html | 3 Brothers of Boy Killed in Bronx Were Also Mistreated, Police Say | False | By Frank J. Prial | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/consumer-rates-fund-yields-are-mixed.html | CONSUMER RATES; Fund Yields Are Mixed | False | By Robert Hurtado | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/turner-corp-reports-earnings-for-qtr-to-dec-31.html | Turner Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/how-the-west-was-warmed-quilts-of-yore.html | How the West Was Warmed: Quilts of Yore | False | By Ann Barry | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/move-over-ivana-and-don-here-s-ed-and-felix.html | Move Over Ivana And Don, Here's Ed and Felix | False | By Sam Roberts | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/algoma-central-railway-reports-earnings-for-qtr-to-dec-31.html | Algoma Central Railway reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/minority-enrollment-efforts-show-gains-at-law-schools.html | Minority Enrollment Efforts Show Gains at Law Schools | False | Special to The New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/chip-accord-by-at-t-and-nec.html | Chip Accord By A.T.&T. And NEC | False | By David E. Sanger, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/st-louis-paper-s-staff-bars-use-of-bylines.html | St. Louis Paper's Staff Bars Use of Bylines | False | Special to The New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/sports-of-the-times-unselfish-seminar-for-knicks.html | SPORTS OF THE TIMES; 'Unselfish' Seminar For Knicks | False | By Dave Anderson | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/gap-inc-reports-earnings-for-qtr-to-feb-3.html | Gap Inc. reports earnings for Qtr to Feb 3 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/reviews-music-groan-127-minutes-and-drone-eternal.html | Reviews/Music; Groan (127 Minutes) and Drone (Eternal) | False | By John Rockwell | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/reviews-music-nettle-markham-and-pianos.html | Reviews/Music; Nettle, Markham and Pianos | False | By Allan Kozinn | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/obituaries/peter-glenn-69-dies-talent-guide-publisher.html | Peter Glenn, 69, Dies; Talent Guide Publisher | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/new-line-cinema-reports-earnings-for-qtr-to-dec-31.html | New line Cinema reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/results-plus-947790.html | Results Plus | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/company-news-lockheed-rejects-effort-by-simmons.html | COMPANY NEWS; Lockheed Rejects Effort by Simmons | False | Special to The New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/books/books-of-the-times-the-making-of-a-senator-in-the-stealing-of-an-election.html | Books of The Times; The Making of a Senator In the Stealing of an Election | False | By Christopher Lehmann-Haupt | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/ronson-corp-reports-earnings-for-qtr-to-dec-31.html | Ronson Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/obituaries/ian-horvath-memorial.html | Ian Horvath Memorial | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/reliance-electric-co-reports-earnings-for-qtr-to-Dec 31.html | Reliance Electric Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/columbia-real-estate-reports-earnings-for-year-to-dec 31.html | Columbia Real Estate reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/canadian-energy-services-ltd-reports-earnings-for-qtr-to-dec 31.html | Canadian Energy Services Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/obituaries/elaine-de-kooning-tribute.html | Elaine de Kooning Tribute | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/business-people-president-is-promoted-to-top-post-at-mmr.html | BUSINESS PEOPLE; President Is Promoted To Top Post at MMR | False | By Daniel F. Cuff | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/dna-tests-link-golub-to-killing-expert-says.html | DNA Tests Link Golub To Killing, Expert Says | False | By Sarah Lyall, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/a-guide-to-seeking-child-care.html | A Guide To Seeking Child Care | False | By Nicole Wise | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/pathe-in-1.2-billion-deal-to-buy-mgm-ua.html | Pathe in $1.2 Billion Deal to Buy MGM/UA | False | By Richard W. Stevenson, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/credit-cards-back-national-city-issue.html | Credit Cards Back National City Issue | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/world/suspected-spy-appeals-his-ouster-by-state-dept.html | Suspected Spy Appeals His Ouster by State Dept. | False | By Michael Wines, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/sports-people-pro-football-redskins-sign-wilder.html | SPORTS PEOPLE: PRO FOOTBALL; Redskins Sign Wilder | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/bush-says-inadequate-financing-imperils-transportation-system.html | Bush Says Inadequate Financing Imperils Transportation System | False | By John H. Cushman Jr., Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/goodspeed-musical-season.html | Goodspeed Musical Season | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/style-setters-take-a-number.html | Style Setters, Take a Number | False | By Suzanne Slesin | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/health-after-large-study-of-abortion-pill-french-maker-considers-wider-sale.html | HEALTH; After Large Study of Abortion Pill, French Maker Considers Wider Sale | False | By Gina Kolata | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/currents-styles-from-tudor-to-60-s.html | CURRENTS; Styles From Tudor to 60's | False | By Carol Vogel | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/world/teheran-denies-direct-discussions-with-us-on-hostages-in-beirut.html | Teheran Denies Direct Discussions With U.S. on Hostages in Beirut | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/burns-throws-37-hopeful-pitches.html | Burns Throws 37 Hopeful Pitches | False | By Michael Martinez | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/brascan-ltd-reports-earnings-for-qtr-to-dec 31.html | Brascan Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/avinda-video-reports-earnings-for-qtr-to-dec 31.html | Avinda Video reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/datamark-inc-reports-earnings-for-year-to-dec 31.html | Datamark Inc. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/tax-cuts-for-corporations-burden-a-school-system.html | Tax Cuts for Corporations Burden a School System | False | By Lisa W. Foderaro, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/mds-health-group-reports-earnings-for-qtr-to-jan 31.html | MDS Health Group reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/academy-insurance-group-reports-earnings-for-qtr-to-dec 31.html | Academy Insurance Group reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/liberals-starting-a-journal-as-a-forum-for-new-ideas.html | Liberals Starting a Journal As a Forum for New Ideas | False | By Richard Bernstein | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/special-outings-for-retarded.html | Special Outings for Retarded | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/company-news-eastern-air-sale-of-routes-gains.html | COMPANY NEWS; Eastern Air Sale Of Routes Gains | False | AP | 1990-03-19 | TX 2-776907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-advertising-selling-the-concept-of-integration.html | THE MEDIA BUSINESS; Advertising; Selling The Concept Of Integration | False | By Randall Rothenberg | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/obituaries/virgil-m-rogers-92-was-syracuse-dean-and-headed-schools.html | Virgil M. Rogers, 92; Was Syracuse Dean And Headed Schools | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/where-to-find-it-antique-beds-and-their-lookalikes.html | WHERE TO FIND IT; Antique Beds and Their Lookalikes | False | By Daryln Brewer | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/dynamics-corp-of-america-reports-earnings-for-qtr-to-dec-31.html | Dynamics Corp. of America reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/cobi-foods-reports-earnings-for-qtr-to-jan-28.html | Cobi Foods reports earnings for Qtr to Jan 28 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/currents-serving-up-the-future-on-silver-plate.html | CURRENTS; Serving Up the Future on Silver Plate | False | By Carol Vogel | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/highlander-international-corp-reports-earnings-for-qtr-to-jan-31.html | Highlander International Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/weatherford-international-reports-earnings-for-qtr-to-dec-31.html | Weatherford International reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/review-concert-vienna-philharmonic-mahler-and-levine.html | Review/Concert; Vienna Philharmonic, Mahler and Levine | False | By Donal Henahan | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/signal-apparel-reports-earnings-for-qtr-to-dec-31.html | Signal Apparel reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/infotron-systems-corp-reports-earnings-for-qtr-to-dec-31.html | Infotron Systems Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/spartech-corp-reports-earnings-for-qtr-to-jan-27.html | Spartech Corp. reports earnings for Qtr to Jan 27 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/q-a-973890.html | Q&A | False | By Bernard Gladstone | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/opinion/topics-of-the-times-give-me-injustice.html | TOPICS OF THE TIMES; Give Me Injustice? | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/currents-love-affair-with-style.html | CURRENTS; 'Love Affair With Style' | False | By Carol Vogel | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/world/upheaval-east-ethnic-albanian-majority-fights-serbia-party-yugoslav-province.html | UPHEAVAL IN THE EAST; Ethnic Albanian Majority Fights Serbia and Party in a Yugoslav Province | False | By David Binder, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/texas-bank-said-to-win-bidding-for-savings-unit.html | Texas Bank Said to Win Bidding for Savings Unit | False | By Nina Andrews, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/house-ethics-committee-decided-yesterday-not-continue-its-investigation.html | The House ethics committee decided yesterday not to continue its investigation of Representative Newt Gingrich. (The New York Times); Ethics Panel in House Drops Its Investigation of Gingrich | False | AP | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/cr-pl-inc-reports-earnings-for-qtr-to-dec-31.html | CR/PL Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/officer-asserts-he-was-target-of-a-fatal-shot.html | Officer Asserts He Was Target Of a Fatal Shot | False | By James Barron | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/cade-industries-reports-earnings-for-qtr-to-dec-31.html | Cade Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/for-children-a-hurtless-house.html | For Children, A Hurtless House | False | By Trish Hall | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/photographic-sciences-reports-earnings-for-qtr-to-dec-31.html | Photographic Sciences reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/theater/review-theater-the-danger-of-drugs-from-people-who-know.html | Review/Theater; The Danger of Drugs, From People Who Know | False | By Jennifer Dunning | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/review-dance-aggression-in-an-atrium.html | Review/Dance; Aggression in an Atrium | False | By Anna Kisselgoff | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/world/turmoil-spreads-to-2d-homeland.html | TURMOIL SPREADS TO 2D 'HOMELAND' | False | By Christopher S. Wren, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/hilton-hotels-rejects-bids-sale-ended.html | Hilton Hotels Rejects Bids; Sale Ended | False | By Richard W. Stevenson, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/singles-or-doubles-capriati-hits-homers.html | Singles or Doubles, Capriati Hits Homers | False | By Robin Finn, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/csc-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CSC Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/proposed-catholic-catechism-stirs-dispute-among-scholars.html | Proposed Catholic Catechism Stirs Dispute Among Scholars | False | By Peter Steinfels | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/world/a-us-bonn-split-on-libya-is-seen.html | A U.S.-BONN SPLIT ON LIBYA IS SEEN | False | By Michael R. Gordon, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/company-news-pratt-order-placed-by-singapore-air.html | COMPANY NEWS; Pratt Order Placed By Singapore Air | False | AP | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/escalade-inc-reports-earnings-for-qtr-to-dec-30.html | Escalade Inc. reports earnings for Qtr to Dec 30 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/esterline-corp-reports-earnings-for-qtr-to-jan-31.html | Esterline Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/durkin-hayes-publishing-reports-earnings-for-year-to-dec-31.html | Durkin Hayes Publishing reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/opinion/l-why-mandela-doesn-t-take-role-of-a-south-african-dr-king-988390.html | Why Mandela Doesn't Take Role of a South African Dr. King | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/us-plans-to-make-sweeping-changes-in-labels-on-food.html | U.S. PLANS TO MAKE SWEEPING CHANGES IN LABELS ON FOOD | False | By Philip J. Hilts, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/postal-service-gains-from-ups-rate-rise.html | Postal Service Gains From U.P.S. Rate Rise | False | By Agis Salpukas | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/wounds-2-parties-attack-bush-s-east-europe-policy-hits-target-but-then-it.html | Wounds of 2 Parties; Attack on Bush's East Europe Policy Hits a Target, but Then It Backfires | False | By R. W. Apple Jr., Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/c-corrections-837990.html | Corrections | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/obituaries/luis-carlos-prestes-92-brazilian-communist.html | Luis Carlos Prestes, 92, Brazilian Communist | False | AP | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/opinion/in-the-nation-cheney-vs-webster.html | IN THE NATION; Cheney vs. Webster | False | By Tom Wicker | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/mining-services-international-reports-earnings-for-year-to-dec-31.html | Mining Services International reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/pacer-systems-reports-earnings-for-year-to-dec-31.html | Pacer Systems reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/dekalb-energy-co-reports-earnings-for-qtr-to-dec-31.html | Dekalb Energy Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/opinion/l-nonconsenting-adults-pay-for-junk-bond-orgy-988090.html | Nonconsenting Adults Pay for Junk Bond Orgy | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/canbra-foods-reports-earnings-for-qtr-to-dec-31.html | Canbra Foods reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/article-833890-no-title.html | Article 833890 -- No Title | False | By Kevin Sack, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/reviews-music-borodin-and-the-soviet-style.html | Reviews/Music; Borodin and the Soviet Style | False | By Bernard Holland | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/doctors-say-they-monitored-gathers.html | Doctors Say They Monitored Gathers | False | By Michael Lev | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/rymer-foods-reports-earnings-for-qtr-to-jan-27.html | Rymer Foods reports earnings for Qtr to Jan 27 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/falcon-cable-systems-reports-earnings-for-qtr-to-dec-31.html | Falcon Cable Systems reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/business-people-builder-of-companies-takes-on-new-project.html | BUSINESS PEOPLE; Builder of Companies Takes on New Project | False | By Daniel F. Cuff | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/shearson-to-dismiss-200-in-investment-banking.html | Shearson to Dismiss 200 In Investment Banking | False | By Kurt Eichenwald | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/newport-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | Newport Pharmaceuticals reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/opinion/l-education-plays-role-in-welfare-reform-772090.html | Education Plays Role In Welfare Reform | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/world/upheaval-in-the-east-a-sakharov-heir-is-back-in-the-arena.html | UPHEAVAL IN THE EAST; A Sakharov Heir Is Back in the Arena | False | By Francis X. Clines, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/sonesta-international-hotels-reports-earnings-for-qtr-to-dec-31.html | Sonesta International Hotels reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/rediscovering-the-warmth-of-chestnut.html | Rediscovering the Warmth of Chestnut | False | By Michael Varese | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/obituaries/vine-deloria-sr-episcopal-executive-88.html | Vine Deloria Sr., Episcopal Executive, 88 | False | AP | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/calligraphy-is-flourishing-italic-gothic-etc.html | Calligraphy Is Flourishing: Italic, Gothic, Etc. | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/news-summary-937990.html | NEWS SUMMARY | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/northern-iowa-captures-ncaa-berth.html | Northern Iowa Captures N.C.A.A. Berth | False | AP | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/sports-people-tennis-agassi-out-of-match.html | SPORTS PEOPLE: TENNIS; Agassi Out of Match | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/times-change-the-man-rides-on.html | Times Change; the Man Rides On | False | By Anthony Ramirez | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/noma-industries-reports-earnings-for-year-to-dec-31.html | Noma Industries reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/odyssey-entertainment-reports-earnings-for-qtr-to-dec-31.html | Odyssey Entertainment reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/opponents-go-to-court-in-fight-over-seabrook.html | Opponents Go to Court In Fight Over Seabrook | False | Special to The New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/world/upheaval-east-congress-hoping-aid-new-democracies-finds-itself-shackled-budget.html | UPHEAVAL IN THE EAST; Congress, Hoping to Aid New Democracies, Finds Itself Shackled by Budget | False | By Susan F. Rasky, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/philadelphia-subway-crash-kills-3-150-are-hurt.html | Philadelphia Subway Crash Kills 3; 150 Are Hurt | False | By Michael Decoursy Hinds, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/world/upheaval-east-soviet-press-snaps-back-castro-painting-outdated-police-state.html | UPHEAVAL IN THE EAST; Soviet Press Snaps Back at Castro, Painting an Outdated Police State | False | By Bill Keller, Special to The New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/ama-urges-broad-health-plan.html | A.M.A. Urges Broad Health Plan | False | AP | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/seeking-awacs-saudis-gave-to-fight-drugs.html | Seeking AWACS, Saudis Gave to Fight Drugs | False | By Clifford Krauss, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/takeover-of-savings-unit-is-blocked-by-federal-judge.html | Takeover of Savings Unit Is Blocked by Federal Judge | False | By Nathanial C. Nash, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/businessland-chain-to-offer-products-of-compaq-again.html | Businessland Chain to Offer Products of Compaq Again | False | By Lawrence M. Fisher, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/china-offers-new-sign-that-austerity-is-easing.html | China Offers New Sign That Austerity Is Easing | False | By Nicholas D. Kristof, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-advertising-4-leave-riney-to-form-shop.html | THE MEDIA BUSINESS: Advertising; 4 Leave Riney To Form Shop | False | By Randall Rothenberg | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/clippers-overcome-nets-15-point-lead.html | Clippers Overcome Nets' 15-Point Lead | False | By Clifton Brown, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/jury-awards-two-men-76-million-in-police-brutality-case.html | Jury Awards Two Men $76 Million in Police Brutality Case | False | By Craig Wolff | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/lawsuit-faults-aids-care-in-new-york-state-prisons.html | Lawsuit Faults AIDS Care In New York State Prisons | False | By Bruce Lambert | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/world/cuba-says-it-is-ending-military-aid-to-nicaragua.html | Cuba Says It Is Ending Military Aid to Nicaragua | False | AP | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/petroleum-equipment-tools-reports-earnings-for-qtr-to-dec-31.html | Petroleum Equipment Tools reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/sports-people-baseball-orioles-reward-olson.html | SPORTS PEOPLE: BASEBALL; Orioles Reward Olson | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/canam-manac-reports-earnings-for-qtr-to-dec-31.html | Canam Manac reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-benetton-changes-its-ads.html | THE MEDIA BUSINESS; Benetton Changes Its Ads | False | By Kim Foltz | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/united-security-fincl-corp-of-illinois-reports-earnings-for-qtr-to-dec-31.html | United Security Fincl Corp. of Illinois reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/gop-to-ignore-cuomo-plan-and-use-old-budget-as-guide.html | G.O.P. to Ignore Cuomo Plan And Use Old Budget as Guide | False | By Elizabeth Kolbert, Special to the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/low-risk-seen-in-delayed-pregnancy.html | Low Risk Seen in Delayed Pregnancy | False | AP | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/subaru-of-america-reports-earnings-for-qtr-to-jan-31.html | Subaru of America reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/c-corrections-965890.html | Corrections | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/trenary-takes-lead-ito-far-back.html | Trenary Takes Lead; Ito Far Back | False | By Michael Janofsky | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/inside-913790.html | INSIDE | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/arts/review-art-a-new-arts-complex-that-s-hard-on-art.html | Review/Art; A New Arts Complex That's Hard on Art | False | By Michael Kimmelman, Special to The New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/executive-changes-755690.html | EXECUTIVE CHANGES | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/aids-clamor-at-colleges-muffling-older-dangers.html | AIDS Clamor at Colleges Muffling Older Dangers | False | By Dirk Johnson | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/verit-industries-reports-earnings-for-qtr-to-dec-31.html | Verit Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/no-charges-are-filed-on-suffolk-wiretaps.html | No Charges Are Filed on Suffolk Wiretaps | False | Special to The New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/environmentalists-fear-spills-cumulative-toll.html | Environmentalists Fear Spills' Cumulative Toll | False | By Allan R. Gold | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/world/israel-postpones-peace-plan-vote.html | ISRAEL POSTPONES PEACE-PLAN VOTE | False | By Joel Brinkley, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/eastern-environmental-service-reports-earnings-for-qtr-to-dec-31.html | Eastern Environmental Service reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/gaf-corp-reports-earnings-for-qtr-to-dec-31.html | GAF Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/world/upheaval-in-the-east-fast-merger-of-germanys-is-opposed.html | UPHEAVAL IN THE EAST; Fast Merger of Germanys Is Opposed | False | By Serge Schmemann, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/finance-briefs-785390.html | FINANCE BRIEFS | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/home-repair.html | HOME REPAIR | False | By John Warde | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/citizens-security-group-reports-earnings-for-qtr-to-dec-31.html | Citizens Security Group reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/mexico-to-sell-steel-concerns.html | Mexico to Sell Steel Concerns | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/analogic-corp-reports-earnings-for-qtr-to-jan-31.html | Analogic Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/world/teheran-denies-direct-discussions-with-us-on-hostages-beirut-hostage-demands.html | Teheran Denies Direct Discussions With U.S. on Hostages in Beirut; Hostage Demands Pressed | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/vista-resources-reports-earnings-for-qtr-to-dec-31.html | Vista Resources reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/opinion/l-nonconsenting-adults-pay-for-junk-bond-orgy-fatal-fines-757790.html | Nonconsenting Adults Pay for Junk Bond Orgy; Fatal Fines | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/world/upheaval-in-the-east-in-west-germany-anxiety-over-unity.html | UPHEAVAL IN THE EAST; In West Germany, Anxiety Over Unity | False | By Craig R. Whitney, Special to the New York Times | 1990-03-19 | TX 2-776907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/arrest-in-police-shooting.html | Arrest in Police Shooting | False | AP | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/lindal-cedar-homes-inc-reports-earnings-for-qtr-to-dec-31.html | Lindal Cedar Homes Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-5-weeklies-are-acquired.html | THE MEDIA BUSINESS; 5 Weeklies Are Acquired | False | AP | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-hearst-picks-new-chief-for-trade-book-group.html | THE MEDIA BUSINESS; Hearst Picks New Chief For Trade Book Group | False | By Edwin McDowell | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/camouflaging-fur-in-silk-and-velvet.html | Camouflaging Fur In Silk and Velvet | False | By Bernadine Morris | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/applebee-s-international-inc-reports-earnings-for-14wks-to-dec-31.html | Applebee's International Inc. reports earnings for 14wks to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/builders-transport-reports-earnings-for-qtr-to-dec-31.html | Builders Transport reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/ex-rep-diggs-back-in-politics.html | Ex-Rep. Diggs Back in Politics | False | AP | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/baker-michael-corp-a-reports-earnings-for-qtr-to-dec-31.html | Baker (Michael) Corp.(A) reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/dinkins-names-new-chief-of-social-services-agency.html | Dinkins Names New Chief Of Social Services Agency | False | By Suzanne Daley | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/us/testimony-of-high-hud-figure-is-being-sought-under-immunity.html | Testimony of High H.U.D. Figure Is Being Sought Under Immunity | False | By Philip Shenon | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/balfour-maclaine-corp-reports-earnings-for-qtr-to-dec-31.html | Balfour Maclaine Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/garden/currents-tile-mosaic-designs-created-on-a-whim.html | CURRENTS; Tile Mosaic Designs Created on a Whim | False | By Carol Vogel | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/baseball-negotiators-try-again-but-arbitration-is-unresolved.html | Baseball Negotiators Try Again, But Arbitration Is Unresolved | False | By Murray Chass | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/style/chronicle-015090.html | Chronicle | False | By Susan Heller Anderson | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/britain-critical-of-al-fayeds.html | Britain Critical of al-Fayeds | False | AP | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/pan-am-offers-refund-policy.html | Pan Am Offers Refund Policy | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/sports/sports-people-baseball-ready-trial-put-off.html | SPORTS PEOPLE: BASEBALL; Ready Trial Put Off | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/ambitious-financier-behind-pathe.html | Ambitious Financier Behind Pathe | False | By Roger Cohen | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/nyregion/boy-13-arrested-in-burning-of-11-year-old.html | Boy, 13, Arrested in Burning of 11-Year-Old | False | By James C. McKinley Jr. | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/opinion/clean-fuels-clean-air.html | Clean Fuels, Clean Air | False | By Timothy E. Wirth | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/company-briefs-940190.html | COMPANY BRIEFS | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/obituaries/joe-sewell-91-hall-of-fame-star-who-set-fewest-strikeouts-mark.html | Joe Sewell, 91, Hall of Fame Star Who Set Fewest Strikeouts Mark | False | By Robert Mcg. Thomas Jr. | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising; Addenda | False | By Randall Rothenberg | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/world/china-sees-taiwan-instability.html | China Sees Taiwan Instability | False | By Nicholas D. Kristof, Special To the New York Times | 1990-03-19 | TX 2-776907 | | |
| 1990-03-08 | 1990-03-08 | https://www.nytimes.com/1990/03/08/business/weingarten-realty-investors-reports-earnings-for-qtr-to-dec-31.html | Weingarten Realty Investors reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776907 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/style/chronicle-315090.html | Chronicle | False | By Susan Heller Anderson | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/duramed-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | Duramed Pharmaceuticals reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/ducommun-inc-reports-earnings-for-qtr-to-dec-31.html | Ducommun Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/cat-shooting-study-to-go-on.html | Cat-Shooting Study to Go On | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/business-digest-246890.html | BUSINESS DIGEST | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/onex-corp-reports-earnings-for-year-to-dec-31.html | Onex Corp. reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/gaf-settles-carbide-case.html | GAF Settles Carbide Case | False | Special to The New York Times | 1990-03-14 | TX 2-772792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/sports-people-hockey-will-probert-play.html | SPORTS PEOPLE: HOCKEY; Will Probert Play? | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/world/protesters-press-haitian-ruler-to-resign.html | Protesters Press Haitian Ruler to Resign | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/trial-of-experimental-aids-drug-to-be-continued-with-revisions.html | Trial of Experimental AIDS Drug To Be Continued, With Revisions | False | By Gina Kolata | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/john-harlan-jr-71-former-us-official.html | John Harlan Jr., 71, Former U.S. Official | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/movies/review-film-trading-in-one-s-innocence-willingly.html | Review/Film; Trading In One's Innocence, Willingly | False | By Vincent Canby | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/lassonde-indus-reports-earnings-for-year-to-dec-31.html | Lassonde Indus reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/fluor-corp-reports-earnings-for-qtr-to-jan-31.html | Fluor Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/mabaie-inc-reports-earnings-for-year-to-dec-31.html | Mabaie Inc. reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/this-time-grady-and-lincoln-in-showdown-to-gain-title-shot.html | This Time, Grady and Lincoln In Showdown to Gain Title Shot | False | By Al Harvin | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/company-new-washington-bank-agrees-to-be-sold.html | COMPANY NEW; Washington Bank Agrees to Be Sold | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/northstar-energy-reports-earnings-for-year-to-dec-31.html | Northstar Energy reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/gtc-transcontinental-reports-earnings-for-qtr-to-jan-31.html | G.T.C. Transcontinental reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/movies/review-film-a-tongue-in-cheek-tour-of-hungary-and-hollywood.html | Review/Film; A Tongue-in-Cheek Tour Of Hungary and Hollywood | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/irs-says-it-s-turned-up-no-reports-on-ritter-s-trust.html | I.R.S. Says It's Turned Up No Reports on Ritter's Trust | False | By Ralph Blumenthal | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/joseph-m-lyle-77-retired-vice-admiral.html | Joseph M. Lyle, 77, Retired Vice Admiral | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/movies/review-film-gross-encounters-in-comical-house-party.html | Review/Film; Gross Encounters in Comical 'House Party' | False | By Vincent Canby | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/the-media-business-advertising-management-realigned-at-young-rubicam.html | THE MEDIA BUSINESS: ADVERTISING; Management Realigned At Young & Rubicam | False | By Randall Rothenberg | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/nixon-treated-as-hero-in-halls-of-his-disgrace.html | Nixon Treated as Hero In Halls of His Disgrace | False | By Andrew Rosenthal, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/bush-transportation-policy-assailed.html | Bush Transportation Policy Assailed | False | By John H. Cushman Jr., Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/the-media-business-advertising-mcdonald-s-moscow-spot.html | THE MEDIA BUSINESS: ADVERTISING; McDonald's Moscow Spot | False | By Randall Rothenberg | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/opinion/why-care-if-baseball-doesn-t.html | Why Care if Baseball Doesn't? | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/arkansas-seeks-7th-track-title.html | Arkansas Seeks 7th Track Title | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/review-television-adventures-in-the-fight-against-drug-dealers.html | Review/Television; Adventures in the Fight Against Drug Dealers | False | By John J. O'Connor | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/hyde-athletic-industries-reports-earnings-for-qtr-to-dec-31.html | Hyde Athletic Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/spi-suspension-parts-infdustries-reports-earnings-for-qtr-to-dec-31.html | S.P.I. Suspension & Parts InFdustries reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/big-tv-deals-will-be-at-top-of-the-agenda-when-nfl-owners-meet-sunday.html | Big TV Deals Will Be at Top of the Agenda When N.F.L. Owners Meet Sunday | False | By Thomas George | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/executive-changes-240190.html | EXECUTIVE CHANGES | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/senate-panel-clears-dunne-for-justice-post.html | Senate Panel Clears Dunne for Justice Post | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/style/chronicle-316390.html | Chronicle | False | By Susan Heller Anderson | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/philip-gross-superintendent-86.html | Philip Gross, Superintendent, 86 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/fifth-dimension-inc-reports-earnings-for-qtr-to-dec-31.html | Fifth Dimension Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/opinion/breaking-the-school-hammerlock.html | Breaking the School Hammerlock | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/theater/reviews-theater-primal-emotions-when-sex-runs-amok.html | Reviews/Theater; Primal Emotions When Sex Runs Amok | False | By Stephen Holden | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/campeau-defaults-on-loans-placing-assets-in-jeopardy.html | Campeau Defaults on Loans, Placing Assets in Jeopardy | False | By Isadore Barmash | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/economic-scene-the-denial-of-the-obvious.html | Economic Scene; The Denial Of the Obvious | False | By Leonard Silk | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/freer-rein-on-at-t-is-proposed.html | Freer Rein On A.T.&T. Is Proposed | False | By Keith Bradsher, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/adt-ltd-reports-earnings-for-12mo-to-dec31.html | ADT Ltd. reports earnings for 12mo to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/review-art-re-creating-a-1930-show-with-famous-and-forgotten.html | Review/Art; Re-Creating a 1930 Show With Famous and Forgotten | False | By Michael Brenson | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/fibronics-international-reports-earnings-for-qtr-to-dec-31.html | Fibronics International reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/review-pop-gloria-estefan-bilingually.html | Review/Pop; Gloria Estefan, Bilingually | False | By Stephen Holden | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/nominee-seen-for-top-savings-regulator.html | Nominee Seen for Top Savings Regulator | False | By Nathaniel C. Nash, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/earl-t-wagner-ex-congressman-81.html | Earl T. Wagner, Ex-Congressman, 81 | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/prenor-financial-reports-earnings-for-year-to-dec-31.html | Prenor Financial reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/opinion/essay-baker-s-trick.html | ESSAY; Baker's Trick | False | By William Safire | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/pall-corp-reports-earnings-for-qtr-to-jan-27.html | Pall Corp. reports earnings for Qtr to Jan 27 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/a-cappella-choir.html | A Cappella Choir | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/downey-savings-loan-reports-earnings-for-qtr-to-dec-31.html | Downey Savings & Loan reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/goldfield-corp-reports-earnings-for-qtr-to-dec-31.html | Goldfield Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/earl-scheib-reports-earnings-for-qtr-to-jan-31.html | Earl Scheib reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/company-new-lufthansa-buying-stake-in-interflug.html | COMPANY NEW; Lufthansa Buying Stake in Interflug | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/style/chronicle-284790.html | Chronicle | False | By Susan Heller Anderson | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/reflectone-inc-reports-earnings-for-qtr-to-dec-31.html | Reflectone Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/law-irs-pursuit-of-lawyers-cash-clients-faces-test.html | LAW; I.R.S. Pursuit of Lawyers' Cash Clients Faces Test | False | By William Glaberson | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/biomet-inc-reports-earnings-for-qtr-to-feb-28.html | Biomet Inc. reports earnings for Qtr to Feb 28 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/computrac-inc-reports-earnings-for-qtr-to-jan-31.html | Computrac Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/callahan-mining-reports-earnings-for-qtr-to-dec-31.html | Callahan Mining reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/prime-motors-inn-lp-reports-earnings-for-qtr-to-dec-31.html | Prime Motors Inn L.P. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/style/chronicle-316090.html | Chronicle | False | By Susan Heller Anderson | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/the-media-business-top-random-house-author-assails-ouster-at-pantheon.html | THE MEDIA BUSINESS; Top Random House Author Assails Ouster at Pantheon | False | By Roger Cohen | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/eastco-industrial-safety-reports-earnings-for-qtr-to-dec-31.html | Eastco Industrial Safety reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/outdoors-ski-areas-offer-deals-to-drum-up-business.html | Outdoors; Ski Areas Offer Deals To Drum Up Business | False | By Janet Nelson | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/world/syrian-leader-assails-change-in-east-bloc-as-boon-to-israel.html | Syrian Leader Assails Change In East Bloc as Boon to Israel | False | By Alan Cowell, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/second-world-title-for-browning.html | Second World Title for Browning | False | By Michael Janofsky, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/opinion/l-never-underestimate-the-injury-in-rape-040990.html | Never Underestimate The Injury in Rape | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/restaurants-045390.html | Restaurants | False | By Bryan Miller | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/telephone-data-systems-reports-earnings-for-qtr-to-dec-31.html | Telephone & Data Systems reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/marina-lp-reports-earnings-for-year-to-dec-31.html | Marina L.P. reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/movies/review-film-berenger-as-a-private-eye-in-rudolph-s-love-at-large.html | Review/Film; Berenger as a Private Eye In Rudolph's 'Love at Large' | False | By Janet Maslin | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/law-cigarette-maker-cleared-in-death-of-smoker.html | LAW; Cigarette Maker Cleared in Death of Smoker | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/theater/reviews-theater-conducting-murky-business-unpleasantly.html | Reviews/Theater; Conducting Murky Business Unpleasantly | False | By Mel Gussow | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/jay-lovestone-communist-leader-who-turned-against-party-dies.html | Jay Lovestone, Communist Leader Who Turned Against Party, Dies | False | By Glenn Fowler | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/cello-program.html | Cello Program | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/world/bush-was-duped-on-hostage-call-us-says.html | Bush Was Duped on Hostage Call, U.S. Says | False | By Thomas L. Friedman, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/winpak-ltd-reports-earnings-for-year-to-dec-31.html | Winpak Ltd. reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/supradur-cos-reports-earnings-for-year-to-dec-31.html | Supradur Cos. reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/c-corrections-290590.html | Corrections | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/review-piano-philippe-cassard-in-debut.html | Review/Piano; Philippe Cassard in Debut | False | By James R. Oestreich | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/david-teitelbaum-69-producer-at-nbc-news.html | David Teitelbaum, 69, Producer at NBC News | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/world/bush-questions-israeli-claims-to-east-jerusalem-creating-uproar.html | Bush Questions Israeli Claims to East Jerusalem, Creating Uproar | False | By Thomas L. Friedman, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/portage-industries-reports-earnings-for-qtr-to-dec-31.html | Portage Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/world/kohl-sees-role-for-other-nations-in-talks-on-unity.html | Kohl Sees Role for Other Nations in Talks on Unity | False | By Alan Riding, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/stocks-up-in-light-trading-as-dow-gains-26.58-points.html | Stocks Up in Light Trading As Dow Gains 26.58 Points | False | By Robert J. Cole | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/events-in-celebration-of-women-s-history-month.html | Events in Celebration of Women's History Month | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/jackson-martindell-financier-dies-at-89.html | Jackson Martindell, Financier, Dies at 89 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/bmc-industries-inc-reports-earnings-for-qtr-to-dec-31.html | BMC Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/buffets-inc-reports-earnings-for-13wks-to-jan-31.html | Buffets Inc. reports earnings for 13wks to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/family-shopping-network-reports-earnings-for-qtr-to-nov-30.html | Family Shopping Network reports earnings for Qtr to Nov 30 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/law-at-the-bar.html | LAW; At the Bar | False | By David Margolick | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/realestate/from-co-op-to-rental-to-condo-1927-structure-is-converted-in-newark.html | From Co-op to Rental to Condo; 1927 Structure Is Converted in Newark | False | By Jerry Cheslow, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/dr-otto-aufranc-80-orthopedic-surgeon.html | Dr. Otto Aufranc, 80, Orthopedic Surgeon | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/hotel-chains-woes-just-too-many-rooms.html | Hotel Chains' Woes: Just Too Many Rooms | False | By Richard D. Hylton | 1990-03-14 | TX 2-772792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/company-new-158-million-bid-for-justin.html | COMPANY NEW; $158 Million Bid for Justin | False | Special to The New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/mayor-keeping-vow-to-reopen-bronx-firehouse.html | Mayor Keeping Vow to Reopen Bronx Firehouse | False | By Todd S. Purdum | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/key-rates-288290.html | KEY RATES | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/world/as-italy-s-communists-meet-some-fight-tide.html | As Italy's Communists Meet, Some Fight Tide | False | By Clyde Haberman, Special To The New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/the-media-business-films-deal-for-paramount.html | THE MEDIA BUSINESS; Films Deal For Paramount | False | Special to The New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/wiltek-inc-reports-earnings-for-qtr-to-jan-31.html | Wiltek Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/mets-are-feeling-the-stiffness-of-long-delay.html | Mets Are Feeling the Stiffness of Long Delay | False | By Joseph Durso, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/haim-s-eliachar-61-a-developer-is-dead.html | Haim S. Eliachar, 61, A Developer, Is Dead | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/quest-biotechnology-inc-reports-earnings-for-qtr-to-jan-31.html | Quest Biotechnology Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/computer-horizons-reports-earnings-for-qtr-to-dec-31.html | Computer Horizons reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/sharedata-inc-reports-earnings-for-qtr-to-dec-31.html | Sharedata Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/sai-group-inc-reports-earnings-for-qtr-to-dec-31.html | SAI Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/collins-foods-reports-earnings-for-qtr-to-feb-4.html | Collins Foods reports earnings for Qtr to Feb 4 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/market-place-making-a-case-for-steel-stocks.html | Market Place; Making a Case For Steel Stocks | False | By Jonathan P. Hicks | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/novell-inc-reports-earnings-for-qtr-to-jan-27.html | Novell Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/saul-israel-educator-79.html | Saul Israel, Educator, 79 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/irt-property-co-reports-earnings-for-qtr-to-dec-31.html | IRT Property Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/hydraulic-hose-broke-before-shuttle-landed.html | Hydraulic Hose Broke Before Shuttle Landed | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/engineered-support-systems-inc-reports-earnings-for-qtr-to-jan-31.html | Engineered Support Systems Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/sigma-designs-reports-earnings-for-qtr-to-jan-31.html | Sigma Designs reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/mother-accuses-sperm-bank-of-a-mixup.html | Mother Accuses Sperm Bank of a Mixup | False | By Ronald Sullivan, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/books/pen-fiction-prize-nominees.html | PEN Fiction Prize Nominees | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/theater/the-many-pleasures-from-stage-filled-by-one-only-one.html | The Many Pleasures From Stage Filled By One, Only One | False | By Mel Gussow | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/the-media-business-fairfild-shift-expected.html | THE MEDIA BUSINESS; Fairfild Shift Expected | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/stockton-journal-the-bus-doesn-t-stop-here-anymore.html | Stockton Journal; The Bus Doesn't Stop Here Anymore | False | By William Robbins, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/matec-corp-reports-earnings-for-qtr-to-dec-31.html | Matec Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/gypsy-joe-harris-44-boxer-blind-in-an-eye.html | Gypsy Joe Harris, 44; Boxer Blind in an Eye | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/executive-resigns-at-mgm-grand.html | Executive Resigns at MGM Grand | False | Special to The New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/our-towns-at-the-work-site-quality-day-care-at-60-a-week.html | Our Towns; At the Work Site: Quality Day Care At $60 a Week | False | By Wayne King | 1990-03-14 | TX 2-772792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/notebook-japanese-bid-for-sunday-silence.html | Notebook; Japanese Bid for Sunday Silence | False | By Steven Crist, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/sports-people-pro-football-jets-sign-ex-viking.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Sign Ex-Viking | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/hach-co-reports-earnings-for-qtr-to-jan-27.html | Hach Co. reports earnings for Qtr to Jan 27 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/douglas-plays-berg.html | Douglas Plays Berg | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/style/armani-classic-and-sensual.html | Armani: Classic and Sensual | False | By Bernadine Morris, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/atwood-oceanics-reports-earnings-for-qtr-to-dec-31.html | Atwood Oceanics reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/study-is-a-blow-to-genentech-s-main-product.html | Study Is a Blow to Genentech's Main Product | False | By Andrew Pollack, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/ccl-industries-reports-earnings-for-year-to-dec-31.html | CCL Industries reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/css-industries-inc-reports-earnings-for-qtr-to-dec-31.html | CSS Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/dataimage-reports-earnings-for-year-to-dec-31.html | Dataimage reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/notes-are-offered-by-export-group.html | Notes are Offered by Export Group | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/sports-people-pro-basketball-shackleford-agrees-to-be-monitored.html | SPORTS PEOPLE: PRO BASKETBALL; Shackleford Agrees To Be Monitored | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/briefs-255590.html | BRIEFS | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/paul-paroski-jr-dies-medical-chief-was-37.html | Paul Paroski Jr. Dies; Medical Chief Was 37 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/reviews-music-new-cast-takes-over-in-faust-at-the-met.html | Reviews/Music; New Cast Takes Over In 'Faust' At the Met | False | By Bernard Holland | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/movies/reviews-film-a-terminal-ad-man-a-god-and-a-south-pacific-volcano.html | Reviews/Film; A Terminal Ad Man, a God, And a South Pacific Volcano | False | By Vincent Canby | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/company-new-outboard-marine-to-lay-off-3100.html | COMPANY NEW; Outboard Marine To Lay Off 3,100 | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/koger-properties-inc-reports-earnings-for-qtr-to-dec-31.html | Koger Properties Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/h-h-oil-tool-co-reports-earnings-for-qtr-to-dec-31.html | H & H Oil Tool Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/watsco-inc-reports-earnings-for-qtr-to-dec-31.html | Watsco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/opinion/l-tony-smith-s-cure-for-pollock-s-despondency-was-getting-him-to-paint-041590.html | Tony Smith's Cure for Pollock's Despondency Was Getting Him to Paint | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/cybermedic-reports-earnings-for-qtr-to-jan-31.html | Cybermedic reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/chock-full-o-nuts-reports-earnings-for-qtr-to-jan-31.html | Chock Full O'Nuts reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/atco-ltd-reports-earnings-for-year-to-dec-31.html | Atco Ltd. reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/bc-gas-inc-reports-earnings-for-year-to-dec-31.html | B.C. Gas Inc. reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/credit-markets-treasuries-mixed-in-light-trading.html | CREDIT MARKETS; Treasuries Mixed in Light Trading | False | By Kenneth N. Gilpin | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/cache-inc-reports-earnings-for-qtr-to-dec-30.html | Cache Inc. reports earnings for Qtr to Dec 30 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/eagle-telephonics-inc-reports-earnings-for-qtr-to-oct-31.html | Eagle Telephonics Inc. reports earnings for Qtr to Oct 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/medical-management-of-america-inc-reports-earnings-for-qtr-to-jan-31.html | Medical Management of America Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/world/us-to-unveil-drug-plan-with-wide-military-role.html | U.S. to Unveil Drug Plan With Wide Military Role | False | By Andrew Rosenthal, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/communications-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Communications Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/democracy-divides-chicago-schools.html | Democracy Divides Chicago Schools | False | By Isabel Wilkerson, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/settlement-ends-prego-trial-on-brink-of-summations.html | Settlement Ends Prego Trial on Brink of Summations | False | By Arnold H. Lubasch | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/canadian-general-investents-reports-earnings-for-year-to-dec-31.html | Canadian General Investents reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/auctions.html | Auctions | False | By Ann Barry | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/labatt-john-reports-earnings-for-qtr-to-jan-31.html | Labatt (John) reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/opinion/l-why-we-won-t-keep-still-and-be-sprayed-041690.html | Why We Won't Keep Still and Be Sprayed | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/business-people-wherehouse-president-also-takes-chiefs-title.html | BUSINESS PEOPLE; Wherehouse President Also Takes Chief's Title | False | By Michael Lev | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/luis-carlos-prestes-92-brazilian-communist.html | Luis Carlos Prestes, 92, Brazilian Communist | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/futures-officials-may-compromise.html | Futures Officials May Compromise | False | By Eric N. Berg, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/societe-d-epargne-metropolftaine-de-montreal-reports-earnings-for-10mo-dec-31.html | Societe D'Epargne MetropoliFtaine de Montreal Inc. reports earnings for 10mo to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/tis-mortgage-investment-reports-earnings-for-qtr-to-dec-31.html | TIS Mortgage Investment reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/union-valley-reports-earnings-for-qtr-to-dec-31.html | Union Valley reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/jordan-petroleum-reports-earnings-for-year-to-nov-30.html | Jordan Petroleum reports earnings for Year to Nov 30 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/lsb-industries-reports-earnings-for-qtr-to-dec-31.html | LSB Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/notebook-who-s-the-greatest-douglas-s-manager-has-change-of-heart.html | Notebook; Who's the Greatest? Douglas's Manager Has Change of Heart | False | By Phil Berger | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/review-music-the-holmes-brothers-complex-brand-of-rocking-blues.html | Review/Music; The Holmes Brothers' Complex Brand of Rocking Blues | False | By Peter Watrous | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/reviews-dance-feld-troupe-in-shadow-s-breath.html | Reviews/Dance; Feld Troupe In 'Shadow's Breath' | False | By Jack Anderson | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/dragging-motor-is-suspected-in-subway-accident.html | Dragging Motor Is Suspected in Subway Accident | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/youth-held-in-burning-of-boy-called-thuggish-but-lonely.html | Youth Held in Burning of Boy Called Thuggish but Lonely | False | By Robert D. McFadden | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/defense-tries-to-tie-valdez-spill-to-helmsman.html | Defense Tries to Tie Valdez Spill to Helmsman | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/hosposable-products-inc-reports-earnings-for-qtr-to-dec-31.html | Hosposable Products Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/study-calls-2200-heart-drug-no-better-than-cheaper-one.html | Study Calls $2,200 Heart Drug No Better Than Cheaper One | False | By Lawrence K. Altman | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/world/palestinian-leader-is-opposing-arafat-on-talks-with-israel.html | Palestinian Leader Is Opposing Arafat On Talks With Israel | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/sizzler-restaurants-reports-earnings-for-qtr-to-feb-4.html | Sizzler Restaurants reports earnings for Qtr to Feb 4 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/vallicorp-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | Vallicorp Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/the-media-business-writers-union-is-seeking-changes-in-book-contracts.html | THE MEDIA BUSINESS; Writers Union Is Seeking Changes in Book Contracts | False | By Edwin McDowell | 1990-03-14 | TX 2-772792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/sounds-around-town-019290.html | Sounds Around Town | False | By Peter Watrous | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/friedman-industries-reports-earnings-for-qtr-to-dec-31.html | Friedman Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/angry-rider-v-angry-taxi-driver.html | Angry Rider v. Angry Taxi Driver | False | By James Barron | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/movies/reviews-film-sibling-rivalry-on-the-road-in-a-vintage-coupe-de-ville.html | Reviews/Film; Sibling Rivalry on the Road In a Vintage Coupe de Ville | False | By Janet Maslin | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/bohemia-inc-reports-earnings-for-qtr-to-jan-31.html | Bohemia Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/company-news-usx-will-allow-vote-on-proposal-by-icahn.html | COMPANY NEWS; USX Will Allow Vote On Proposal By Icahn | False | By Jonathan P. Hicks | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/nutmeg-industries-reports-earnings-for-qtr-to-jan-27.html | Nutmeg Industries reports earnings for Qtr to Jan 27 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/allegheny-western-energy-reports-earnings-for-qtr-to-dec-31.html | Allegheny & Western Energy reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/principals-union-and-fernandez-in-accord-to-shift-incompetents.html | Principals' Union and Fernandez In Accord To Shift Incompetents | False | By Joseph Berger | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/capriati-beats-out-the-jitters.html | Capriati Beats Out The Jitters | False | By Robin Finn, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/celebrating-purim-s-joy.html | Celebrating Purim's Joy | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/spar-aerospace-reports-earnings-for-year-to-dec-31.html | Spar Aerospace reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/self-improvement-pays-off-coleman-succeeds-attacking-weaknesses-his-game.html | Self-Improvement Pays Off; Coleman Succeeds by Attacking the Weaknesses in His Game | False | By Malcolm Moran | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/lifetime-corp-reports-earnings-for-qtr-to-dec-31.html | Lifetime Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/pop-jazz-putting-a-sharper-edge-on-traditional-blues.html | POP/JAZZ; Putting a Sharper Edge On Traditional Blues | False | By Karen Schoemer | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/banker-s-note-inc-reports-earnings-for-qtr-to-feb-3.html | Banker's Note Inc. reports earnings for Qtr to Feb 3 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/senate-passes-florio-s-plan-on-insurance.html | Senate Passes Florio's Plan On Insurance | False | By Peter Kerr, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/gambro-ab-reports-earnings-for-year-to-dec-31.html | Gambro AB reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/american-songs.html | American Songs | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/beijing-opera.html | Beijing Opera | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/notebook-when-caddie-talks-norman-listens.html | Notebook; When Caddie Talks, Norman Listens | False | By Jaime Diaz | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/opinion/l-nicaragua-votes-for-end-to-washington-s-siege-041490.html | Nicaragua Votes for End to Washington's Siege | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/inside-230490.html | INSIDE | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/inquiry-begun-into-claim-of-child-abuse-at-center.html | Inquiry Begun Into Claim Of Child Abuse at Center | False | By Frank J. Prial | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/intertrans-corp-reports-earnings-for-qtr-to-jan-31.html | Intertrans Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/california-biotechnology-reports-earnings-for-qtr-to-dec-31.html | California Biotechnology reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/c-corrections-290490.html | Corrections | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/pro-dex-inc-reports-earnings-for-qtr-to-dec-31.html | Pro-Dex Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/shot-in-73-dies-in-90-case-ruled-a-homicide.html | Shot in '73, Dies in '90: Case Ruled a Homicide | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/sports-of-the-times-billie-jean-and-the-millionaire.html | SPORTS OF THE TIMES; Billie Jean And the Millionaire | False | By George Vecsey | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/world/upheaval-in-the-east-in-east-german-army-ranks-a-headlong-farewell-to-arms.html | Upheaval in the East; In East German Army Ranks, A Headlong Farewell to Arms | False | By Serge Schmemann, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/opinion/europe-is-grabbing-the-spoils-of-peace.html | Europe Is Grabbing The Spoils of Peace | False | By Rosemary Fiscarelli | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/opinion/l-nicaragua-votes-for-end-to-washington-s-siege-cuba-s-turn-302790.html | Nicaragua Votes for End to Washington's Siege; Cuba's Turn? | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/finance-briefs-095090.html | FINANCE BRIEFS | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/k-mart-reports-earnings-for-qtr-to-jan-31.html | K Mart reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/fbi-denies-retaliation-against-agent.html | F.B.I. Denies Retaliation Against Agent | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/sounds-around-town-302390.html | Sounds Around Town | False | By Stephen Holden | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/opinion/l-coincidence-bah-302290.html | Coincidence, Bah | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/mont-saint-sauveur-international-reports-earnings-for-qtr-to-feb-4.html | Mont Saint-Sauveur InternaFtional reports earnings for Qtr to Feb 4 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/world/us-says-latin-american-nations-are-resuming-ties-with-panama.html | U.S. Says Latin American Nations Are Resuming Ties With Panama | False | By Robert Pear, Special To The New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/guggenheim-gets-5-million.html | Guggenheim Gets $5 Million | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/docucon-inc-reports-earnings-for-qtr-to-dec-31.html | Docucon Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/ocelot-industries-reports-earnings-for-year-to-dec-31.html | Ocelot Industries reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/yonkers-to-replace-lawyers-in-desegregation-challenges.html | Yonkers to Replace Lawyers In Desegregation Challenges | False | By James Feron, Special To The New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/information-international-reports-earnings-for-qtr-to-jan-31.html | Information International reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/consilium-inc-reports-earnings-for-qtr-to-jan-31.html | Consilium Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/review-music-ever-questing-bernstein-leads-viennese-in-bruckner.html | Review/Music; Ever-Questing Bernstein Leads Viennese in Bruckner | False | By John Rockwell | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/reviews-dance-woe-woe-and-again-woe-a-catalogue-of-complaints.html | Reviews/Dance; Woe, Woe and Again Woe: A Catalogue of Complaints | False | By Jennifer Dunning | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/2-directors-succeed-baryshnikov-at-ballet-theater.html | 2 Directors Succeed Baryshnikov at Ballet Theater | False | By Jennifer Dunning | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/gartner-makes-himself-a-factor.html | Gartner Makes Himself A Factor | False | By Joe Sexton, Special To The New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/no-more-lockout-for-no-strike-players-union-says-no-way.html | No More Lockout for No Strike? Players' Union Says No Way | False | By Murray Chass | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/more-defaults-are-predicted.html | More Defaults Are Predicted | False | Special to The New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/world/2-die-in-attacks-by-rival-groups-in-ulster.html | 2 Die in Attacks by Rival Groups in Ulster | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/theater/review-music-sound-of-music-takes-on-the-icons-of-a-heroic-past.html | Review/Music; 'Sound of Music' Takes On The Icons of a Heroic Past | False | By John Rockwell | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/refac-technology-development-corp-reports-earnings-for-qtr-to-dec-31.html | Refac Technology DevelopFment Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/results-plus-259090.html | Results Plus | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/quotation-of-the-day-289090.html | Quotation of the Day | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/opinion/l-how-malcolm-x-handled-anti-semitism-041290.html | How Malcolm X Handled Anti-Semitism | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/renaissance-energy-reports-earnings-for-qtr-to-dec-31.html | Renaissance Energy reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/sports-people-pro-football-deadline-for-davis.html | SPORTS PEOPLE: PRO FOOTBALL; Deadline for Davis | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/kasler-corp-reports-earnings-for-qtr-to-jan-31.html | Kasler Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/ernest-mcmahon-79-former-rutgers-dean.html | Ernest McMahon, 79, Former Rutgers Dean | False | | 1990-03-14 | TX 2-772792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/newark-mayor-to-seek-a-2d-four-year-term.html | Newark Mayor to Seek a 2d Four-Year Term | False | Special to The New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/opinion/abroad-at-home-trahison-des-clercs.html | ABROAD AT HOME; Trahison Des Clercs | False | By Anthony Lewis | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/central-guaranty-trust-co-reports-earnings-for-qtr-to-dec-31.html | Central Guaranty Trust co reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/celina-financial-reports-earnings-for-qtr-to-dec-31.html | Celina Financial reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/healthdyne-inc-reports-earnings-for-qtr-to-dec-31.html | Healthdyne Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/margaret-eddy-63-pastor-and-educator-in-east-harlem-posts.html | Margaret Eddy, 63, Pastor and Educator In East Harlem Posts | False | By Alfonso A. Narvaez | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/banister-continental-reports-earnings-for-qtr-to-dec-31.html | Banister Continental reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/robert-j-flemma-56-a-heart-researcher.html | Robert J. Flemma, 56, A Heart Researcher | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/price-stern-sloan-reports-earnings-for-qtr-to-dec-31.html | Price Stern Sloan reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/cotton-states-life-health-insurance-co-reports-earnings-for-qtr-to-dec-31.html | Cotton States Life & Health Insurance Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/pitt-rolls-past-boston-college-88-70.html | Pitt Rolls Past Boston College, 88-70 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/company-new-profit-sharing-pay-is-lower-at-ford.html | COMPANY NEW; Profit-Sharing Pay Is Lower at Ford | False | Special to The New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/books/books-of-the-times-alice-munro-s-stories-of-changes-of-the-heart.html | Books of The Times; Alice Munro's Stories Of Changes of the Heart | False | By Michiko Kakutani | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/the-media-business-cbs-reaches-1-billion-deal-to-televise-nfl-games.html | THE MEDIA BUSINESS; CBS Reaches $1 Billion Deal To Televise N.F.L. Games | False | By Bill Carter | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/standard-motor-products-reports-earnings-for-qtr-to-dec-31.html | Standard Motor Products reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/washington-talk-not-pretty-seems-to-work-though.html | Washington Talk; Not Pretty. Seems to Work, Though. | False | By Maureen Dowd, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/world/kabul-reports-mutineers-purged-ex-defense-chief-vows-to-fight-on.html | Kabul Reports Mutineers Purged; Ex-Defense Chief Vows to Fight On | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/silcorp-ltd-reports-earnings-for-year-to-dec-31.html | Silcorp Ltd. reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/gordon-k-smith-executive-88.html | Gordon K. Smith, Executive, 88 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/company-new-apple-is-offering-longer-warranty.html | COMPANY NEW; Apple Is Offering Longer Warranty | False | Special to The New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/sports-people-college-basketball-uconn-coach-honored.html | SPORTS PEOPLE: COLLEGE BASKETBALL; UConn Coach Honored | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/washington-national-corp-reports-earnings-for-qtr-to-dec-31.html | Washington National Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/chaparral-resources-inc-reports-earnings-for-year-to-nov-30.html | Chaparral Resources Inc. reports earnings for Year to Nov 30 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/campaign-finance-bill-clears-first-hurdle-of-many.html | Campaign Finance Bill Clears First Hurdle of Many | False | By Steven A. Holmes, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/world/upheaval-in-the-east-fondness-for-germany-endures-in-polish-silesia.html | Upheaval in the East; Fondness for Germany Endures in Polish Silesia | False | By John Kifner, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/keltic-inc-reports-earnings-for-qtr-to-dec-31.html | Keltic Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/opinion/jewish-fear-black-insensitivity.html | Jewish Fear, Black Insensitivity | False | By Seymour Martin Lipset | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/expert-testifies-on-palm-print-in-golub-trial.html | Expert Testifies on Palm Print in Golub Trial | False | By Sarah Lyall, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/west-virginia-teachers-strike.html | West Virginia Teachers Strike | False | AP | 1990-03-14 | TX 2-772792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/skyline-chili-inc-reports-earnings-for-qtr-to-feb-18.html | Skyline Chili Inc. reports earnings for Qtr to Feb 18 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/marsam-pharmaceuticals-reports-earnings-for-qtr-to-dec-31.html | Marsam Pharmaceuticals reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/chamber-premiere.html | Chamber Premiere | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/style/mary-languirand-becomes-a-bride.html | Mary Languirand Becomes a Bride | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/the-future-is-now-for-gartner-rangers.html | The Future Is Now For Gartner, Rangers | False | By Joe Sexton | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/company-news-elders-planning-big-revamping.html | COMPANY NEW; Elders Planning Big Revamping | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/review-art-a-comic-guide-to-a-london-both-foul-and-fair.html | Review/Art; A Comic Guide to a London Both Foul and Fair | False | By John Russell | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/boston-digital-reports-earnings-for-qtr-to-jan-31.html | Boston Digital reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/business-people-top-operating-post-is-filled-by-kemper.html | BUSINESS PEOPLE; Top Operating Post Is Filled By Kemper | False | By Daniel F. Cuff | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/southern-co-reports-earnings-for-year-to-dec-31.html | Southern Co. reports earnings for Year to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/news/corrections-media-business-advertising-stresses-marketing-minorities.html | Corrections THE MEDIA BUSINESS: ADVERTISING; The Stresses In Marketing To Minorities | False | By Randall Rothenberg | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/law-the-9th-circuit-northwest-v-california.html | LAW; The 9th Circuit: Northwest v. California | False | By Neil A. Lewis, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/news-summary-242690.html | NEWS SUMMARY | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/reviews-music-soviet-emigree-pianist-plays-brahms-sonatas.html | Reviews/Music; Soviet Emigree Pianist Plays Brahms Sonatas | False | By James R. Oestreich | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/world/indian-leaders-visit-kashmir-in-hope-of-defusing-tension.html | Indian Leaders Visit Kashmir In Hope of Defusing Tension | False | Special to The New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/senator-to-seek-big-military-cuts.html | SENATOR TO SEEK BIG MILITARY CUTS | False | By Susan F. Rasky, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/terreri-defense-help-devils-top-islanders.html | Terreri, Defense Help Devils Top Islanders | False | By Alex Yannis, Special To The New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/patent-suit-becomes-trade-battle.html | Patent Suit Becomes Trade Battle | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/hadron-inc-reports-earnings-for-qtr-to-dec-31.html | Hadron Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/hpsc-inc-reports-earnings-for-qtr-to-dec-30.html | HPSC Inc. reports earnings for Qtr to Dec 30 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/review-art-sculpture-at-the-whitney-the-radical-years.html | Review/Art; Sculpture at the Whitney: The Radical Years | False | By Roberta Smith | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/equitable-resources-reports-earnings-for-qtr-to-dec-31.html | Equitable Resources reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/world/upheaval-in-the-east-sandinistas-move-to-claim-property-and-gain-immunity.html | Upheaval in the East; SANDINISTAS MOVE TO CLAIM PROPERTY AND GAIN IMMUNITY | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/halifax-developments-reports-earnings-for-qtr-to-dec-31.html | Halifax Developments reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/acc-tourney-losing-its-glitter.html | A.C.C. Tourney Losing Its Glitter | False | By Barry Jacobs, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/blunt-arguments-by-lawyers-open-poindexter-trial.html | BLUNT ARGUMENTS BY LAWYERS OPEN POINDEXTER TRIAL | False | By David Johnston, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/theater/review-theater-homages-to-martyrdom-by-vaclav-havel-and-for-him.html | Review/Theater; Homages to Martyrdom, By Vaclav Havel and for Him | False | By Mel Gussow | 1990-03-14 | TX 2-772792 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/6-environmental-issues-in-exxon-proxy-report.html | 6 Environmental Issues In Exxon Proxy Report | False | By Elizabeth M. Fowler | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/columbus-energy-corp-reports-earnings-for-qtr-to-nov-30.html | Columbus Energy Corp. reports earnings for Qtr to Nov 30 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/house-panel-chief-will-seek-immunity-for-hud-witness.html | House Panel Chief Will Seek Immunity for H.U.D. Witness | False | By Philip Shenon, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/brady-going-to-group-of-7-talks-in-april.html | Brady Going To Group of 7 Talks in April | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/world/african-congress-faulted-on-unrest.html | African Congress Faulted on Unrest | False | By Christopher S. Wren, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/c-corrections-125990.html | Corrections | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/sports/gathers-s-teammates-are-practicing-again.html | Gathers's Teammates Are Practicing Again | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/money-fund-assets-rise.html | Money Fund Assets Rise | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/5-correction-officers-indicted-on-charges-of-attacking-inmate.html | 5 Correction Officers Indicted on Charges Of Attacking Inmate | False | By Dennis Hevesi | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/mass-microsystems-reports-earnings-for-qtr-to-dec-31.html | Mass Microsystems reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/obituaries/john-lobb-dies-at-76-led-northern-telecom.html | John Lobb Dies at 76; Led Northern Telecom | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/newcor-inc-reports-earnings-for-qtr-to-jan-31.html | Newcor Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/city-council-votes-own-budget-up-3-million.html | City Council Votes Own Budget, Up $3 Million | False | By Don Terry | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/deltona-corp-reports-earnings-for-qtr-to-dec-29.html | Deltona Corp. reports earnings for Qtr to Dec 29 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/opinion/article-295990-no-title.html | Article 295990 -- No Title | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/barge-unloaded-as-arthur-kill-is-partly-opened.html | Barge Unloaded As Arthur Kill Is Partly Opened | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/richton-international-reports-earnings-for-qtr-to-jan-31.html | Richton International reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/world/sharm-el-sheik-journal-hotels-divers-next-for-a-fragile-reef-a-bridge.html | Sharm el Sheik Journal; Hotels. Divers. Next for a Fragile Reef: A Bridge? | False | By Alan Cowell, Special To the New York Times | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/black-hills-corp-reports-earnings-for-qtr-to-dec-31.html | Black Hills Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/business/deb-shops-reports-earnings-for-qtr-to-jan-31.html | Deb Shops reports earnings for Qtr to Jan 31 | False | | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/books/alice-munros-stories-of-changes-of-the-heart.html | Alice Munro's Stories of Changes of the Heart | False | By Michiko Kakutani | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/us/tuition-at-campus-is-free-for-all-black-freshmen.html | Tuition at Campus Is Free For All Black Freshmen | False | AP | 1990-03-14 | TX 2-772792 | | |
| 1990-03-09 | 1990-03-09 | https://www.nytimes.com/1990/03/09/nyregion/upper-west-side-area-named-historic-district.html | Upper West Side Area Named Historic District | False | By Leonard Buder | 1990-03-14 | TX 2-772792 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/plain-speaking-in-the-supermarket.html | Plain Speaking in the Supermarket | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/pro-basketball-pistons-cash-in-on-nets-turnovers.html | PRO BASKETBALL; Pistons Cash In on Nets' Turnovers | False | Special to The New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/continental-materials-reports-earnings-for-qtr-to-dec-29.html | Continental Materials reports earnings for Qtr to Dec 29 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/gm-rejects-district-s-plea-for-2-million.html | G.M. Rejects District's Plea for $2 Million | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/style/chronicle-634390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/patents-using-microbes-to-get-more-oil-from-a-well.html | PATENTS; Using Microbes to Get More Oil From a Well | False | By Edmund L. Andrews | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/american-ecology-corp-reports-earnings-for-qtr-to-dec-31.html | American Ecology Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/books/artists-accepting-federal-grants-worry-about-strings.html | Artists, Accepting Federal Grants, Worry About Strings | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/your-money-knowing-rules-on-charity-gifts.html | Your Money; Knowing Rules On Charity Gifts | False | By Jan M. Rosen | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/l-firefighting-and-environmentalism-clash-355990.html | Firefighting and Environmentalism Clash | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/inside-317490.html | INSIDE | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/obituaries/frederick-evoy-kneip-executive-75.html | Frederick Evoy Kneip, Executive, 75 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/patents-laser-radar-may-help-to-detect-wind-shear.html | PATENTS; Laser Radar May Help To Detect Wind Shear | False | By Edmund L. Andrews | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/basketball-colorado-pulls-upset-in-overtime.html | BASKETBALL; Colorado Pulls Upset in Overtime | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/red-ransom-sidelined.html | Red Ransom Sidelined | False | Special to The New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/world/violent-anger-rises-in-britain-as-date-for-poll-tax-nears.html | Violent Anger Rises in Britain As Date for 'Poll Tax' Nears | False | By Craig R. Whitney, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/st-joe-paper-co-reports-earnings-for-qtr-to-dec-31.html | St. Joe Paper Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/style/consumer-s-world-infants-deaths-spur-rare-step-by-agency.html | CONSUMER'S WORLD; INFANTS' DEATHS SPUR RARE STEP BY AGENCY | False | By Barry Meier | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/shaw-industries-ltd-reports-earnings-for-year-to-dec-31.html | Shaw Industries Ltd. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/senate-unanimously-backs-dunne-for-civil-rights-post.html | Senate Unanimously Backs Dunne for Civil Rights Post | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/arts/review-music-del-tredici-in-a-new-work-is-again-bucking-the-trend.html | Review/Music; Del Tredici, in a New Work, Is Again Bucking the Trend | False | By Donal Henahan | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/celerex-corp-reports-earnings-for-year-to-dec-31.html | Celerex Corp. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/world/us-proposes-a-un-role-in-nicaragua-s-transition.html | U.S. Proposes a U.N. Role In Nicaragua's Transition | False | By Andrew Rosenthal, Special to The New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/c-corrections-437890.html | Corrections | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/medicare-to-cover-some-liver-transplants.html | Medicare to Cover Some Liver Transplants | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/obituaries/jay-feigus-dies-at-97-played-contract-bridge.html | Jay Feigus Dies at 97; Played Contract Bridge | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/obituaries/carl-bailey-dies-at-35-ailey-company-dancer.html | Carl Bailey Dies at 35; Ailey Company Dancer | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/mineral-resources-intl-reports-earnings-for-year-to-dec-31.html | Mineral Resources Intl reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/observer-fading-fast-doctor.html | OBSERVER; Fading Fast, Doctor | False | By Russell Baker | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/police-mourn-death-of-one-of-their-own.html | POLICE MOURN DEATH OF ONE OF THEIR OWN | False | By Robert Hanley, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/moscow-applies-to-gatt.html | Moscow Applies to GATT | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/amrep-corp-reports-earnings-for-qtr-to-jan-31.html | Amrep Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/westmin-resources-ltd-reports-earnings-for-year-to-dec-31.html | Westmin Resources Ltd. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/woman-in-the-news-head-nurse-for-welfare.html | Woman in the News; Head Nurse For Welfare | False | By Kevin Sack, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/atlas-corp-reports-earnings-for-qtr-to-dec-31.html | Atlas Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/foreign-affairs-no-time-for-politics.html | FOREIGN AFFAIRS; No Time for Politics | False | By Flora Lewis | 1990-03-19 | TX 2-776908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/world/upheaval-in-the-east-germans-are-starting-to-take-unity-into-their-own-hands.html | UPHEAVAL IN THE EAST; Germans Are Starting to Take Unity Into Their Own Hands | False | By Henry Kamm, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/theater/a-director-s-life-imitates-his-art.html | A Director's Life Imitates His Art | False | By Mervyn Rothstein | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/landlord-is-sent-to-jail-for-not-providing-heat.html | Landlord Is Sent to Jail For Not Providing Heat | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/sports-people-baseball-gioiosa-request-denied.html | SPORTS PEOPLE: BASEBALL; Gioiosa Request Denied | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/berkley-wallcoverings-reports-earnings-for-year-to-jan-27.html | Berkley Wallcoverings reports earnings for Year to Jan 27 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/greyhound-bus-hit-by-shots.html | Greyhound Bus Hit by Shots | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/report-denied-on-not-renaming-greenspan.html | Report Denied on Not Renaming Greenspan | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/pan-am-corp-reports-earnings-for-qtr-to-dec-31.html | Pan Am Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/obituaries/mordecai-gorelic-theatrical-designer-and-playwright-90.html | Mordecai Gorelic, Theatrical Designer and Playwright, 90 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/zaccaro-s-conviction-upheld.html | Zaccaro's Conviction Upheld | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/transactions-526690.html | Transactions | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/world/upheaval-in-the-east-mitterrand-backs-poland-on-border.html | Upheaval in the East; MITTERRAND BACKS POLAND ON BORDER | False | By Alan Riding, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/safecard-services-reports-earnings-for-qtr-to-jan-31.html | Safecard Services reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/cpc-rexcel-inc-reports-earnings-for-qtr-to-dec-31.html | CPC-Rexcel Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/basketball-mutombo-in-command-as-georgetown-gains.html | BASKETBALL; Mutombo in Command As Georgetown Gains | False | By Malcolm Moran | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/cassidy-s-ltd-reports-earnings-for-qtr-to-dec-31.html | Cassidy's Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/c-corrections-633690.html | Corrections | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/senator-makes-scathing-attack-on-gephardt-over-criticism-of-bush.html | Senator Makes Scathing Attack on Gephardt Over Criticism of Bush | False | By Susan F. Rasky, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/obituaries/fred-tan-35-is-dead-made-3-feature-films.html | Fred Tan, 35, Is Dead; Made 3 Feature Films | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/baseball-strawberry-not-charged.html | Baseball; Strawberry Not Charged | False | Special to The New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/treasury-prices-fall-on-jobs-report.html | Treasury Prices Fall on Jobs Report | False | By H. J. Maidenberg | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/movies/review-film-loot-that-catches-the-conscience-of-a-cop.html | Review/Film; Loot That Catches the Conscience of a Cop | False | By Janet Maslin | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/sports-of-the-times-give-coach-v-a-raise.html | SPORTS OF THE TIMES; Give Coach V A Raise! | False | By Ira Berkow | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/thruway-to-update-most-restaurants.html | Thruway to Update Most Restaurants | False | By James Feron, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/new-tv-contracts-for-nfl-s-games-total-3.6-billion.html | NEW TV CONTRACTS FOR N.F.L.'S GAMES TOTAL $3.6 BILLION | False | By Bill Carter | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/basketball-second-half-surge-3-pointer-allow-auburn-upset-louisiana-state.html | BASKETBALL; A Second-Half Surge and a 3-Pointer Allow Auburn to Upset Louisiana State | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/the-founder-of-grove-press-tries-to-buy-publisher-back.html | The Founder of Grove Press Tries to Buy Publisher Back | False | By Edwin McDowell | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/terrano-corp-reports-earnings-for-qtr-to-dec-31.html | Terrano Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/municipal-financial-reports-earnings-for-qtr-to-jan-31.html | Municipal Financial reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/sports-people-pro-football-jets-add-a-receiver.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Add a Receiver | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/obituaries/ron-wolin-55-dies-sued-port-authority-over-ban-on-leaflets.html | Ron Wolin, 55, Dies; Sued Port Authority Over Ban on Leaflets | False | By Glenn Fowler | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/pcl-industries-reports-earnings-for-year-to-dec-31.html | PCL Industries reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/world/soviet-georgia-wants-talks-on-independence.html | Soviet Georgia Wants Talks on Independence | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/baseball-day-24-lockout-hits-a-milestone.html | BASEBALL; Day 24: Lockout Hits a Milestone | False | By Murray Chass | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/pathe-mgm-ua-payment.html | Pathe MGM/UA Payment | False | Special to The New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/tennis-capriati-brisk-and-brash-stuns-sukova.html | TENNIS; Capriati, Brisk and Brash, Stuns Sukova | False | By Robin Finn, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/world/north-says-he-aided-the-contras-under-direction-from-poindexter.html | North Says He Aided the Contras Under Direction From Poindexter | False | By David Johnston, Special to The New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/sports-people-boxing-douglas-suits-joined.html | SPORTS PEOPLE: BOXING; Douglas Suits Joined | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/porta-systems-reports-earnings-for-qtr-to-dec-31.html | Porta Systems reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/villanova-s-free-throws-help-to-sink-st-johns.html | Villanova's Free Throws Help to Sink St. John's | False | By Malcolm Moran | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/elan-corp-reports-earnings-for-qtr-to-dec-31.html | Elan Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/el-paso-electric-co-reports-earnings-for-qtr-to-dec-31.html | El Paso Electric Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/abortion-curbs-strictest-in-us-win-idaho-vote.html | Abortion Curbs, Strictest in U.S., Win Idaho Vote | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/world/ortega-warns-of-strife-over-contras.html | Ortega Warns of Strife Over Contras | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/offer-refunds-condo-builder-on-li-is-told.html | Offer Refunds, Condo Builder On L.I. Is Told | False | By Iver Peterson | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/a-hospital-that-calls-to-ask-how-you-re-doing.html | A Hospital That Calls to Ask How You're Doing | False | By Dennis Hevesi | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/a-raw-nerve-in-tokyo.html | A Raw Nerve in Tokyo | False | By David E. Sanger, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/company-news-chartwell-lifts-stake-in-avon.html | COMPANY NEWS; Chartwell Lifts Stake in Avon | False | Special to The New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/zenith-bets-the-store-on-new-tv.html | Zenith Bets the Store on New TV | False | By Eben Shapiro, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/volt-information-sciences-reports-earnings-for-qtr-to-feb-2.html | Volt Information Sciences reports earnings for Qtr to Feb 2 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/style/consumer-s-world-guidepost-credit-card-trade-ups.html | CONSUMER'S WORLD; Guidepost; Credit Card Trade-Ups | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/campbell-resources-reports-earnings-for-qtr-to-dec-31.html | Campbell Resources reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/basic-american-medical-reports-earnings-for-qtr-to-dec-31.html | Basic American Medical reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/quotation-of-the-day-643790.html | Quotation of the Day | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/btu-international-reports-earnings-for-qtr-to-dec-31.html | BTU International reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/new-head-of-virginia-school.html | New Head of Virginia School | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/deal-in-armory-seizure.html | Deal in Armory Seizure | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/rebuild-dont-fix-covenant-house.html | Rebuild, Don't Fix, Covenant House | False | By William Treanor | 1990-03-19 | TX 2-776908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/books/books-of-the-times-turning-food-maxims-and-industry-inside-out.html | Books of The Times; Turning Food Maxims (and Industry) Inside Out | False | By Herbert Mitgang | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/world/lebanese-general-seeks-peace-talks.html | LEBANESE GENERAL SEEKS PEACE TALKS | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/eldon-industries-reports-earnings-for-qtr-to-dec-30.html | Eldon Industries reports earnings for Qtr to Dec 30 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/world/haitians-take-to-the-streets-again-to-call-for-military-ruler-s-ouster.html | Haitians Take to the Streets Again To Call for Military Ruler's Ouster | False | By Joseph B. Treaster, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/apogee-technology-reports-earnings-for-qtr-to-dec-31.html | Apogee Technology reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/obituaries/bruce-b-benson-68-a-professor-of-physics.html | Bruce B. Benson, 68, A Professor of Physics | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/skull-is-phantom-of-2-secret-space-missions.html | Skull Is 'Phantom' of 2 Secret Space Missions | False | By William J. Broad | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/bonwit-stores-to-be-sold.html | Bonwit Stores To Be Sold | False | By George James | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/l-let-joe-doherty-almost-seven-years-in-detention-out-on-bail-356290.html | Let Joe Doherty, Almost Seven Years in Detention, Out on Bail | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/isco-inc-reports-earnings-for-qtr-to-jan-26.html | Isco Inc. reports earnings for Qtr to Jan 26 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/style/chronicle-612290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/jam-inc-reports-earnings-for-year-to-dec-31.html | J.A.M. Inc. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/school-basketball-cardinal-hayes-tops-all-hallows-for-title.html | SCHOOL BASKETBALL; Cardinal Hayes Tops All Hallows for Title | False | By Al Harvin | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/zycad-corp-reports-earnings-for-qtr-to-dec-31.html | Zycad Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/sports-people-pro-football-davis-delays-decision.html | SPORTS PEOPLE: PRO FOOTBALL; Davis Delays Decision | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/obituaries/john-ben-shepperd-ex-texas-official-74.html | John Ben Shepperd, Ex-Texas Official, 74 | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/400-at-rutgers-discover-it-pays-to-take-a-test.html | 400 at Rutgers Discover It Pays To Take a Test | False | Special to The New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/3-get-prison-in-du-pont-plot.html | 3 Get Prison In Du Pont Plot | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/samuel-manu-tech-reports-earnings-for-year-to-dec-31.html | Samuel Manu-Tech reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/style/chronicle-634590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/key-rates-627790.html | KEY RATES | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/style/consumer-s-world-shipping-furniture-overseas-is-costly.html | CONSUMER'S WORLD; Shipping Furniture Overseas Is Costly | False | By Leonard Sloane | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/obituaries/elmer-t-klassen-who-oversaw-postal-reorganization-dies-at-81.html | Elmer T. Klassen, Who Oversaw Postal Reorganization, Dies at 81 | False | By Joan Cook | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/turbo-resources-reports-earnings-for-qtr-to-dec-31.html | Turbo Resources reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/snyder-oil-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Snyder Oil Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/iran-squirms-on-human-rights.html | Iran Squirms on Human Rights | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/epic-health-group-reports-earnings-for-qtr-to-nov-30.html | Epic Health Group reports earnings for Qtr to Nov 30 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/style/consumer-s-world-coping-with-putting-up-a-fence.html | CONSUMER'S WORLD: Coping With Putting Up a Fence | False | By Shawn G. Kennedy | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/sports-people-hockey-probert-reinstated.html | SPORTS PEOPLE: HOCKEY; Probert Reinstated | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/world/chile-s-civilian-president-to-be-acts-to-calm-pinochet-on-reprisals.html | Chile's Civilian President-to-Be Acts to Calm Pinochet on Reprisals | False | By Shirley Christian, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/obituaries/lillian-s-rinenberg-judge-85.html | Lillian S. Rinenberg, Judge, 85 | False | | 1990-03-19 | TX 2-776908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/howell-corp-reports-earnings-for-qtr-to-dec-31.html | Howell Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/world/lima-journal-on-the-front-line-in-guerrilla-war-power-pylons.html | Lima Journal; On the Front Line in Guerrilla War: Power Pylons | False | By James Brooke, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/covenant-house-aide-is-charged-in-2-rapes.html | Covenant House Aide Is Charged in 2 Rapes | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/l-creation-story-echoes-through-many-cultures-356190.html | Creation Story Echoes Through Many Cultures | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/about-new-york-how-to-preserve-a-strong-mind-flex-it-regularly.html | About New York; How to Preserve A Strong Mind: Flex It Regularly | False | By Douglas Martin | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/arts/review-jazz-making-a-case-for-the-concert-setting.html | Review/Jazz; Making a Case for the Concert Setting | False | By Peter Watrous | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/the-court-s-deadly-new-rules.html | The Court's Deadly New Rules | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/ldds-communications-reports-earnings-for-qtr-to-dec-31.html | LDDS Communications reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/style/consumer-s-world-electronic-id-for-pets.html | CONSUMER'S WORLD; Electronic ID for Pets | False | By Ron Alexander | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/coleman-s-block-keeps-orangemen-on-top.html | Coleman's Block Keeps Orangemen on Top | False | By Clifton Brown | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/arts/a-rauschenberg-exhibition-heralds-arts-union-in-berlin.html | A Rauschenberg Exhibition Heralds Arts Union in Berlin | False | By Henry Kamm | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/33-seized-in-gambling-raids.html | 33 Seized in Gambling Raids | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/style/chronicle-634490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/world/iranian-leader-mocks-bush-over-hoax.html | Iranian Leader Mocks Bush Over Hoax | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/world/europe-giving-thatcher-bad-press-on-germany.html | Europe Giving Thatcher Bad Press on Germany | False | By Craig R. Whitney, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/methane-gas-believed-cause-of-bank-explosion-fatal-to-3.html | Methane Gas Believed Cause Of Bank Explosion Fatal to 3 | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/l-security-guards-should-be-licensed-662890.html | Security Guards Should Be Licensed | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/company-briefs-531790.html | COMPANY BRIEFS | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/hospitals-awaken-to-staff-aids-risk.html | Hospitals Awaken to Staff AIDS Risk | False | By Philip J. Hilts | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/dynamics-research-reports-earnings-for-qtr-to-dec-30.html | Dynamics Research reports earnings for Qtr to Dec 30 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/civilian-rate-as-main-gauge.html | Civilian Rate As Main Gauge | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/george-and-toshiki-the-odd-couple.html | George and Toshiki - The Odd Couple | False | By Clyde Prestowitz | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/v-band-corp-reports-earnings-for-qtr-to-jan-31.html | V Band Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/us-bars-3-airline-pilots-for-drinking-and-flying.html | U.S. Bars 3 Airline Pilots For Drinking and Flying | False | By John H. Cushman Jr., Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/ban-on-smoking-in-airliners-doesn-t-apply-to-the-cockpit.html | Ban on Smoking in Airliners Doesn't Apply to the Cockpit | False | By Seth Mydans, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/hastings-manufacturing-reports-earnings-for-qtr-to-dec-31.html | Hastings Manufacturing reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/basketball-gathers-s-family-plans-to-sue-attorney-says.html | BASKETBALL; Gathers's Family Plans To Sue, Attorney Says | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/l-loft-co-ops-pay-more-than-fair-share-of-taxes-356490.html | Loft Co-ops Pay More Than Fair Share of Taxes | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/theater/review-theater-dinner-for-4-ends-with-3-and-they-have-a-problem.html | Review/Theater; Dinner for 4 Ends With 3 And They Have a Problem | False | By Wilborn Hampton | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/europe-joblessness-dips.html | Europe Joblessness Dips | False | AP | 1990-03-19 | TX 2-776908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/obituaries/seymour-b-wyler-79-antiques-store-owner.html | Seymour B. Wyler, 79, Antiques Store Owner | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/basketball-connecticut-dominates-seton-hall.html | BASKETBALL; Connecticut Dominates Seton Hall | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/collision-halts-river-traffic.html | Collision Halts River Traffic | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/sports-people-college-basketball-stephen-f-austin-signs-ex-tulane-coach.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Stephen F. Austin Signs Ex-Tulane Coach | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/ltx-corp-reports-earnings-for-qtr-to-jan-31.html | LTX Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/burger-king-faces-charges-it-violated-child-labor-laws.html | Burger King Faces Charges It Violated Child Labor Laws | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/mhi-group-inc-reports-earnings-for-qtr-to-jan-31.html | MHI Group Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/coffee-exports-spurt.html | Coffee Exports Spurt | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/rose-s-stores-inc-reports-earnings-for-qtr-to-jan-27.html | Rose's Stores Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/arts/no-met-opera-today-but-lots-of-singing.html | No Met Opera Today, But Lots of Singing | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/cold-wars-victims-deserve-a-memorial.html | Cold War's Victims Deserve a Memorial | False | By Eugene Rochberg-Halton | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/perelman-group-wins-bidding-for-san-antonio-savings.html | Perelman Group Wins Bidding for San Antonio Savings | False | By Thomas C. Hayes, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/baltek-corp-reports-earnings-for-qtr-to-dec-31.html | Baltek Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/patents-new-drumstick-said-to-be-easier-to-control.html | PATENTS; New Drumstick Said To Be Easier to Control | False | By Edmund L Andrews | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/holly-corp-reports-earnings-for-qtr-to-jan-31.html | Holly Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/l-let-joe-doherty-almost-seven-years-detention-bail-comparative-rebellion-662090.html | Let Joe Doherty, Almost Seven Years in Detention, Out on Bail; Comparative Rebellion | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/world/us-is-stepping-up-efforts-to-seize-cargoes-of-drugs.html | U.S. IS STEPPING UP EFFORTS TO SEIZE CARGOES OF DRUGS | False | By Michael R. Gordon, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/basketball-georgia-tech-brings-an-end-to-turbulent-wolfpack-season.html | BASKETBALL; Georgia Tech Brings an End To Turbulent Wolfpack Season | False | By Barry Jacobs, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/world/mandela-ally-rebukes-pretoria.html | Mandela Ally Rebukes Pretoria | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/rti-inc-reports-earnings-for-year-to-dec-31.html | RTI Inc. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/saudi-oil-minister-predicts-a-sellers-market-in-90-s.html | Saudi Oil Minister Predicts A 'Sellers' Market' in 90's | False | By Matthew L. Wald | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/dow-ends-positive-week-with-a-decline.html | Dow Ends Positive Week With a Decline | False | By Robert J. Cole | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/style/us-settlement-for-fred-alger.html | U.S. Settlement For Fred Alger | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/federal-pioneer-reports-earnings-for-year-to-dec-31.html | Federal Pioneer reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/business-digest-saturday-march-10-1990.html | BUSINESS DIGEST: SATURDAY, MARCH 10, 1990 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/north-american-national-corp-reports-earnings-for-qtr-to-dec-31.html | North American National Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/a-school-district-that-does-well-on-less.html | A School District That Does Well on Less | False | By Robert Hanley | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/bail-denied-suspect-tied-to-trooper-death.html | Bail Denied Suspect Tied to Trooper Death | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/l-why-single-out-israel-for-rights-violations-356090.html | Why Single Out Israel For Rights Violations? | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/transat-at-inc-reports-earnings-for-year-to-oct-31.html | Transat A.T. Inc. reports earnings for Year to Oct 31 | False | | 1990-03-19 | TX 2-776908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/no-easy-profits-in-soviet-skies.html | No Easy Profits in Soviet Skies | False | By Agis Salpukas | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/clothestime-inc-reports-earnings-for-qtr-to-jan-27.html | Clothestime Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/for-younger-and-older-workplace-day-care.html | For Younger and Older, Workplace Day Care | False | By Kathleen Teltsch, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/company-news-live-entertainment-stock-in-rebound.html | COMPANY NEWS; Live Entertainment Stock in Rebound | False | Special To The New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/o-connor-is-moving-to-clear-up-mess-at-covenant-house.html | O'Connor Is Moving To Clear Up 'Mess' At Covenant House | False | By M. A. Farber | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/bowman-celebrates-but-trenary-falters.html | Bowman Celebrates, But Trenary Falters | False | By Michael Janofsky, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/athey-products-corp-reports-earnings-for-qtr-to-dec-31.html | Athey Products Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/patents-using-echoes-to-help-blind-find-way.html | PATENTS; Using Echoes To Help Blind Find Way | False | By Edmund L. Andrews | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/chairman-for-bank-of-new-england.html | Chairman for Bank of New England | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/judge-in-shift-discloses-that-prego-will-get-1.35-million.html | Judge, in Shift, Discloses That Prego Will Get $1.35 Million | False | By Arnold H. Lubasch | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/guilty-pleas-by-hughes-in-papers-case.html | Guilty Pleas By Hughes in Papers Case | False | By Stephen Labaton | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/chrysler-canada-reports-earnings-for-year-to-dec-31.html | Chrysler Canada reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/thaw-is-hinted-in-school-strike-in-west-virginia.html | Thaw Is Hinted In School Strike In West Virginia | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/cracker-barrel-old-country-store-inc-reports-earnings-for-qtr-to-jan-26.html | Cracker Barrel Old Country Store Inc. reports earnings for Qtr to Jan 26 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/sports/results-plus-557190.html | RESULTS PLUS | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/3-die-in-collision-of-2-planes.html | 3 Die in Collision of 2 Planes | False | AP | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/bridge-346590.html | Bridge | False | By Alan Truscott | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/arts/art-by-charles-saxon.html | Art by Charles Saxon | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/news-summary-542990.html | NEWS SUMMARY | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/burned-boy-undergoes-four-hours-of-surgery.html | Burned Boy Undergoes Four Hours of Surgery | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/school-chief-s-fast-start-fernandez-injects-forceful-personality-acumen-moment.html | School Chief's Fast Start; Fernandez Injects a Forceful Personality And Acumen at a Moment of Bread Dismay | False | By Joseph Berger | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/world/upheaval-in-the-east-fear-of-bonn-invigorates-east-german-communists.html | Upheaval in the East; Fear of Bonn Invigorates East German Communists | False | By Serge Schmemann, Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/opinion/the-editorial-notebook-in-israel-another-path.html | The Editorial Notebook; In Israel, Another Path | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/business/atari-corp-reports-earnings-for-qtr-to-dec-31.html | Atari Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/nyregion/cuomo-s-war-of-words-is-fought-bulk-rate.html | Cuomo's War of Words Is Fought Bulk Rate | False | By Sam Howe Verhovek | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/unemployment-remains-steady-at-5.3.html | Unemployment Remains Steady at 5.3% | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-03-19 | TX 2-776908 | | |
| 1990-03-10 | 1990-03-10 | https://www.nytimes.com/1990/03/10/us/judge-upholds-aids-testing-of-colorado-prisoners.html | Judge Upholds AIDS Testing of Colorado Prisoners | False | AP | 1990-03-19 | TX 2-776908 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/news-summary-782190.html | NEWS SUMMARY | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/new-jersey-opinion-the-best-ways-to-fight-drug-and-alcohol-abuse.html | NEW JERSEY OPINION; The Best Ways to Fight Drug and Alcohol Abuse | False | By John H. Ewing | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/miss-mcwilliams-becomes-a-bride.html | Miss McWilliams Becomes a Bride | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/c-correction-399190.html | Correction | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/a-may-wedding-for-amy-conklin.html | A May Wedding For Amy Conklin | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/headliners-don-t-call-us.html | HEADLINERS; Don't Call Us . . . | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/us/american-voices-doubts-cold-war-ends-special-report-us-unease-world-changes.html | American Voices: Doubts As the Cold War Ends - A Special Report: In U.S., Unease as World Changes | False | By William E. Schmidt, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/lynne-madden-to-be-a-bride.html | Lynne Madden To Be a Bride | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/naturalist-illuminates-world-of-the-night.html | Naturalist Illuminates World of the Night | False | By Andi Rierden | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/l-saturday-night-320590.html | SATURDAY NIGHT | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/lisa-gustin-is-engaged-to-peter-fitzsimmons.html | Lisa Gustin Is Engaged To Peter Fitzsimmons | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/dawn-alane-leebecomes-brideof-brett-smith.html | Dawn Alane LeeBecomes BrideOf Brett Smith | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/ingrid-von-lepal-to-marry-in-may.html | Ingrid Von Lepal To Marry in May | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/us/courts-ordering-financing-changes-in-public-schools.html | COURTS ORDERING FINANCING CHANGES IN PUBLIC SCHOOLS | False | By Roberto Suro, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/l-saturday-night-320490.html | SATURDAY NIGHT | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/long-island-opinion-on-the-stewardship-of-public-places.html | LONG ISLAND OPINION; On the Stewardship of Public Places | False | By Michael Hayes | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/campus-life-centenary-love-is-message-as-maya-angelouh-addresses-700.html | Campus Life: Centenary; Love Is Message As Maya Angeloub Addresses 700 | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/baseball-vincent-and-fehr-said-to-hold-private-talks.html | BASEBALL; Vincent and Fehr Said To Hold Private Talks | False | By Murray Chass | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/national-notebook-washington-a-tower-as-transition.html | NATIONAL NOTEBOOK: Washington; A Tower As Transition | False | By Fran Ransbarger | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/ideas-trends-the-court-cuts-off-another-exit-from-death-row.html | IDEAS & TRENDS; The Court Cuts Off Another Exit From Death Row | False | By Linda Greenhouse | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/l-shaking-down-the-tv-thunder-821790.html | Shaking Down the TV Thunder | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/campus-life-berkeley-counseling-religious-groups-encompasses-some-former-members.html | Campus Life: Berkeley; Counseling on Religious Groups Encompasses Some Former Members | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/international-issue-lodgings-grand-simple-palatial-hotels-vienna-for-dukes-divas.html | INTERNATIONAL ISSUE: Lodgings Grand and Simple; Palatial Hotels in Vienna For Dukes and Divas | False | By Brenda Fowler | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/fashion-preview-paris.html | Fashion Preview; PARIS | False | By Patricia McColl | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/data-bank-march-11-1990.html | Data Bank/March 11, 1990 | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/yonkers-man-to-lead-st-patricks-day-parade.html | Yonkers Man to Lead St. Patrick's Day Parade | False | By Lynne Ames | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/3-brooklyn-children-die-in-a-fire.html | 3 Brooklyn Children Die in a Fire | False | By George James | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/world-markets-the-pitfalls-of-closed-end-funds.html | World Markets; The Pitfalls of Closed-End Funds | False | By Jonathan Fuerbringer | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/for-rudolf-bing-at-88-operatic-drama-lingers.html | For Rudolf Bing at 88, Operatic Drama Lingers | False | By James R. Oestreich | 1990-03-21 | TX 2-776902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/fashion-in-a-world-of-many-tribes-shirts-for-each.html | Fashion; In a World of Many Tribes, Shirts for Each | False | By Woody Hochswender | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/talking-home-sites-glowing-guidelines-vs-reality.html | TALKING; Home Sites; Glowing Guidelines Vs. Reality | False | By Andree Brooks | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/meet-you-at-the-mud-race.html | MEET YOU AT THE MUD RACE | False | By Rosemary Daniell | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/international-issue-taste-three-cities-london-gets-into-act-for-after-theater.html | INTERNATIONAL ISSUE: The Taste of Three Cities; London Gets Into the Act For After-Theater Dining | False | By Nancy Harmon Jenkins | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/a-glimpse-behind-the-bamboo-curtain.html | A Glimpse Behind The Bamboo Curtain | False | By Nicholas D. Kristof | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/l-shaking-down-the-tv-thunder-822490.html | Shaking Down the TV Thunder | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/solving-whodunits-over-dinner.html | Solving Whodunits Over Dinner | False | By Linda Lynwander | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/ellen-unterberg-wed-to-a-g-celli-jr.html | Ellen Unterberg Wed to A. G. Celli Jr. | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/marcia-cleveland-engaged-to-marry.html | Marcia Cleveland Engaged to Marry | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/l-greece-doesn-t-need-monarchy-restored-357390.html | Greece Doesn't Need Monarchy Restored | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/your-own-account-borrowing-against-your-401k.html | Your Own Account; Borrowing Against Your 401(k) | False | By Mary Rowland | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/pamela-bernard-is-to-marry-in-june-her-sister-jacqueline-will-wed-in-91.html | Pamela Bernard Is to Marry in June; Her Sister, Jacqueline, Will Wed in '91 | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/nancy-carlson-to-marry.html | Nancy Carlson to Marry | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/the-world-military-s-power-over-south-africa-the-lid-is-off.html | THE WORLD; Military's Power Over South Africa: The Lid Is Off | False | By John F. Burns | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/moscow-days-liberated-by-harold-robbins.html | MOSCOW DAYS: LIBERATED BY HAROLD ROBBINS | False | By David Gurevich | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/region/dining-out-in-stamford-mexican-food-and-style.html | DINING OUT; In Stamford, Mexican Food and Style | False | By Patricia Brooks | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/q-and-a-666990.html | Q and A | False | By John Brannon Albright | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/in-short-fiction-060790.html | IN SHORT; FICTION | False | By Andy Solomon | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO; NEW VIDEO RELEASES | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/dance-view-hawkins-s-compelling-luminous-new-moon.html | DANCE VIEW; Hawkins's Compelling, Luminous 'New Moon' | False | By Anna Kisselgoff | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/art-a-keeper-of-the-heroic-flame.html | ART; A Keeper of the Heroic Flame | False | By William Zimmer | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/shopper-s-world-gourmet-shops-for-flavors-of-spain.html | SHOPPER'S WORLD; Gourmet Shops For Flavors of Spain | False | By Penelope Casas | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/mr-bush-s-squeeze-on-cities.html | Mr. Bush's Squeeze on Cities | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/world/italy-s-communists-agree-to-a-metamorphosis.html | Italy's Communists Agree to a Metamorphosis | False | By Clyde Haberman, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/leslie-mills-wed-to-peter-santos.html | Leslie Mills Wed To Peter Santos | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/spying-for-hanoi.html | Spying For Hanoi | False | By Morley Safer | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/long-island-sound-sliding-down-the-up-scale.html | LONG ISLAND SOUND; Sliding Down the Up Scale | False | By Barbara Klaus | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/beat-the-clock.html | BEAT THE CLOCK | False | By Jo-Ann Mort | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/gardening-the-american-botanical-tradition.html | GARDENING; The American Botanical Tradition | False | By Carl Totemeier | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/l-no-play-no-pay-822890.html | No Play , No Pay | False | | 1990-03-21 | TX 2-776902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/horse-racing-course-record-broken-by-youmadeyourpoint.html | HORSE RACING; Course Record Broken By Youmadeyourpoint | False | By Steven Crist, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/world/british-journalist-given-death-sentence-in-iraq.html | British Journalist Given Death Sentence in Iraq | False | AP | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/karen-a-ekberg-engaged-to-wed.html | Karen A. Ekberg Engaged to Wed | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/us/death-penalty-ordered-for-convicted-killer.html | Death Penalty Ordered for Convicted Killer | False | AP | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/the-region-can-a-change-in-rules-alter-young-lives.html | THE REGION; Can a Change In Rules Alter Young Lives? | False | By Felicia R. Lee | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/long-island-opinion-where-are-we-lost-and-found.html | LONG ISLAND OPINION; Where Are We? Lost and Found | False | By By Paul B. Wiene | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/l-double-standard-309890.html | Double Standard? | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/l-housing-the-writing-is-on-the-wall-816090.html | Housing: 'The Writing Is on the Wall' | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/dance-choreographers-and-unseen-pressures.html | DANCE; Choreographers and Unseen Pressures | False | By Barbara Gilford | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/us/cuomo-in-the-lead-in-counterattack-on-gop.html | Cuomo in the Lead in Counterattack on G.O.P. | False | By Steven A. Holmes, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/in-short-fiction.html | IN SHORT; FICTION | False | By Frank Wilson | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/down-the-drain-with-the-news.html | DOWN THE DRAIN WITH THE NEWS | False | By Michael C. Janeway | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/forum-unions-should-stick-to-the-basics.html | FORUM; Unions Should Stick to the Basics | False | By Richard Kline and Robert F. O'Brien | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/style-makers-mark-hess-stamp-designer.html | Style Makers; Mark Hess, Stamp Designer | False | By Barth Healey | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/brucie-ketcham-to-wed-in-june.html | Brucie Ketcham To Wed in June | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/world/us-appears-to-be-losing-control-of-nicaragua-rebels.html | U.S. Appears to Be Losing Control of Nicaragua Rebels | False | By Michael Wines, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/dining-out-large-steaks-and-the-he-man-look.html | DINING OUT; Large Steaks and the He-Man Look | False | By Joanne Starkey | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/connecticut-opinion-maternity-leave-confession-grueling-days-in-bootie-camp.html | CONNECTICUT OPINION; Maternity Leave Confession: Grueling Days in Bootie Camp | False | By Jill Dion | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/world/bush-distressed-as-policy-fails-to-move-china.html | BUSH DISTRESSED AS POLICY FAILS TO MOVE CHINA | False | By Robert Pear, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/marilyn-j-abraham-an-editor-is-wed.html | Marilyn J. Abraham, an Editor, Is Wed | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/historical-society-maps-tour-of-pound-ridge.html | Historical Society Maps Tour of Pound Ridge | False | By Lynne Ames | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/ideas-trends-advocates-tactics-on-aids-issues-provoking-warnings-of-a-backlash.html | IDEAS & TRENDS; Advocates' Tactics on AIDS Issues Provoking Warnings of a Backlash | False | By Gina Kolata | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/classy-irene-pick-in-the-magnolia.html | Classy Irene Pick In the Magnolia | False | AP | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/l-i-won-t-discriminate-against-those-who-have-supported-me-357490.html | 'I Won't Discriminate Against Those Who Have Supported Me' | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/long-island-journal-270090.html | Long Island Journal | False | By Diane Ketcham | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/community-colleges-fear-state-cuts.html | Community Colleges Fear State Cuts | False | By Robert A. Hamilton | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/leslie-glover-is-to-marry-mark-b-pendleton-in-june.html | Leslie Glover Is to Marry Mark B. Pendleton in June | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/l-what-kind-of-money-822690.html | What Kind Of Money? | False | | 1990-03-21 | TX 2-776902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/in-the-region-new-jersey-tax-credits-spur-lowincome-rentals.html | IN THE REGION: New Jersey; Tax Credits Spur Low-Income Rentals | False | By Rachelle Garbarine | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/once-upon-a-time-the-real-story.html | ONCE UPON A TIME: THE REAL STORY | False | By Rosellen Brown | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/campus-life-washington-group-helps-men-to-rethink-views-of-women-s-issues.html | Campus Life: Washington; Group Helps Men To Rethink Views Of Women's Issues | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/l-the-politics-of-pornography-302090.html | The Politics of Pornography | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/headliners-mixed-reviews.html | HEADLINERS; Mixed Reviews | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/us/heirs-are-suspected-in-murder-of-parents.html | Heirs Are Suspected In Murder of Parents | False | AP | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/the-world-soviet-citizens-confront-the-great-questions.html | THE WORLD; Soviet Citizens Confront the Great Questions | False | By Francis X. Clines | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/the-bride-of-leroi-jones.html | THE BRIDE OF LEROI JONES | False | By Susan Brownmiller | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/us/challenge-at-home-for-adept-player-of-racial-politics.html | Challenge at Home for Adept Player of Racial Politics | False | By Dirk Johnson, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/wine-tying-the-knot.html | WINE; TYING THE KNOT | False | By Frank J. Prial | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/c-corrections-669090.html | Corrections | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/new-york-renews-trapping-to-thin-beaver-population.html | New York Renews Trapping To Thin Beaver Population | False | By Harold Faber | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/the-lure-of-the-old-flame.html | THE LURE OF THE OLD FLAME | False | By James Wilcox | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/miss-de-cholnoky-becomes-a-bride.html | Miss de Cholnoky Becomes a Bride | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/antiques-treasures-from-a-napoleonic-trove.html | ANTIQUES; Treasures From a Napoleonic Trove | False | By Paula Deitz | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/unseating-the-electrical-utilities-monopoly.html | Unseating the Electrical Utilities' Monopoly | False | By Theo Mullen | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/robin-d-smith-to-wed-in-june.html | Robin D. Smith To Wed in June | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/page-vincent-to-wed-thomas-walker.html | Page Vincent to Wed Thomas Walker | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/in-short-nonfiction-back-to-psychedelia.html | IN SHORT: NONFICTION; BACK TO PSYCHEDELIA | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/us/heart-transplant-despite-fog.html | Heart Transplant, Despite Fog | False | AP | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/l-question-of-the-week-how-accountable-is-jim-valvano-820790.html | Question Of the Week; How Accountable Is Jim Valvano? | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/theater-review-playing-hedda-gabler-as-an-untamed-beast.html | THEATER REVIEW; Playing Hedda Gabler As an Untamed Beast | False | By Leah D. Frank | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/style-makers-ozey-thorpe-clothing-designer.html | Style Makers; Ozey Thorpe Clothing Designer | False | By Lena Williams | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/l-orson-welles-other-pieces-of-the-portrait-631190.html | ORSON WELLES; Other Pieces Of the Portrait | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/art-expressively-blending-metaphors.html | ART; Expressively Blending Metaphors | False | By Phyllis Braff | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/answering-the-mail-272190.html | Answering The Mail | False | By Bernard Gladstone | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/sports-people-red-sox-sign-burks.html | SPORTS PEOPLE; Red Sox Sign Burks | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/connecticut-opinion-work-your-magic-o-tax-wizard.html | CONNECTICUT OPINION; Work Your Magic, O Tax Wizard | False | By Carl Bosch | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/holly-goodsell-plans-a-june-wedding.html | Holly Goodsell Plans a June Wedding | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/quotation-of-the-day-807190.html | Quotation of the Day | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/hers-reap-what-you-sew.html | HERS; Reap What You Sew | False | By Barbara Crafton | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/headliners-water-what.html | HEADLINERS; Water What? | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Carrie Rickey | 1990-03-21 | TX 2-776902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/the-world-concern-for-the-soul-of-the-new-germany.html | THE WORLD; Concern For the Soul Of the New Germany | False | By Serge Schmemann | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/college-hockey-colgate-and-rensselaer-win.html | COLLEGE HOCKEY; Colgate and Rensselaer Win | False | By William N. Wallace, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/connecticut-opinion-iron-bars-turn-a-victim-into-a-prisoner.html | CONNECTICUT OPINION; Iron Bars Turn a Victim Into a Prisoner | False | By Richard Galligan | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/dr-kim-gilbert-and-laurence-rubin-are-to-wed.html | Dr. Kim Gilbert and Laurence Rubin Are to Wed | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/film-kathryn-bigelow-practices-the-art-of-the-kill.html | FILM; Kathryn Bigelow Practices the Art of the Kill | False | By Betsy Sharkey | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/if-you-re-thinking-of-living-in-bethany.html | If You're Thinking of Living in: Bethany | False | By Nancy Polk | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/dining-out-full-of-flavor-with-a-southern-accent.html | DINING OUT; Full of Flavor, With a Southern Accent | False | By Anne Semmes | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/men-s-style-milan-s-great-escape.html | Men's Style; Milan's Great Escape | False | By Ruth La Ferla | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/question-of-the-week-next-week-will-the-rangers-deals-lead-to-the-cup.html | QUESTION OF THE WEEK: Next Week; Will the Rangers' Deals Lead To the Cup? | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/lisa-kizilay-is-engaged.html | Lisa Kizilay Is Engaged | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/movies/home-entertainment-video-fast-forward-finding-out-if-it-will-play-in-peoria.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; Finding Out If It Will Play In Peoria | False | By Peter Nichols | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/public-private-the-gossip-column.html | PUBLIC & PRIVATE; The Gossip Column | False | By Anna Quindlen | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/in-the-region-new-jersey-recent-sales-300690.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/long-island-opinion-how-to-live-with-a-worrier.html | LONG ISLAND OPINION; How to Live With a Worrier | False | By Larry McCoy | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/l-shaking-down-the-tv-thunder-693490.html | Shaking Down the TV Thunder | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/campus-life-wake-forest-movie-company-has-dreams-of-a-home-run.html | Campus Life; Wake Forest; Movie Company Has Dreams Of a Home Run | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/outdoors-coping-in-the-coldest-climes.html | Outdoors; Coping in the Coldest Climes | False | By Nelson Bryant | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/technology-the-giants-focus-on-the-image-of-a-check.html | Technology; The Giants Focus on The Image of a Check | False | By Glenn Rifkin | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/us/whistle-blowers-in-atomic-plants-would-be-protected-by-new-plan.html | Whistle-Blowers in Atomic Plants Would Be Protected by New Plan | False | By Matthew L. Wald | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/ideas-and-trends-gene-therapy-moves-a-step-closer-to-reality.html | IDEAS AND TRENDS; Gene Therapy Moves A Step Closer to Reality | False | By George Johnson | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/obituaries/coleman-carter-walker-banker-88.html | Coleman Carter Walker, Banker, 88 | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/recordings-music-in-which-words-need-only-sound-poetic.html | RECORDINGS; Music in Which Words Need Only Sound Poetic | False | By Karen Schoemer | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/in-short-nonfiction-298590.html | IN SHORT; NONFICTION | False | By Diane Cole | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/works-in-progress-silent-enmity.html | WORKS IN PROGRESS; Silent Enmity | False | By Bruce Weber | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/topics-of-the-times-screaming-won-t-help.html | TOPICS OF THE TIMES; Screaming Won't Help | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/art-personal-mythology-as-a-common-bond.html | ART; Personal Mythology As a Common Bond | False | By Helen A. Harrison | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/world/us-pressed-to-pay-for-boat-people-in-hong-kong.html | U.S. Pressed to Pay for Boat People in Hong Kong | False | By Paul Lewis, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/currency-the-pound-takes-another-beating.html | Currency; The Pound Takes Another Beating | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/us-drafting-catch-limits-as-sharks-grow-scarce.html | U.S. Drafting Catch Limits As Sharks Grow Scarce | False | By Peter Crescenti | 1990-03-21 | TX 2-776902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/q-and-a-277990.html | Q and A | False | By Shawn G. Kennedy | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/l-road-maps-669191.html | Road Maps | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/groups-unite-to-fight-airplane-noise.html | Groups Unite to Fight Airplane Noise | False | By Barbara Sturken | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/views-of-sport-baseball-impasse-locking-out-for-no-1.html | VIEWS OF SPORT; Baseball Impasse: Locking Out for No. 1 | False | By Paul D. Staudohar | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/put-a-cap-on-campaign-spending.html | Put a Cap on Campaign Spending | False | By Beryl Anthony Jr. | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/sports-of-the-times-tagliabue-s-4-month-blitz.html | Sports of The Times; Tagliabue's 4-Month Blitz | False | By Dave Anderson | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/nonprofit-community-groups-rebuild-housing-in-the-bronx.html | Nonprofit Community Groups Rebuild Housing in the Bronx | False | By Alan Finder | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/don-t-expect-too-much-of-men.html | DON'T EXPECT TOO MUCH OF MEN | False | By Robert Towers | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/l-older-children-and-divorce-686190.html | OLDER CHILDREN AND DIVORCE | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/lifestyle-sunday-menu-an-intense-marinade-for-a-pork-tenderloin.html | Lifestyle: Sunday Menu; An Intense Marinade for a Pork Tenderloin | False | By Marian Burros | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/lewis-percy.html | Â¬ÂLewis PercyÂ¬Â | False | By Phillip Lopate | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/kirk-varnedoe-is-in-the-hot-seat-as-moma-s-boy.html | Kirk Varnedoe Is In The Hot Seat As Moma's Boy | False | By William Grimes | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/spirited-cordoba-s-riches.html | Spirited Cordoba's Riches | False | By Geoffrey Fox | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/sports-of-the-times-antonio-gaudi-is-ready-for-the-1992-games.html | Sports of The Times; Antonio Gaudi Is Ready for the 1992 Games | False | By George Vecsey | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/lifestyle-sunday-dinner-from-old-new-york-to-old-canton.html | Lifestyle: Sunday Dinner; From Old New York to Old Canton | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/review-dance-stressing-the-athletic-side-of-choreographed-moves.html | Review/Dance; Stressing the Athletic Side Of Choreographed Moves | False | By Jack Anderson | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/long-island-opinion-remedial-school-paying-the-piper.html | LONG ISLAND OPINION; Remedial School: Paying the Piper | False | By William F. Powers | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/big-wheels-how-dreams-of-clean-air-get-stuck-in-traffic.html | BIG WHEELS; How Dreams of Clean Air Get Stuck in Traffic | False | By Matthew L. Wald | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/westchester-opinion-baby-love-forces-choice-on-a-career.html | WESTCHESTER OPINION; Baby Love Forces Choice On a Career | False | By Kathleen Pedowitz | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/wall-street-end-of-the-event-risk-nightmare.html | Wall Street; End of the 'Event-Risk' Nightmare? | False | By Diana B. Henriques | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/talk-before-sex-and-talk-after-sex.html | TALK BEFORE SEX AND TALK AFTER SEX | False | By Fay Weldon | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/answering-the-mail-655090.html | Answering The Mail | False | By Bernard Gladstone | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/sports-people-academic-repeaters.html | SPORTS PEOPLE; Academic Repeaters | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/l-castorama-668890.html | Castorama | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/fashion-on-the-street-when-it-s-all-right-to-be-two-faced.html | Fashion: On the Street; When It's All Right To Be Two-Faced | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/about-long-island-an-album-celebrates-one-mans-port-washington.html | ABOUT LONG ISLAND; An Album Celebrates One Man's Port Washington | False | By Barbara Delatiner | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/about-cars-infiniti-drops-its-more-sexy-shoe.html | ABOUT CARS; Infiniti Drops Its More Sexy Shoe | False | By Marshall Schuon | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/hope-g-schefler-and-glenn-p-taitz-are-married.html | Hope G. Schefler and Glenn P. Taitz Are Married | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/c-corrections-807290.html | Corrections | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/c-correction-679090.html | CORRECTION | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/international-issue-comparing-prices-at-duty-free-shops.html | INTERNATIONAL ISSUE; Comparing Prices at Duty-Free Shops | False | By Deborah Blumenthal | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/once-a-canvas-shoe-now-a-big-time-player.html | Once a Canvas Shoe, Now a Big-Time Player | False | By Gerald Eskenazi | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/shopping-center-within-industrial-park-upsets-merchants.html | Shopping Center Within Industrial Park Upsets Merchants | False | By Michael Kornfeld | 1990-03-21 | TX 2-776902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/international-issue-lodgings-grand-and-simple-beds-with-breakfast-in.html | INTERNATIONAL ISSUE: Lodgings Grand and Simple; Beds With Breakfast In England And Ireland | False | By Robin Garr | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/claire-rosenblum-to-wed-oren-cohen.html | Claire Rosenblum to Wed Oren Cohen | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/major-human-drama-in-the-kitchen.html | MAJOR HUMAN DRAMA IN THE KITCHEN | False | By Ron Carlson | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/postings-don-king-s-town-house-sparring-over-a-new-facade.html | POSTINGS: Don King's Town House; Sparring Over a New Facade | False | By Richard D. Lyons | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/l-b-altman-282090.html | B. Altman | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/food-back-to-basics-on-chicken.html | FOOD; Back to Basics on Chicken | False | By Florence Fabricant | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/l-ban-strawberry-young-fan-asks-822790.html | Ban Strawberry, Young Fan Asks | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/obituaries/frederick-evoy-kneip-executive-75.html | Frederick Evoy Kneip, Executive, 75 | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/jennifer-hyams-marries.html | Jennifer Hyams Marries | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/colleges-pursue-effort-to-ease-bias.html | Colleges Pursue Effort to Ease Bias | False | By Patricia Keegan | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/an-april-bridal-for-grace-gray.html | An April Bridal For Grace Gray | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/newborn-found-inside-compactor-when-caretaker-hears-his-cries.html | Newborn found Inside Compactor When Caretaker Hears His Cries | False | By Lisa W. Foderaro | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/what-s-doing-in-cairo.html | WHAT'S DOING IN: Cairo | False | By Sue Cullinan | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/remembering-when-diners-were-for-more-than-just-eating.html | Remembering When Diners Were for More Than Just Eating | False | By Elizabeth Anderson | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/music-good-deeds-great-gilbert-sullivan.html | MUSIC; Good Deeds, Great Gilbert & Sullivan | False | By Robert Sherman | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/state-and-lilco-press-takeover-of-shoreham.html | State and Lilco Press Takeover Of Shoreham | False | By John Rather | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/eric-schlager-to-wed-beth-m-cherashore.html | Eric Schlager to Wed Beth M. Cherashore | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/addictions-are-focus-of-bookstore-in-essex.html | Addictions Are Focus Of Bookstore in Essex | False | By Gitta Morris | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/principal-s-incompetence-case-is-seen-as-a-test-for-fernandez.html | Principal's Incompetence Case Is Seen as a Test for Fernandez | False | By Mireya Navarro | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/l-12-tone-music-dreary-repositories-310090.html | 12-TONE MUSIC; Dreary Repositories | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/idaho-says-no.html | Idaho Says No | False | By Keith Schneider | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/frances-stewart-to-marry-in-april.html | Frances Stewart To Marry in April | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/l-the-next-generation-of-doctors-is-hopeful-357590.html | The Next Generation of Doctors Is Hopeful | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/mutual-funds-the-investor-s-right-to-know.html | Mutual Funds; The Investor's Right to Know | False | By Carole Gould | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/god-is-the-whirlwind.html | GOD IS THE WHIRLWIND | False | By A.g. Mojtabai | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/a-place-to-drop-in-for-a-chat-but-not-in-english.html | A Place to Drop In for a Chat, but Not in English | False | By Roberta Hershenson | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/pro-hockey-devils-roll-with-6-goals-in-2d.html | PRO HOCKEY; Devils Roll With 6 Goals in 2d | False | By Alex Yannis, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/television-enter-a-new-phantom-with-freudian-surprises.html | TELEVISION; Enter a New 'Phantom,' With Freudian Surprises | False | By Joan Dupont | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/l-the-next-generation-of-doctors-is-hopeful-not-so-good-old-days-816690.html | The Next Generation of Doctors Is Hopeful; Not So Good Old Days | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/alien-students-learn-more-education-is-the-key.html | Alien Students Learn More Education Is the Key | False | By Marvine Howe | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/sage-from-mao-in-the-angel-cave.html | SAGE FROM MAO IN THE ANGEL CAVE | False | By Gayle Feldman | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/world/military-leader-resigns-in-haiti-election-promised.html | MILITARY LEADER RESIGNS IN HAITI; ELECTION PROMISED | False | By Joseph B. Treaster, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/westchester-qa-sara-wilford-what-is-too-young-for-kindergarten.html | WESTCHESTER Q&A;: SARA WILFORD; What Is Too Young for Kindergarten? | False | By Donna Greene | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/postings-72-units-in-15-buildings-hard-by-a-9-hole-golf-course.html | POSTINGS: 72 Units in 15 Buildings; Hard by a 9-Hole Golf Course | False | By Richard D. Lyons | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/in-the-region-long-island-recent-sales-300890.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/c-corrections-723690.html | Corrections | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/bold-hues-supplant-tradition-in-quilts.html | Bold Hues Supplant Tradition in Quilts | False | By Barbara Delatiner | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/nga-tran-engaged-to-peter-manbeck.html | Nga Tran Engaged to Peter Manbeck | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/teaching-the-sir-winston-method.html | Teaching the 'Sir Winston' Method | False | By N. R. Kleinfield | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/new-jersey-opinion-capital-of-a-new-nation-right-here.html | NEW JERSEY OPINION; Capital of a New Nation, Right Here | False | By Ernst de Haas | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/architecture-view-exclamation-point-for-battery-park-city.html | ARCHITECTURE VIEW; EXCLAMATION POINT FOR BATTERY PARK CITY | False | By Paul Goldberger | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/college-basketball-conference-tournaments.html | COLLEGE BASKETBALL; CONFERENCE TOURNAMENTS | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/art-view-yet-another-golden-age-in-dutch-painting.html | ART VIEW; Yet Another Golden Age In Dutch Painting | False | By Michael Kimmelman | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/seaford-is-divided-on-library.html | Seaford Is Divided On Library | False | By Linda Saslow | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/archives/pastimes-gardening-holly-charms-for-many-seasons.html | Pastimes: Gardening; Holly Charms for Many Seasons | True | By Cathy W. Barash | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/c-correction-739890.html | Correction | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/using-the-computer-as-a-medical-tool.html | Using the Computer as a Medical Tool | False | By Penny Singer | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/lillian-goldstein-to-marry-in-august.html | Lillian Goldstein to Marry in August | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/the-lady-is-a-shrink.html | THE LADY IS A SHRINK | False | By Candia McWilliam | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/l-on-encouraging-a-healthy-life-style-695590.html | On Encouraging A Healthy Life Style | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/us/fbi-vows-to-punish-disclosure-of-data-on-suspension-of-agent.html | F.B.I. Vows to Punish Disclosure Of Data on Suspension of Agent | False | By Clifford Krauss, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/l-the-politics-of-pornography-301890.html | The Politics of Pornography | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/c-correction-276690.html | Correction | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/food-top-of-the-morning.html | FOOD; Top of the Morning | False | By Regina Schrambling | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/tv-view-fallout-from-the-rooney-brouhaha.html | TV VIEW; Fallout From The Rooney Brouhaha | False | By Walter Goodman | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/newark-journal-north-ward-fears-the-loss-of-a-beloved-family.html | Newark Journal; North Ward Fears the Loss of a Beloved Family Restaurant | False | By Carla Cantor | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/theater-variations-on-a-theme-the-movie-musical.html | THEATER; Variations On a Theme, The Movie Musical | False | By Alvin Klein | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/national-notebook-baltimore-county-md-under-100000-near-the-bay.html | NATIONAL NOTEBOOK: Baltimore County, Md.; Under $100,000 Near the Bay | False | By Larry Carson | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/laura-hill-is-married.html | Laura Hill Is Married | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/it-wasn-t-a-party-but-everybody-came.html | It Wasn't A Party, but Everybody Came | False | By Tessa Melvin | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/business-diary.html | BUSINESS DIARY | False | By Allen R. Myerson | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/the-world-sandinistas-have-trouble-accepting-the-fact-of-defeat.html | THE WORLD; Sandinistas Have Trouble Accepting the Fact of Defeat | False | By Mark A. Uhlig | 1990-03-21 | TX 2-776902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/the-long-shadow-of-ambition.html | THE LONG SHADOW OF AMBITION | False | By Ronald Steel | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/l-views-on-enrollment-at-private-schools-277190.html | Views On Enrollment At Private Schools | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/sports-people-cable-tv-pact.html | SPORTS PEOPLE; Cable TV Pact | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/on-language-virile-women-target-tobacco-men.html | On Language; Virile Women Target Tobacco Men | False | By William Safire | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/l-hypocrisy-seen-in-drug-use-774390.html | Hypocrisy Seen In 'Drug' Use | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/a-golf-shoe-under-fire.html | A Golf Shoe Under Fire | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/world/upheaval-east-east-germany-s-military-chief-acknowledges-signs-dissolution.html | UPHEAVAL IN THE EAST; East Germany's Military Chief Acknowledges 'Signs of Dissolution' | False | By Henry Kamm, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/for-students-a-preview-of-what-the-real-world-holds.html | For Students, a Preview of What the Real World Holds | False | By Tessa Melvin | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/theater/theater-a-new-london-theater-team-is-attracting-stars.html | THEATER; A New London Theater Team Is Attracting Stars | False | By Matt Wolf | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/playing-under-one-roof-a-sports-mall.html | Playing Under One Roof: A Sports Mall | False | By Lynne Ames | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/nobody-s-victim.html | NOBODY'S VICTIM | False | By Deirdre English | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/movies/film-view-what-if-new-movies-in-other-hands.html | FILM VIEW; What If . . . ? New Movies In Other Hands | False | By Janet Maslin | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/l-views-on-enrollment-at-private-schools-807590.html | Views on Enrollment At Private Schools | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/obituaries/tseng-kwong-chi-photographer-39.html | Tseng Kwong Chi, Photographer, 39 | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/video-no-need-to-cry-over-the-hue-with-this-tv-set.html | VIDEO; No Need to Cry Over the Hue With This TV Set | False | By Hans Fantel | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/l-only-washington-can-solve-the-health-care-crisis-573690.html | Only Washington Can Solve the Health Care Crisis | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/topics-of-the-times-for-justice-in-guatemala.html | TOPICS OF THE TIMES; For Justice in Guatemala | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/l-gillette-s-record-of-cruelty-to-animals-679290.html | Gillette's Record of Cruelty to Animals | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/us/bakker-s-former-house-burns.html | Bakker's Former House Burns | False | AP | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/too-tender-for-this-world.html | TOO TENDER FOR THIS WORLD | False | By Terry Teach Out | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/campus-life-suny-binghamton-fraternity-sues-university-to-end-its-suspension.html | Campus Life: SUNY Binghamton; Fraternity Sues University to End Its Suspension | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/the-how-and-why-of-turning-camera-shy.html | The How and Why Of Turning Camera Shy | False | By Martha Stevenson | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/pro-hockey-a-fluke-goal-helps-rangers.html | PRO HOCKEY; A Fluke Goal Helps Rangers | False | By Joe Sexton, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/the-treasure-in-the-lacquered-box.html | THE TREASURE IN THE LACQUERED BOX | False | by Robert Stuart Nathan | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/us/heightened-risk-of-job-loss-is-seen-in-greyhound-strike.html | Heightened Risk of Job Loss Is Seen in Greyhound Strike | False | By Thomas C. Hayes, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/in-short-fiction-297090.html | IN SHORT; FICTION | False | By Craig Bloom | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/l-basque-tour-669990.html | Basque Tour | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/us/teachers-voting-on-ending-strike.html | TEACHERS VOTING ON ENDING STRIKE | False | Special to The New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/world/angry-at-us-rebuff-jerusalem-tries-to-show-how-well-it-treats-arabs.html | Angry at U.S. Rebuff, Jerusalem Tries to Show How Well It Treats Arabs | False | By Joel Brinkley, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/the-executive-life-calling-on-secretaries-to-fill-in-the-gaps.html | The Executive Life; Calling on Secretaries To Fill In the Gaps | False | By Deirdre Fanning | 1990-03-21 | TX 2-776902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/c-corrections-769690.html | Corrections | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/review-dance-cremins-and-wyoming-and-an-overwhelming-hall.html | Review/Dance; Cremins and Wyoming And an Overwhelming Hall | False | By Jack Anderson | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/national-notebook-burlington-vt-nonprofit-rentals.html | NATIONAL NOTEBOOK: Burlington, Vt.; Nonprofit Rentals | False | By Susan Youngwood | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/museum-puts-its-shows-on-the-road.html | Museum Puts Its Shows on the Road | False | By Marcia Saft | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/theater-black-eagles-a-tale-of-war-glory-and-race.html | THEATER; 'Black Eagles,' a Tale Of War, Glory and Race | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/gia-costa-and-bruce-newman-married.html | Gia Costa and Bruce Newman Married | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/movies/home-entertainment-video-critics-choices-master-visual-jokes-memorable.html | HOME ENTERTAINMENT/VIDEO: CRITICS CHOICES; Master of Visual Jokes, Memorable Characters | False | By Lawrence Van Gelder | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/in-the-region-connecticut-and-westchester-hard-times-for-hoteliers-in-hartford.html | IN THE REGION: Connecticut and Westchester; Hard Times for Hoteliers in Hartford | False | By Robert A. Hamilton | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/westchester-guide-400890.html | WESTCHESTER GUIDE | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/in-the-region-long-island-pine-valley-voters-consider-dissolution.html | IN THE REGION: Long Island; Pine Valley Voters Consider Dissolution | False | By Diana Shaman | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/on-my-mind-sins-of-the-fathers.html | ON MY MIND; Sins Of the Fathers | False | By A. M. Rosenthal | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/forum-east-european-workers-will-need-incentives.html | FORUM; East European Workers Will Need Incentives | False | By Lee Smith and Lewis Kaden | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/can-innocence-go-unpunished.html | CAN INNOCENCE GO UNPUNISHED? | False | By Phillip Lopate | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/l-killed-for-poetry-056990.html | Killed for Poetry | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/international-issue-the-taste-of-three-cities-high-energy-at-parisian-brasseries.html | INTERNATIONAL ISSUE: The Taste of Three Cities; High Energy at Parisian Brasseries | False | By Frederick Turner | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/l-on-encouraging-a-healthy-life-style-271990.html | On Encouraging A Healthy Life Style | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/world/ex-leaders-of-us-and-japan-to-meet.html | EX-LEADERS OF U.S. AND JAPAN TO MEET | False | By Steven R. Weisman, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/l-the-smithsonian-new-ideas-have-a-familiar-ring-312190.html | THE SMITHSONIAN; 'New Ideas' Have A Familiar Ring | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/sports-people-gathers-policy-void.html | SPORTS PEOPLE; Gathers Policy Void | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/college-basketball-uconn-and-syracuse-advance-to-final.html | COLLEGE BASKETBALL; UConn and Syracuse Advance to Final | False | By Malcolm Moran | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/managing-getting-women-down-to-the-site.html | Managing; Getting Women Down to the Site | False | By Claudia H. Deutsch | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/jane-sternick-to-wed.html | Jane Sternick to Wed | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/theater-mortality-is-the-real-lead-in-lucas-play.html | THEATER; Mortality Is The Real Lead In Lucas Play | False | By William Harris | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/world/shiite-leader-said-to-back-moves-to-free-hostages.html | Shiite Leader Said to Back Moves to Free Hostages | False | AP | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/gains-in-child-support.html | Gains In Child Support | False | By Felice Buckvar | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/world/upheaval-in-the-east-brandt-on-visit-to-oder-assures-poles-on-border.html | UPHEAVAL IN THE EAST; Brandt, on Visit to Oder, Assures Poles on Border | False | By Henry Kamm | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/travel-advisory-985390.html | TRAVEL ADVISORY | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/in-short-fiction-296090.html | IN SHORT; FICTION | False | By James Polk | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/review-concert-marimba-quartet-and-calabash-women.html | Review/Concert; Marimba Quartet and Calabash Women | False | By Peter Watrous | 1990-03-21 | TX 2-776902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/notes-from-the-revolution.html | Notes From the Revolution | False | By Adam Michnik | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/international-issue-lodgings-grand-simple-group-french-hotels-that-take-vow.html | INTERNATIONAL ISSUE: Lodgings Grand and Simple; A Group of French Hotels That Take a Vow of Silence | False | By Bethami Probst | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/l-the-next-generation-of-doctors-is-hopeful-no-family-tradition-360390.html | The Next Generation of Doctors Is Hopeful; No Family Tradition | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/marry-the-enemy-mend-his-socks.html | Marry the Enemy, Mend His Socks | False | By Ruth Daniloff | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/looking-ahead.html | Looking Ahead | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/l-shaking-down-the-tv-thunder-822290.html | Shaking Down the TV Thunder | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/lifestyle-the-lp-the-cd-and-the-cassette-a-new-game-of-musical-chairs.html | Lifestyle; The LP, the CD and the Cassette: A New Game of Musical Chairs | False | By Lena Williams | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/college-basketball-atlantic-coast-virginia-and-georgia-tech-win.html | COLLEGE BASKETBALL: ATLANTIC COAST; Virginia and Georgia Tech Win | False | By Barry Jacobs, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/focus-california-market-for-resale-houses-is-cooling-off.html | FOCUS: California; Market for Resale Houses Is Cooling Off | False | By Kathleen Sharp | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/miss-muller-to-wed-richard-crossman.html | Miss Muller to Wed Richard Crossman | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/national-notebook-n-miami-beach-fla-23acre-project-nearing-finale.html | NATIONAL NOTEBOOK: N. MIAMI BEACH, FLA.; 23-Acre Project Nearing Finale | False | By Linda Marx | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/world/tamils-flee-sri-lanka-but-india-limits-entry.html | Tamils Flee Sri Lanka, but India Limits Entry | False | By Barbara Crossette, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/susannah-labov-weds-g-m-page.html | Susannah Labov Weds G. M. Page | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/children-find-a-human-head-and-man-finds-legs-nearby.html | Children Find a Human Head And Man Finds Legs Nearby | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/postings-a-new-kind-of-mortgage-the-fannie-mae-two-step.html | POSTINGS: A New Kind of Mortgage; The Fannie Mae Two-Step | False | By Richard D. Lyons | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/college-basketball-syracuse-holds-off-villanova.html | COLLEGE BASKETBALL; Syracuse Holds Off Villanova | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/campus-life-irvine-six-are-arrested-protesting-policy-on-gay-housing.html | Campus Life: Irvine; Six Are Arrested Protesting Policy On Gay Housing | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/roberta-soble-and-eric-dochter-to-marry-in-may.html | Roberta Soble and Eric Dochter to Marry in May | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/l-question-of-the-week-how-accountable-is-jim-valvano-820590.html | Question Of the Week; How Accountable Is Jim Valvano? | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/review-music-pianist-plays-rarity-by-debussy.html | Review/Music; Pianist Plays Rarity By Debussy | False | By Bernard Holland | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/art-comparing-the-black-artist-in-the-united-states-and-brazil.html | >ART; Comparing the Black Artist in the United States and Brazil | False | By Vivien Raynor | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/children-s-books-058690.html | CHILDREN'S BOOKS | False | By Diane Manuel: Diane Manuel, the Former Book Editor of the Christian Science Monitor, Is A Freelance Writer. | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/a-brooklyn-man-is-charged-with-the-theft-of-15-torahs.html | A Brooklyn Man Is Charged With the Theft of 15 Torahs | False | AP | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/art-view-when-nature-became-god-art-changed.html | ART VIEW; When Nature Became God, Art Changed | False | By Michael Brenson | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/l-question-of-the-week-how-accountable-is-jim-valvano-820490.html | Question Of the Week; How Accountable Is Jim Valvano? | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/paperback-best-sellers-march-11-1990.html | PAPERBACK BEST SELLERS: March 11, 1990 | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/the-view-from-the-public-safety-building-new-structure-keeps-both.html | THE VIEW FROM: THE PUBLIC SAFETY BUILDING; New Structure Keeps Both the Criminal and the Public in Mind | False | By Lynne Ames | 1990-03-21 | TX 2-776902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/practical-traveler-saving-the-most-on-europe-fares.html | PRACTICAL TRAVELER; Saving the Most On Europe Fares | | By By Nancy Sharkey | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/campus-life-washington-state-policy-on-alcohol-is-transformed-to-follow-law.html | Campus Life: Washington State; Policy on Alcohol Is Transformed To Follow Law | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/campus-life-haverford-new-policy-lets-students-regulate-campus-drinking.html | Campus Life: Haverford; New Policy Lets Students Regulate Campus Drinking | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/eelco-d-swaak-marries-christina-ann-johnson.html | Eelco D. Swaak Marries Christina Ann Johnson | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/pro-hockey-magical-evening-ends-a-little-dimly.html | PRO HOCKEY; Magical Evening Ends a Little Dimly | False | By Joe Lapointe, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/national-notebook-burlington-vt-nonprofit-buys-rental-units.html | NATIONAL NOTEBOOK: BURLINGTON, VT.; Nonprofit Buys Rental Units | False | By Susan Youngwood | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/style-makers-esti-scharf-and-frederica-zwiebel-jewelers.html | Style Makers; Esti Scharf and Frederica Zwiebel, Jewelers | False | By Anne-Marie Schiro | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/in-chile-a-stillborn-democracy.html | In Chile, a Stillborn Democracy? | False | By Christopher Orsinger | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/a-queens-woman-is-found-slain-and-her-nephew-19-is-charged.html | A Queens Woman Is Found Slain And Her Nephew, 19, Is Charged | False | By James C. McKinley Jr. | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/headliners-richards-s-rivals-you-don-t-say.html | HEADLINERS; Richard's Rivals: You Don't Say? | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/focus-some-say-slip-is-an-adjustment-not-a-downturn.html | FOCUS; Some Say Slip Is an Adjustment, Not a Downturn | False | By Kathleen Sharp | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/dorothy-baldwin-to-marry-in-june.html | Dorothy Baldwin To Marry in June | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/the-sound-of-steel-on-steel-the-flash-of-metal-the-score.html | The Sound of Steel on Steel, the Flash of Metal, the Score | False | By Roberta Hershenson | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/artists-defend-creative-freedom.html | Artists Defend Creative Freedom | False | Special to The New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/us/110-hospitalized-in-houston-after-leak-of-mysterious-gas.html | 110 Hospitalized in Houston After Leak of Mysterious Gas | False | AP | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/l-shaking-down-the-tv-thunder-821990.html | Shaking Down the TV Thunder | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/l-explaining-the-no-in-a-15-to-1-vote-815590.html | Explaining the 'No' In a 15-to-1 Vote | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/l-holding-the-line-301490.html | 'Holding the Line' | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/answering-the-mail-654790.html | Answering The Mail | False | By Bernard Gladstone | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/connecticut-q-a-james-leahy-keeping-track-of-the-sound-s-polluters.html | CONNECTICUT Q&A: JAMES LEAHY; Keeping Track of the Sound's Polluters | False | By Andi Rierden | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/movies/l-oscar-choices-a-question-about-glory-308890.html | OSCAR CHOICES; A Question About 'Glory' | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/results-plus-796790.html | RESULTS PLUS | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/residential-resales-280490.html | Residential Resales | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/movies/film-are-some-remakes-much-much-more-than-meets-the-eye.html | FILM; Are Some Remakes Much, Much More Than Meets the Eye? | False | By Ellen Pall | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/the-view-from-hamden-food-sellers-heading-a-new-takeout-order-hold-the-plastic.html | THE VIEW FROM: HAMDEN; Food Sellers Heading a New Takeout Order: Hold the Plastic | False | By Peggy McCarthy | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/votes-in-congress-691890.html | Votes in Congress | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/yachting-launching-a-new-generation.html | YACHTING; Launching a New Generation | False | By Barbara Lloyd | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/evening-hours-masked-ball-in-the-court-of-the-sultan.html | Evening Hours; Masked Ball 'In the Court Of the Sultan' | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/leslie-hodges-to-wed-andrew-blau.html | Leslie Hodges to Wed Andrew Blau | False | | 1990-03-21 | TX 2-776902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/data-update-march-11-1990.html | DATA UPDATE: March 11, 1990 | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/college-basketball-big-eight-colorado-in-showdown-with-no-1.html | COLLEGE BASKETBALL; BIG EIGHT; Colorado in Showdown With No. 1 | False | AP | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/lifestyle-sunday-outing-spring-training-for-beach-lovers-at-coney-island.html | Lifestyle: Sunday Outing; Spring Training for Beach Lovers at Coney Island | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/music-view-the-musical-mystery-of-st-joan.html | MUSIC VIEW; THE MUSICAL MYSTERY OF ST. JOAN | False | By Donal Henahan | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/miss-joyce-plans-autumn-wedding.html | Miss Joyce Plans Autumn Wedding | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/new-jersey-q-a-nina-austenberg-fighting-inhumanity-to-animals.html | NEW JERSEY Q & A: NINA AUSTENBERG; Fighting Inhumanity to Animals | False | By Linda Lynwander | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/drunken-driving-statutes-criticized.html | Drunken Driving Statutes Criticized | False | By Jay Romano | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/obituaries/robert-l-kaufman-executive-63.html | Robert L. Kaufman, Executive, 63 | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/look-who-s-hooked-on-drug-dollars.html | Look Who's Hooked on Drug Dollars | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/kelly-ann-heller-planning-to-wed.html | Kelly Ann Heller Planning to Wed | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/market-watch-for-the-arbs-one-more-nail-in-the-coffin.html | MARKET WATCH; For the Arbs, One More Nail In the Coffin | False | By Floyd Norris | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/l-the-next-generation-of-doctors-is-hopeful-medicare-madness-361390.html | The Next Generation of Doctors Is Hopeful; Medicare Madness | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/dining-out-charm-and-serenity-of-japan-in-elmsford.html | DINING OUT; Charm and Serenity of Japan in Elmsford | False | By M. H. Reed | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/postings-a-theater-rescued-wreckers-foiled-again.html | POSTINGS: A Theater Rescued; Wreckers Foiled Again! | False | By Richard D. Lyons | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/barry-in-baltimore.html | Barry in Baltimore. | False | By Alex Ward | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/fashion-pushing-terry-cloth-off-the-beach-blanket.html | Fashion; Pushing Terry Cloth Off the Beach Blanket | False | By Deborah Hofmann | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/april-wedding-for-miss-dugan.html | April Wedding For Miss Dugan | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/l-no-degrees-of-racism-368290.html | No Degrees of Racism | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/baseball-notebook-pay-cut-is-now-a-seldom-used-tool.html | BASEBALL NOTEBOOK; Pay Cut Is Now a Seldom-Used Tool | False | By Murray Chass | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/review-music-violinist-gives-recital-using-instrument-made-of-plastic.html | Review/Music; Violinist Gives Recital Using Instrument Made of Plastic | False | By Allan Kozinn | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/alan-g-bozian-weds-alison-overseth.html | Alan G. Bozian Weds Alison Overseth | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/art-a-sculpture-exhibition-that-sounds-a-single-note-horses.html | ART; A Sculpture Exhibition That Sounds a Single Note: Horses | False | By William Zimmer | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/l-question-of-the-week-how-accountable-is-jim-valvano-738290.html | Question Of the Week; How Accountable Is Jim Valvano? | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/athlete-and-health-many-at-risk.html | Athlete and Health; Many at Risk | False | By Gerald Eskenazi | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/l-the-pioneers-of-wind-shear-warning-systems-679390.html | The Pioneers of Wind-Shear Warning Systems | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/tennis-capriati-reaches-slims-final.html | TENNIS; Capriati Reaches Slims Final | False | By Robin Finn, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/westchester-opinion-beyond-the-soviet-textbook.html | WESTCHESTER OPINION; Beyond the Soviet Textbook | False | By Betsy Rossenblatt | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/commissioner-stresses-freedom-for-disabled.html | Commissioner Stresses Freedom for Disabled | False | By S. Hogan-Gereg | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/john-hardiman-lawyer-is-engaged-to-donna-ellen-landau-an-executive.html | John Hardiman, Lawyer, Is Engaged To Donna Ellen Landau, an Executive | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/all-about-accountants-rivalries-responsibilities-and-some-new-risks.html | All About/Accountants; Rivalries, Responsibilities and Some New Risks | False | By Alison Leigh Cowan | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/the-art-of-history-was-his-credo.html | THE ART OF HISTORY WAS HIS CREDO | False | By Gertrude Himmelfarb | 1990-03-21 | TX 2-776902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/pace-cars-pulled-from-new-jersey.html | PACE CARS PULLED FROM NEW JERSEY | False | By Joseph F. Sullivan, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/tech-notes-beauty-of-the-simulated-weld.html | Tech Notes; Beauty of the Simulated Weld | False | By Joel Kurtzman | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/headliners-missing-links.html | HEADLINERS; Missing Links? | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/dance-for-cunningham-dance-is-as-mysterious-as-it-ever-was.html | DANCE; FOR CUNNINGHAM, DANCE IS AS MYSTERIOUS AS IT EVER WAS | False | By Jennifer Dunning | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/l-s-miller-to-wed-kathy-a-chazen.html | L. S. Miller to Wed Kathy A. Chazen | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/figure-skating-trenary-captures-world-title.html | FIGURE SKATING; Trenary Captures World Title | False | By Michael Janofsky, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/new-zoning-proposed-for-an-oldtime-look.html | New Zoning Proposed For an Old-Time Look | False | By Daniel Hatch | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/diversions-for-children-in-bangkok.html | Diversions for Children in Bangkok | False | By William Warren | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/us/alaska-pipeline-faces-costly-work-to-stop-rust.html | Alaska Pipeline Faces Costly Work to Stop Rust | False | By Timothy Egan, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/c-corrections-680890.html | Corrections | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/l-quilt-care-is-in-valhalla-398490.html | Quilt Care Is In Valhalla | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/forum-quality-control-for-health-care.html | FORUM; Quality Control for Health Care | False | By Jerry J. Jasinowski | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/betsey-t-winsor-to-wed-john-hartley-watlington.html | Betsey T. Winsor to Wed John Hartley Watlington | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/taking-the-heat-at-american-express.html | Taking the Heat at American Express | False | By Floyd Norris | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/international-issue-taste-three-cities-savoring-tuscan-staples-restaurants-siena.html | INTERNATIONAL ISSUE: The Taste of Three Cities; Savoring Tuscan Staples In the Restaurants of Siena | False | By Frances Mayes | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/sellars-to-advise-boston-opera-theater.html | Sellars to Advise Boston Opera Theater | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/l-being-safe-320090.html | BEING SAFE | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/children-s-books-bookshelf-057590.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/reviews-dance-serenity-in-songs-atlantis.html | Reviews/Dance; Serenity In Song's 'Atlantis' | False | By Jennifer Dunning | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/best-sellers-march-11-1990.html | BEST SELLERS: March 11, 1990 | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/world/upheaval-in-the-east-yugoslav-albanians-honor-martyrs.html | UPHEAVAL IN THE EAST; Yugoslav Albanians Honor Martyrs | False | By David Binder, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/streetscapes-the-tweed-courthouse-restoration-for-a-despised-but-hardy-landmark.html | STREETSCAPES: The Tweed Courthouse; Restoration for a Despised, but Hardy, Landmark | False | By Christopher Gray | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/development-slowdown-offers-planners-a-breather.html | Development Slowdown Offers Planners a Breather | False | By Iver Peterson | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/jacqueline-ryan-marries-michael-gordon-zapson.html | Jacqueline Ryan Marries Michael Gordon Zapson | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/be-true-to-your-depression.html | BE TRUE TO YOUR DEPRESSION | False | By Annie Gottlieb | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/kimberli-r-cohn-plans-may-bridal.html | Kimberli R. Cohn Plans May Bridal | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/international-issue-going-abroad-without-going-broke.html | INTERNATIONAL ISSUE; Going Abroad Without Going Broke | False | By Steven Prokesch | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/older-children-and-divorce-321190.html | OLDER CHILDREN AND DIVORCE | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/heather-a-stiers-to-wed-j-a-dorn.html | Heather A. Stiers To Wed J. A. Dorn | False | | 1990-03-21 | TX 2-776902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/singing-songs-of-the-irish-immigrants.html | Singing Songs of the Irish Immigrants | False | By Barbara Delatiner | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/co-op-crash-just-fine-with-me.html | Co-op Crash: Just Fine With Me | False | By Dan Hurley | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/commercial-property-columbia-s-research-park-spec-building-planned-for-audubon.html | COMMERCIAL PROPERTY: Columbia's Research Park; A 'Spec' Building Planned for Audubon Theater Site | False | By David W. Dunlap | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/reviews-music-tenor-from-south-africa-makes-met-opera-debut.html | Reviews/Music; Tenor From South Africa Makes Met Opera Debut | False | By John Rockwell | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/miss-ludington-engaged-to-wed.html | Miss Ludington Engaged to Wed | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/ingrid-grace-to-wed-james-fairchild.html | Ingrid Grace to Wed James Fairchild | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/l-question-of-the-week-how-accountable-is-jim-valvano-820290.html | Question Of the Week; How Accountable Is Jim Valvano? | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/o-rourke-s-theme-taxes-and-cooperation.html | O'Rourke's Theme: Taxes and Cooperation | False | By James Feron | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/inside-785290.html | INSIDE | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/debra-l-grodd-to-marry-stanley-lee-in-september.html | Debra L. Grodd to Marry Stanley Lee in September | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/sports-people-tomczak-aids-fund.html | SPORTS PEOPLE; Tomczak Aids Fund | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/world/upheaval-in-the-east-romanian-rebel-predicts-slow-progress.html | UPHEAVAL IN THE EAST; Romanian Rebel Predicts Slow Progress | False | By Dennis Hevesi | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/l-clearing-adam-smith-s-name-678690.html | Clearing Adam Smith's Name | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/c-correction-309290.html | Correction | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/magazine/l-being-safe-320390.html | BEING SAFE | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/answering-the-mail-654990.html | Answering The Mail | False | By Bernard Gladstone | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/campus-life-simon-s-rock-of-bard-committee-clears-three-professors-of-harassment.html | Campus Life: Simon's Rock of Bard; Committee Clears Three Professors Of Harassment | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/pamela-macleod-editor-to-marry.html | Pamela Macleod, Editor, to Marry | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/sound-a-character-test-to-take-the-measure-of-audio-dealers.html | SOUND; A CHARACTER TEST TO TAKE THE MEASURE OF AUDIO DEALERS | False | By Hans Fantel | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/home-clinic-safe-lifting-techniques.html | HOME CLINIC; Safe Lifting Techniques | False | By John Warde | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/world/rights-group-sees-failure-by-guatemala-chief.html | Rights Group Sees Failure by Guatemala Chief | False | By Clifford Krauss, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/the-world-visions-of-american-plenty.html | THE WORLD; VISIONS OF AMERICAN PLENTY | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/l-writers-on-rolls-822590.html | Writers on Rolls | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/mr-clean-takes-on-the-garbage-mess.html | 'Mr. Clean' Takes on the Garbage Mess | False | By Barnaby J. Feder | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/cultivating-mozart-s-garden-music.html | Cultivating Mozart's Garden MUSIC | False | By Thor Eckert Jr. | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/no-headline-056790.html | No Headline | False | By Gail M. Gerhart | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/too-embarrassed-not-to-kill.html | TOO EMBARRASSED NOT TO KILL | False | By Robert R. Harris | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/museum-takes-its-shows-on-the-road.html | Museum Takes Its Shows on the Road | False | By Marcia Saft | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/theater-variation-on-a-theme-the-movie-musical.html | THEATER; Variation On a Theme: The Movie Musical | False | By Alvin Klein | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/world/soviets-and-hungary-agree-on-troop-pullout.html | Soviets and Hungary Agree on Troop Pullout | False | AP | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/music-a-new-concert-series-begins-at-grace-church.html | MUSIC; A New Concert Series Begins at Grace Church | False | By Robert Sherman | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/reward-of-hoot-night-20-minutes-of-stardom.html | Reward of 'Hoot Night': 20 Minutes of Stardom | False | By Susan Pearsall | 1990-03-21 | TX 2-776902 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/music-head-of-choir-sees-a-revival-of-form.html | MUSIC; Head of Choir Sees a Revival of Form | False | By Rena Fruchter | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/vick-kenyon-wed-to-glen-d-caruso.html | Vick Kenyon Wed To Glen D. Caruso | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/florida-wedding-for-miss-bartram.html | Florida Wedding For Miss Bartram | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/business/the-executive-computer-the-font-wars-new-weapons-are-rolled-out.html | The Executive Computer; The Font Wars: New Weapons Are Rolled Out | False | By Peter H. Lewis | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/cheers-and-boos-as-chilean-leader-says-goodbye.html | Cheers and Boos as Chilean Leader Says Goodbye | False | AP | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/after-9-deaths-ithaca-residents-wonder-what-has-gone-wrong.html | After 9 Deaths, Ithaca Residents Wonder What Has Gone Wrong | False | Special to The New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/college-basketball-maryland-requests-early-appeal-hearing.html | COLLEGE BASKETBALL; Maryland Requests Early Appeal Hearing | False | AP | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/pro-basketball-knicks-win-one-for-present-as-they-honor-the-past.html | PRO BASKETBALL; Knicks Win One for Present as They Honor the Past | False | By Sam Goldaper | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/pop-view-white-singers-black-style-pop-bonanza.html | POP VIEW; White Singers + Black Style - Pop Bonanza | False | By Peter Watrous | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/opinion/remember-panama.html | Remember Panama? | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/visiting-nurses-face-growing-competition.html | Visiting Nurses Face Growing Competition | False | By Regina Morrisey | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/travel/c-corrections-989790.html | Corrections | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/the-nation-electronic-bulletin-boards-need-editing-no-they-don-t.html | THE NATION; Electronic Bulletin Boards Need Editing. No They Don't. | False | By Felicity Barringer | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/realestate/perspectives-code-enforcement-violations-pile-up-as-housing-improves.html | PERSPECTIVES; Code Enforcement; Violations Pile Up as Housing Improves | False | By Alan S. Oser | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/5-bonwit-teller-stores-are-sold-likely-insuring-retailer-s-survival.html | 5 Bonwit Teller Stores Are Sold, Likely Insuring Retailer's Survival | False | By Isadore Barmash | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/sports/l-question-of-the-week-how-accountable-is-jim-valvano-820390.html | Question Of the Week; How Accountable Is Jim Valvano? | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/style/helen-lepaw-and-joseph-gregory-barlow-marry.html | Helen Lepaw and Joseph Gregory Barlow Marry | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/world/reform-movement-grows-in-mongolia.html | REFORM MOVEMENT GROWS IN MONGOLIA | False | By Nicholas D. Kristof, Special To the New York Times | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/books/in-short-nonfiction-steal-this-review.html | IN SHORT: NONFICTION; STEAL THIS REVIEW | False | By David Kelly | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/weekinreview/the-region-staten-island-is-voting-but-it-s-only-a-sitcom-secession.html | THE REGION; Staten Island Is Voting, but It's Only a Sitcom Secession | False | By Elizabeth Kolbert | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/arts/recordings-boccherini-up-front.html | RECORDINGS; Boccherini Up Front | False | By John Rockwell | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/l-views-on-enrollment-at-private-schools-807490.html | Views on Enrollment At Private Schools | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/connecticut-guide-264690.html | CONNECTICUT GUIDE | False | | 1990-03-21 | TX 2-776902 | | |
| 1990-03-11 | 1990-03-11 | https://www.nytimes.com/1990/03/11/nyregion/airport-s-neighbors-fight-for-trees-and-quiet.html | Airport's Neighbors Fight for Trees and Quiet | False | By Nick Ravo | 1990-03-21 | TX 2-776902 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/let-east-german-mark-float-to-its-own-level-exchange-at-par-005490.html | Let East German Mark Float to Its Own Level; Exchange at Par | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/clean-power-s-strange-enemies.html | Clean Power's Strange Enemies | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/movies/directors-honor-stone.html | Directors Honor Stone | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/2-inmates-are-shot-as-they-are-leaving-rikers-island-chapel.html | 2 Inmates Are Shot As They Are Leaving Rikers Island Chapel | False | By James Barron | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/style/chronicle-018690.html | Chronicle | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/homeless-they-build-for-peers.html | Homeless, They Build For Peers | False | By Tim Golden | 1990-03-19 | TX 2-774170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/question-box.html | Question Box | False | By Ray Corio | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/upheaval-east-gorbachev-seeks-party-overhaul-but-not-open-election-congress.html | UPHEAVAL IN THE EAST; Gorbachev Seeks Party Overhaul but Not Open Election of Congress | False | By Francis X. Clines, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/us/us-aid-sought-against-great-lakes-mussel.html | U.S. Aid Sought Against Great Lakes Mussel | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/on-your-own-calendar.html | ON YOUR OWN; Calendar | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/business-people-chief-of-abbott-labs-files-suit-over-ouster.html | BUSINESS PEOPLE; Chief of Abbott Labs Files Suit Over Ouster | False | By Daniel F. Cuff | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/c-correction-888190.html | Correction | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/that-merciless-defense-did-it.html | That Merciless Defense Did It | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/essay-a-bittersweet-ending.html | ESSAY; A Bittersweet Ending | False | By William Safire | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/grisly-look-at-prison-life-of-yesteryear-by-peter-kerr.html | Grisly Look at Prison Life of Yesteryear By PETER KERR | False | Special to The New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/reviews-music-mussorgsky-and-berg-from-barry-douglas.html | Reviews/Music; Mussorgsky and Berg From Barry Douglas | False | By James R. Oestreich | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/us/private-group-drafting-changes-in-spy-laws.html | Private Group Drafting Changes in Spy Laws | False | By Michael Wines, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/eddie-antar-s-assets-frozen.html | Eddie Antar's Assets Frozen | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-ad-scene-as-big-agencies-get-bigger-some-small-shops-thrive.html | THE MEDIA BUSINESS; Ad Scene; As Big Agencies Get Bigger, Some Small Shops Thrive | False | By Kim Foltz | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/toyota-said-to-plan-big-us-test-site.html | Toyota Said to Plan Big U.S. Test Site | False | By Doron P. Levin, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/media-business-abc-s-top-programmer-sees-his-guesses-pay-off-so-far-prime-time.html | THE MEDIA BUSINESS; ABC's Top Programmer Sees His Guesses Pay Off, So Far, in Prime Time | False | By Geraldine Fabrikant | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/l-let-east-german-mark-float-to-its-own-level-655690.html | Let East German Mark Float to Its Own Level | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/l-cost-doesn-t-rule-out-pentamidine-use-007490.html | Cost Doesn't Rule Out Pentamidine Use | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/pan-am-shuttle-to-offer-hourly-papers-to-fliers.html | Pan Am Shuttle to Offer Hourly Papers to Fliers | False | By Keith Bradsher | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/grady-is-focusing-on-psal-title.html | Grady Is Focusing on P.S.A.L. Title | False | By Al Harvin | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/us/churchgoers-watch-shootings.html | Churchgoers Watch Shootings | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/celtics-top-76ers-in-final-seconds.html | Celtics Top 76ers In Final Seconds | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/lima-journal-a-portrait-of-the-writer-as-the-rising-political-star.html | Lima Journal; A Portrait of the Writer as the Rising Political Star | False | By James Brooke, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/koito-rebuff-for-pickens.html | Koito Rebuff For Pickens | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/upheaval-in-the-east-lithuania-s-long-path-from-and-back-toward-freedom.html | UPHEAVAL IN THE EAST; Lithuania's Long Path From and Back Toward Freedom | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/upheaval-in-the-east-on-economic-front-changes-continue.html | UPHEAVAL IN THE EAST; On Economic Front, Changes Continue | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/on-your-own-playbyplay-versus-educational-tv.html | ON YOUR OWN; Play-by-Play Versus Educational TV | False | By Alexander McNab | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/us/west-virginia-teachers-vow-to-continue-their-walkout.html | West Virginia Teachers Vow To Continue Their Walkout | False | Special to The New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/news-summary-992690.html | NEWS SUMMARY | False | | 1990-03-19 | TX 2-774170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/style/susan-t-hosat-and-dr-stewart-levine-married.html | Susan T. Hosat and Dr. Stewart Levine Married | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/trevino-already-seniors-star.html | Trevino Already Seniors Star | False | By Jaime Diaz | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/political-tension-in-israel-deepens.html | POLITICAL TENSION IN ISRAEL DEEPENS | False | By Joel Brinkley, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/review-pop-patti-labelle-s-love-of-those-in-love-with-her.html | Review/Pop; Patti LaBelle's Love Of Those in Love With Her | False | By Stephen Holden | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/arab-league-headquarters-to-return-to-cairo.html | Arab League Headquarters to Return to Cairo | False | By Alan Cowell, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/east-germanys-fizzled-revolution.html | East Germany's Fizzled Revolution | False | By Susanna Elm and Theodore Correl | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/review-television-pointing-a-lively-finger-at-consumers-frustrations.html | Review/Television; Pointing a Lively Finger At Consumers' Frustrations | False | By Walter Goodman | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/business-scene-high-technology-in-plants-abroad.html | Business Scene; High Technology In Plants Abroad | False | By Louis Uchitelle | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/bridge-illness-anxiety-is-now-the-suspect.html | Bridge Illness: Anxiety Is Now The Suspect | False | By Tim Golden | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/christie-s-reverses-stand-on-price-guarantees.html | Christie's Reverses Stand on Price Guarantees | False | By Rita Reif | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/l-let-east-german-mark-float-to-its-own-level-in-their-private-hearts-005590.html | Let East German Mark Float to Its Own Level; In Their Private Hearts | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/in-a-war-over-taxis-27-die-in-a-south-african-township.html | In a War Over Taxis, 27 Die In a South African Township | False | By Christopher S. Wren, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/quotation-of-the-day-998990.html | Quotation of the Day | False | | | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/review-concert-celebrating-50-years-of-opera-on-saturdays.html | Review/Concert; Celebrating 50 Years of Opera on Saturdays | False | By Allan Kozinn | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/upheaval-in-the-east-romania-marchers-seek-ouster-of-communists.html | UPHEAVAL IN THE EAST; Romania Marchers Seek Ouster of Communists | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/l-youth-service-bill-answers-bush-s-call-655290.html | Youth Service Bill Answers Bush's Call | False | | | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/us/air-force-officer-is-acquitted-of-sexual-relations-charge.html | Air Force Officer Is Acquitted Of Sexual Relations Charge | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-simon-schuster-buys-school-software-maker.html | THE MEDIA BUSINESS; Simon & Schuster Buys School Software Maker | False | By Roger Cohen | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/in-the-nation-don-t-read-his-lips.html | IN THE NATION; Don't Read His Lips | False | | | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/us/archbishop-asks-his-clergy-to-test-a-vaccine-for-aids.html | Archbishop Asks His Clergy To Test a Vaccine for AIDS | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/review-music-sounds-to-look-at-and-taste.html | Review/Music; Sounds To Look At And Taste | False | By Bernard Holland | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/depaul-is-stunned-at-snub-by-ncaa.html | DePaul Is Stunned At Snub By N.C.A.A. | False | By the Associated Press | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/glad-tidings-for-64.html | Glad Tidings For 64 | False | By Joe Lapointe | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-for-some-publishers-profit-goes-with-quality.html | THE MEDIA BUSINESS; For Some Publishers, Profit Goes With Quality | False | By Edwin McDowell | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/review-dance-wrinklings-flutters-tilts-and-stamps-as-major-events.html | Review/Dance; Wrinklings, Flutters, Tilts and Stamps as Major Events | False | By Jennifer Dunning | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/books/books-of-the-times-some-troubled-children-and-how-they-grew.html | Books of The Times; Some Troubled Children and How They Grew | False | By Christopher Lehmann-Haupt | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/l-plenty-of-whales-sighted-off-pacific-coast-655390.html | Plenty of Whales Sighted Off Pacific Coast | False | | | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/a-fatigue-mandela-rest-then-heads-for-sweden.html | A FATIGUE MANDELA REST, THEN HEADS FOR SWEDEN | False | By Jane Perlez, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/venezuela-and-banks-near-agreement-on-debt-relief.html | Venezuela and Banks Near Agreement on Debt Relief | False | By Jonathan Fuerbringer | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/discussion-yields-nothing-but-talk.html | Discussion Yields Nothing but Talk | False | By Murray Chass | 1990-03-19 | TX 2-774170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/us/2d-suspect-in-slaying-of-parents-surrenders.html | 2d Suspect in Slaying Of Parents Surrenders | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/fire-kills-3-children-in-brooklyn.html | Fire Kills 3 Children in Brooklyn | False | By Constance L. Hays | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/georgia-tech-tops-virginia-in-final.html | Georgia Tech Tops Virginia in Final | False | By Barry Jacobs, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/review-ballet-oakland-troupe-performs-cocteau-s-train-bleu.html | Review/Ballet; Oakland Troupe Performs Cocteau's 'Train Bleu' | False | By Anna Kisselgoff | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/sports-world-specials-football-happy-packer.html | SPORTS WORLD SPECIALS: FOOTBALL; Happy Packer | False | By Frank Litsky | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/upheaval-in-the-east-for-gorbachev-an-uncertain-anniversary.html | UPHEAVAL IN THE EAST; For Gorbachev, an Uncertain Anniversary | False | By Bill Keller, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/style/edye-kleiman-and-rand-rosenbaum-are-wed.html | Edye Kleiman and Rand Rosenbaum Are Wed | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/treasury-is-selling-only-bills-this-week.html | Treasury Is Selling Only Bills This Week | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/uconn-beats-syracuse-for-big-east-title.html | UConn Beats Syracuse for Big East Title | False | By Malcolm Moran | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/results-plus-978090.html | Results Plus | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/obituaries/martial-singher-french-baritone-and-a-noted-teacher-dies-at-85.html | Martial Singher, French Baritone And a Noted Teacher, Dies at 85 | False | By Peter B. Flint | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/sandinistas-enact-a-bipartisan-amnesty.html | Sandinistas Enact a Bipartisan Amnesty | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/on-your-own-handson-relief-for-sore-athletes.html | ON YOUR OWN; Hands-On Relief for Sore Athletes | False | By Peter Sikowitz | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/metro-matters-japanese-work-to-link-business-to-philanthropy.html | Metro Matters; Japanese Work To Link Business To Philanthropy | False | By Sam Roberts | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/a-school-in-the-bronx-that-is-somehow-making-it.html | A School in the Bronx That Is Somehow Making It | False | By Sara Rimer | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/traditions-fade-into-the-past.html | Traditions Fade Into the Past | False | By Michael Janofsky, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/haiti-near-chaos-gropes-for-leader.html | HAITI, NEAR CHAOS, GROPES FOR LEADER | False | By Joseph B. Treaster, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/economic-calendar.html | Economic Calendar | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/mosbacher-goes-to-talks-in-tokyo.html | Mosbacher Goes to Talks in Tokyo | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/elected-president-replaces-pinochet.html | Elected President Replaces Pinochet | False | By Shirley Christian, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/community-service-mark-of-disgrace.html | Community Service, Mark of Disgrace | False | by Barbara Gordon | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/two-liberations-in-lithuania.html | Two Liberations in Lithuania | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/new-land-panel-has-trouble-gearing-up.html | New Land Panel Has Trouble Gearing Up | False | By Todd S. Purdum | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/division-i-names-top-seeded-teams.html | Division I Names Top-Seeded Teams | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/lockout-could-make-or-break-carter.html | Lockout Could Make or Break Carter | False | By Joseph Durso, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/style/chronicle-018590.html | Chronicle | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-advertising-upi-seeks-arbitration.html | THE MEDIA BUSINESS: Advertising; U.P.I. Seeks Arbitration | False | AP | 1990-03-19 | TX 2-774170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/us-says-coup-effort-shows-afghan-s-weakness.html | U.S. Says Coup Effort Shows Afghan's Weakness | False | By Robert Pear, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/panama-s-new-leader-fasts-to-dramatize-need-for-aid.html | Panama's New Leader Fasts To Dramatize Need for Aid | False | By Larry Rohter, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/theater/soviet-georgian-actors-plan-debut-in-brooklyn.html | Soviet Georgian Actors Plan Debut in Brooklyn | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/dividend-meetings-836390.html | Dividend Meetings | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/market-place-little-interest-in-stock-baskets.html | Market Place; Little Interest In Stock Baskets | False | By Kurt Eichenwald | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/1-new-yorkers-have-good-reason-to-be-so-rude-655490.html | New Yorkers Have Good Reason to Be So Rude | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/outdoors-trekking-for-hare-in-snow.html | Outdoors: Trekking For Hare in Snow | False | By Nelson Bryant | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/style/chronicle-965690.html | Chronicle | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/michigan-state-prevails.html | Michigan State Prevails | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/us-settlement-for-fred-alger.html | U.S. Settlement For Fred Alger | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/bill-planned-on-exchanges.html | Bill Planned on Exchanges | False | Special to The New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/theater/last-cast-of-chorus-line-wonders-about-taking-its-next-steps.html | Last Cast of 'Chorus Line' Wonders About Taking Its Next Steps | False | By Mervyn Rothstein | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/us/two-years-temper-hopes-in-baltimore.html | Two Years Temper Hopes in Baltimore | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/inside-814490.html | INSIDE | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/sports-world-specials-play-by-play-blind-analyst.html | SPORTS WORLD SPECIALS: PLAY-BY-PLAY; Blind Analyst | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-advertising-public-policy-issues-draw-agency-man.html | THE MEDIA BUSINESS: Advertising; Public Policy Issues Draw Agency Man | False | By Randall Rothenberg | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/review-music-guitarist-of-japan-via-spain.html | Review/Music; Guitarist of Japan via Spain | False | By Allan Kozinn | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/credit-markets-higher-short-term-rates-seen.html | CREDIT MARKETS; Higher Short-Term Rates Seen | False | By Kenneth N. Gilpin | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/international-report-entrepreneurs-in-czechoslovakia-await-law.html | INTERNATIONAL REPORT; Entrepreneurs in Czechoslovakia Await Law | False | By Brenda Fowler, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/gm-plans-new-link-in-east-bloc.html | G.M. Plans New Link In East Bloc | False | By Steven Prokesch, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/a-conductor-s-replacement.html | A Conductor's Replacement | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/international-report-a-freer-but-shrinking-market.html | INTERNATIONAL REPORT; A Freer, but Shrinking, Market | False | By Steven Greenhouse, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/upheaval-in-the-east-us-advises-moscow-to-respect-lithuania.html | UPHEAVAL IN THE EAST; U.S. Advises Moscow To 'Respect' Lithuania | False | By Thomas L. Friedman, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/us/odd-surge-in-deaths-found-in-those-taking-aids-drug.html | Odd Surge in Deaths Found In Those Taking AIDS Drug | False | By Gina Kolata | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/upheaval-in-the-east-estonian-congress-calls-for-a-republic.html | UPHEAVAL IN THE EAST; Estonian Congress Calls for a Republic | False | By Esther B. Fein, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/vandeweghe-plays-and-knicks-win.html | Vandeweghe Plays And Knicks Win | False | By Michael Martinez, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/investor-suggests-lockheed-concentrate-on-the-military.html | Investor Suggests Lockheed Concentrate on the Military | False | By Richard W. Stevenson, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/sports-world-specials-yachting-timeout-in-race.html | SPORTS WORLD SPECIALS: YACHTING; Timeout in Race | False | By Robert Mcg. Thomas Jr. | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/us/new-faces-in-primary-for-governor-of-illinois.html | New Faces in Primary For Governor of Illinois | False | By William E. Schmidt, Special to the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/lebanese-president-rejects-offer-to-negotiate-with-rebel-general.html | Lebanese President Rejects Offer To Negotiate With Rebel General | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/four-oil-spills-turn-spotlight-on-new-york-s-vital-straits.html | Four Oil >Spills Turn Spotlight On New York's Vital Straits | False | By Allan R. Gold | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/horse-racing-charon-remains-undefeated.html | Horse Racing Charon Remains Undefeated | False | By Steven Crist, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/rostenkowski-presents-plan-to-cut-deficit.html | Rostenkowski Presents Plan to Cut Deficit | False | By Susan F. Rasky, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/us/no-advantage-for-disadvantaged-found-in-a-60-s-military-program.html | No Advantage for Disadvantaged Found in a 60's Military Program | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-advertising-wpp-profit-up-89.4.html | THE MEDIA BUSINESS: Advertising; WPP Profit Up 89.4% | False | By Randall Rothenberg | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/upheaval-in-the-east-nations-widen-role-of-bank-for-east-bloc-aid.html | UPHEAVAL IN THE EAST; Nations Widen Role of Bank for East-Bloc Aid | False | By Steven Greenhouse, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/girl-2-killed-in-harlem-fire.html | Girl, 2, Killed in Harlem Fire | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/oklahoma-wins-title-in-big-eight.html | Oklahoma Wins Title in Big Eight | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/focused-sabatini-defeats-capriati.html | Focused Sabatini Defeats Capriati | False | By Robin Finn, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/owners-approve-tv-deals.html | Owners Approve TV Deals | False | By Thomas George, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/tickets-an-issue-in-n-c-state-case.html | Tickets an Issue In N. C. State Case | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising; Pro Bono | False | By Randall Rothenberg | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/ethnic-tension-marks-bronx-race-for-garcia-seat.html | Ethnic Tension Marks Bronx Race for Garcia Seat | False | By Frank Lynn | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/sports-of-the-times-zing-went-the-strings-for-uconn.html | Sports of The Times; Zing Went the Strings for UConn | False | By Ira Berkow | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/briefs-856990.html | BRIEFS | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/a-papal-attack-on-vatican-ii.html | A Papal Attack on Vatican II | False | By Richard P. McBrien | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/sondheim-celebration.html | Sondheim Celebration | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-advertising-shift-on-ad-taxes.html | THE MEDIA BUSINESS: Advertising; Shift on Ad Taxes | False | By Randall Rothenberg | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/bc-and-colgate-take-titles.html | B.C. and Colgate Take Titles | False | By William N. Wallace, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/us/7-hurt-as-shots-pierce-roof-of-greyhound-bus.html | 7 Hurt as Shots Pierce Roof of Greyhound Bus | False | AP | 1990-03-19 | TX 2-774170 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/trade-negotiations-create-an-uproar-in-japan.html | Trade Negotiations Create an Uproar in Japan | False | By Steven R. Weisman, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/business-people-new-top-management-set-at-robinson-nugent.html | BUSINESS PEOPLE; New Top Management Set at Robinson Nugent | False | By Daniel F. Cuff | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/us/new-airport-is-planned-to-help-o-hare-but-where.html | New Airport Is Planned to Help O'Hare, but Where? | False | By Isabel Wilkerson, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/sports/on-your-own-tips-one-can-flip-over.html | ON YOUR OWN; Tips One Can Flip Over | False | By Barbara Lloyd | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/executive-changes-856390.html | EXECUTIVE CHANGES | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/proxy-fights-loom-on-a-variety-of-issues.html | Proxy Fights Loom on a Variety of Issues | False | By Sarah Bartlett | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/upheaval-in-the-east-romanians-lives-quickly-improve.html | UPHEAVAL IN THE EAST; Romanians' Lives Quickly Improve | False | By David Binder, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/bridge-846990.html | Bridge | False | By Alan Truscott | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/us/despite-a-tobacco-heritage-virginia-nears-smoke-curbs.html | Despite a Tobacco Heritage, Virginia Nears Smoke Curbs | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/arts/writers-to-confront-modern-composers.html | Writers to Confront Modern Composers | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/style/judy-tobias-is-wed-to-lewis-f-davis.html | Judy Tobias Is Wed to Lewis F. Davis | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/overhaul-of-party-urged.html | Overhaul of Party Urged | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/world/upheaval-in-the-east-parliament-in-lithuania-124-0-declares-nation-independent.html | UPHEAVAL IN THE EAST; PARLIAMENT IN LITHUANIA, 124-0, DECLARES NATION INDEPENDENT | False | By Bill Keller, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/nyregion/dinkins-takes-roast-with-a-dash-of-humor.html | Dinkins Takes Roast With a Dash of Humor | False | By Todd S. Purdum | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/us/official-resigns-over-remark-on-south-carolina-governor.html | Official Resigns Over Remark On South Carolina Governor | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/opinion/the-mail-monopoly.html | The Mail Monopoly | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/us/government-begins-bias-inquiry-at-citadel.html | Government Begins Bias Inquiry at Citadel | False | Special to The New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Randall Rothenberg | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/realty-hurts-american-express.html | Realty Hurts American Express | False | By Eric N. Berg, Special To the New York Times | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/international-report-sultan-denies-harrods-role.html | INTERNATIONAL REPORT; Sultan Denies Harrods Role | False | AP | 1990-03-19 | TX 2-774170 | | |
| 1990-03-12 | 1990-03-12 | https://www.nytimes.com/1990/03/12/business/business-digest-979690.html | BUSINESS DIGEST | False | | 1990-03-19 | TX 2-774170 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/cablevision-systems-reports-earnings-for-qtr-to-dec-31.html | Cablevision Systems reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/science/science-watch-grasslands-to-desert.html | SCIENCE WATCH; Grasslands to Desert | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/gainsco-inc-reports-earnings-for-qtr-to-dec-31.html | Gainsco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/genghis-khan-ruled-first.html | Genghis Khan Ruled First | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/american-stores-reports-earnings-for-14wks-to-feb-3.html | American Stores reports earnings for 14wks to Feb 3 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/american-technical-ceramics-corp-reports-earnings-for-qtr-to-dec-31.html | American Technical Ceramics Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/carver-corp-reports-earnings-for-qtr-to-dec-31.html | Carver Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/on-horse-racing-backlash-and-concern-over-japanese-buyers.html | On Horse Racing Backlash and Concern Over Japanese Buyers | False | | 1990-03-19 | TX 2-776905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/advanced-circuits-reports-earnings-for-qtr-to-feb-24.html | Advanced Circuits reports earnings for Qtr to Feb 24 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/invacare-corp-reports-earnings-for-qtr-to-dec-31.html | Invacare Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/property-trust-of-america-reports-earnings-for-year-to-dec-31.html | Property Trust of America reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/us/measure-barring-discrimination-against-disabled-runs-into-snag.html | Measure Barring Discrimination Against Disabled Runs Into Snag | False | By Steven A. Holmes, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/in-brazil-scathing-criticism-for-the-departing-president.html | In Brazil, Scathing Criticism For the Departing President | False | By James Brooke, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/albany-is-asked-to-speed-plan-to-replace-tokens.html | Albany Is Asked to Speed Plan to Replace Tokens | False | By Kevin Sack, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/bush-s-comment-on-israel-divides-us-jews.html | Bush's Comment on Israel Divides U.S. Jews | False | By Thomas L. Friedman, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/company-news-escort-price-raised.html | COMPANY NEWS; Escort Price Raised | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/mylex-corp-reports-earnings-for-qtr-to-dec-31.html | Mylex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/consolidated-tomoka-reports-earnings-for-qtr-to-dec-31.html | Consolidated-Tomoka reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/us/political-memo-in-texas-the-negative-ad-is-losing.html | Political Memo; In Texas, the Negative Ad Is Losing | False | By Roberto Suro, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/regan-warns-of-a-budget-with-a-gap-of-1.5-billion.html | Regan Warns of a Budget With a Gap of $1.5 Billion | False | By Elizabeth Kolbert, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/ms-sabol-s-agenda-of-crises.html | Ms. Sabol's Agenda of Crises | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/military-leader-agrees-to-leave-haiti-for-the-us.html | MILITARY LEADER AGREES TO LEAVE HAITI FOR THE U.S. | False | By Joseph B. Treaster, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/executive-changes-086790.html | EXECUTIVE CHANGES | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/the-big-bailout-lawyers-hired-by-us-thrive-on-savings-crisis.html | The Big Bailout; Lawyers Hired by U.S. Thrive on Savings Crisis | False | Special to The New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/met-pro-corp-reports-earnings-for-qtr-to-jan-31.html | Met-Pro Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/paul-harris-stores-inc-reports-earnings-for-qtr-to-feb-3.html | Paul Harris Stores Inc. reports earnings for Qtr to Feb 3 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/players-association-shifts-tactics.html | Players Association Shifts Tactics | False | By Murray Chass | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/mandela-reunited-with-old-comrade.html | Mandela Reunited With Old Comrade | False | By Sheila Rule, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/arts/disputed-art-show-to-go-to-corcoran-special-to-the-new-york-times.html | Disputed Art Show to Go to Corcoran Special To The New York Times | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/hampton-industries-reports-earnings-for-qtr-to-dec-30.html | Hampton Industries reports earnings for Qtr to Dec 30 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/business-and-health-research-outlays-to-aid-the-aging.html | Business and Health; Research Outlays To Aid the Aging | False | By Milt Freudenheim | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/us/linguistics-professor-named-head-of-middlebury-college.html | Linguistics Professor Named Head of Middlebury College | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/andres-wines-reports-earnings-for-qtr-to-dec-31.html | Andres Wines reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/chinese-party-calls-for-closer-ties-to-masses.html | Chinese Party Calls for Closer Ties to Masses | False | By Sheryl Wudunn, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/prenor-group-ltd-reports-earnings-for-year-to-dec-31.html | Prenor Group Ltd. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/cambridge-bioscience-reports-earnings-for-qtr-to-dec-31.html | Cambridge Bioscience reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/arts/met-opera-withdrawing-from-brooklyn-productions.html | Met Opera Withdrawing From Brooklyn Productions | False | By John Rockwell | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/science/q-a-271290.html | Q&A | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/finding-of-overcharges-is-challenged-by-nynex.html | Finding of Overcharges Is Challenged by Nynex | False | By Keith Bradsher | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/muslim-militants-are-seized-in-egyptian-religious-strife.html | Muslim Militants Are Seized In Egyptian Religious Strife | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/our-towns-why-no-one-orders-a-shot-and-an-evian.html | Our Towns; Why No One Orders a Shot And an Evian | False | By Wayne King | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/science/doubt-cast-on-theory-of-changes-in-genes.html | Doubt Cast On Theory Of Changes In Genes | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/deltak-corp-reports-earnings-for-qtr-to-jan-31.html | Deltak Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/science/birth-weight-trend-causes-concern.html | Birth Weight Trend Causes Concern | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/chip-maker-had-deficit-in-3d-quarter.html | Chip Maker Had Deficit In 3d Quarter | False | By Lawrence M. Fisher, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/central-vermont-public-servce-reports-earnings-for-qtr-to-dec-31.html | Central Vermont Public Servce reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/foodarama-supermarkets-reports-earnings-for-qtr-to-jan-27.html | Foodarama Supermarkets reports earnings for Qtr to Jan 27 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/bush-to-seek-300-million-in-funds-for-chamorro.html | Bush to Seek $300 Million in Funds for Chamorro | False | By Robert Pear, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/science/efforts-to-halt-wetland-loss-turn-their-attention-inland.html | Efforts to Halt Wetland Loss Turn Their Attention Inland | False | By William K. Stevens | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/us/officials-in-kansas-refuse-to-hold-illegal-aliens-because-of-jail-costs.html | Officials in Kansas Refuse to Hold Illegal Aliens Because of Jail Costs | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/why-lockheed-is-under-siege.html | Why Lockheed Is Under Siege | False | By Richard W. Stevenson, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/oppenheimer-capital-lp-reports-earnings-for-qtr-to-jan-31.html | Oppenheimer Capital L.P. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/peerless-tube-co-reports-earnings-for-qtr-to-dec-31.html | Peerless Tube Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/telecredit-inc-reports-earnings-for-qtr-to-jan-31.html | Telecredit Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/l-i-m-really-home-but-screening-your-call-077490.html | 'I'm Really Home but Screening Your Call' | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/healthcare-services-group-reports-earnings-for-qtr-to-dec-31.html | Healthcare Services Group reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/books/books-of-the-times-what-unmatching-underwear-can-do-to-love.html | Books of The Times; What Unmatching Underwear Can Do to Love | False | By Michiko Kakutani | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/qvc-network-inc-reports-earnings-for-qtr-to-jan-31.html | QVC Network Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/ranger-alumni-turn-back-their-former-teammates-at-garden.html | Ranger Alumni Turn Back Their Former Teammates at Garden | False | By Joe Sexton | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/la-quinta-motor-inns-lp-reports-earnings-for-qtr-to-dec-31.html | La Quinta Motor Inns LP reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/aide-differs-with-cheney-on-the-soviet-threat.html | Aide Differs With Cheney on the Soviet Threat | False | By Michael R. Gordon, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/new-jersey-court-voids-14th-death-sentence.html | New Jersey Court Voids 14th Death Sentence | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/reich-tang-lp-reports-earnings-for-qtr-to-dec-31.html | Reich & Tang L.P. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/upheaval-east-berlin-premier-letter-rabbi-sees-some-nazi-peril.html | UPHEAVAL IN THE EAST; East Berlin Premier, In Letter to a Rabbi, Sees Some Nazi Peril | False | Special to The New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/us/2d-suspect-in-slaying-of-parents-surrenders.html | 2d Suspect In Slaying Of Parents Surrenders | False | AP | 1990-03-19 | TX 2-776905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/h-george-decancq-engineer-dies-at-88.html | H. George Decancq, Engineer, Dies at 88 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/cavco-industries-reports-earnings-for-qtr-to-dec-31.html | Cavco Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/health-images-reports-earnings-for-year-to-dec-31.html | Health Images reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/upheaval-in-the-east-morning-after-in-lithuania-pride-is-tempered-by-doubt.html | UPHEAVAL IN THE EAST; Morning After in Lithuania: Pride Is Tempered by Doubt | False | By Bill Keller, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/american-airlines.html | American Airlines | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/managua-journal-sandinistas-foreign-legion-is-faithful-in-defeat.html | Managua Journal; Sandinistas' Foreign Legion Is Faithful in Defeat | False | By Larry Rohter, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/books/publishing-houses-run-short-of-copy-editors.html | Publishing Houses Run Short of Copy Editors | False | By Eleanor Blau | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/style/chronicle-284290.html | Chronicle | False | By Susan Heller Anderson | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/style/chronicle-264590.html | Chronicle | False | By Susan Heller Anderson | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/medicaid-help-for-aids-patients-proposed.html | Medicaid Help for AIDS Patients Proposed | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/direct-pharmaceutical-reports-earnings-for-qtr-to-dec-31.html | Direct Pharmaceutical reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/l-west-bank-holds-small-appeal-for-soviet-jews-077890.html | West Bank Holds Small Appeal for Soviet Jews | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/abroad-at-home-the-royal-prerogative.html | ABROAD AT HOME; The Royal Prerogative | False | Anthony Lewis | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/astrosystems-inc-reports-earnings-for-qtr-to-dec-31.html | Astrosystems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/chiron-corp-reports-earnings-for-year-to-dec-31.html | Chiron Corp. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/us/faa-faulted-on-crew-that-drank.html | F.A.A. Faulted on Crew That Drank | False | By John H. Cushman Jr., Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/movies/west-german-star-pleasant-and-plump-ponders-her-appeal.html | West German Star, Pleasant and Plump, Ponders Her Appeal | False | By Glenn Collins | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/company-news-rhone-poulenc-link-with-rorer-detailed.html | COMPANY NEWS; Rhone-Poulenc Link With Rorer Detailed | False | By Milt Freudenheim | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/stuart-rosenberg-67-a-rabbi-and-author.html | Stuart Rosenberg, 67, A Rabbi and Author | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/us/governor-and-teachers-meet-on-the-west-virginia-strike.html | Governor and Teachers Meet On the West Virginia Strike | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/piedmont-mining-reports-earnings-for-qtr-to-dec-31.html | Piedmont Mining reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/arts/review-dance-oakland-ballet-s-giselle.html | Review/Dance; Oakland Ballet's 'Giselle' | False | By Jack Anderson | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/florida-bank-ratings-cut.html | Florida Bank Ratings Cut | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/business-people-president-and-future-chief-is-named-by-towers-perrin.html | BUSINESS PEOPLE; President and Future Chief Is Named by Towers Perrin | False | By Daniel F. Cuff | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/the-media-business-40-at-random-house-critical-of-pantheon.html | THE MEDIA BUSINESS; 40 at Random House Critical of Pantheon | False | By Edwin McDowell | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/c-corrections-166290.html | Corrections | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/us/north-tells-of-document-destruction.html | North Tells of Document Destruction | False | By David Johnston, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/business-digest-248190.html | BUSINESS DIGEST | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/sports-people-baseball-surprise-catch-made.html | SPORTS PEOPLE: BASEBALL; Surprise Catch Made | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/for-capriati-all-the-magic-and-a-check.html | For Capriati, All the Magic and a Check | False | By Robin Finn | 1990-03-19 | TX 2-776905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/arts/review-television-flight-from-mccarthyism-in-film-by-hbo-and-bbc.html | Review/Television; Flight From McCarthyism In Film by HBO and BBC | False | By John J. O'Connor | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/edo-corp-reports-earnings-for-qtr-to-dec-31.html | EDO Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/tejas-gas-corp-reports-earnings-for-qtr-to-dec-31.html | Tejas Gas Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/advanced-polymer-systems-reports-earnings-for-qtr-to-dec-31.html | Advanced Polymer Systems reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/sports-people-basketball-crum-defends-spencer.html | SPORTS PEOPLE: BASKETBALL; Crum Defends Spencer | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/great-falls-gas-reports-earnings-for-qtr-to-dec-31.html | Great Falls Gas reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/l-no-matter-how-you-measure-it-we-re-not-saving-enough-077790.html | No Matter How You Measure It, We're Not Saving Enough | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/bonar-inc-reports-earnings-for-year-to-dec-2.html | Bonar Inc. reports earnings for Year to Dec 2 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/style/patterns-264790.html | Patterns | False | By Woody Hochswender | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/bowne-co-reports-earnings-for-qtr-to-jan-31.html | Bowne & Co. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/vital-witness-won-t-testify-in-bensonhurst-slaying.html | Vital Witness Won't Testify in Bensonhurst Slaying | False | By Robert D. McFadden | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/arts/review-music-bernstein-s-latest-thoughts-on-2-of-his-specialties.html | Review/Music; Bernstein's Latest Thoughts on 2 of His Specialties | False | By Allan Kozinn | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/american-magnetics-reports-earnings-for-qtr-to-dec-31.html | American Magnetics reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/business-people-a-traditional-leader-for-columbia-savings.html | BUSINESS PEOPLE; A Traditional Leader For Columbia Savings | False | By Michael Lev | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/dr-n-j-pisacano-65-headed-medical-board.html | Dr. N. J. Pisacano, 65; Headed Medical Board | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/ho-ryun-kang-64-ex-south-korean-aide.html | Ho Ryun Kang, 64, Ex-South Korean Aide | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/scs-compute-inc-reports-earnings-for-qtr-to-jan-31.html | SCS-Compute Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/fabri-centers-of-america-reports-earnings-for-qtr-to-jan-27.html | Fabri-Centers of America reports earnings for Qtr to Jan 27 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/us/washington-talk-hoax-shows-the-limits-of-personal-diplomacy.html | Washington Talk; Hoax Shows the Limits Of Personal Diplomacy | False | By Elaine Sciolino, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/science/suit-says-grandchild-got-cancer-from-des.html | Suit Says Grandchild Got Cancer From DES | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/science/big-effort-is-begun-to-reverse-decline-of-turtles.html | Big Effort Is Begun To Reverse Decline Of Turtles | False | By William K. Stevens | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/dynamic-capital-corp-reports-earnings-for-year-to-dec-31.html | Dynamic Capital Corp. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/the-big-bailout-federal-holding-of-risky-junk-bonds-grows.html | The Big Bailout; Federal Holding of Risky 'Junk Bonds' Grows | False | By Anise C. Wallace | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/satellite-information-systems-reports-earnings-for-qtr-to-dec-31.html | Satellite Information Systems reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/jacobson-stores-inc-reports-earnings-for-13wks-to-jan-27.html | Jacobson Stores Inc. reports earnings for 13wks to Jan 27 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/new-england-bank-strategy.html | New England Bank Strategy | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/market-facts-inc-reports-earnings-for-qtr-to-dec-31.html | Market Facts Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/wholesale-club-reports-earnings-for-qtr-to-feb-3.html | Wholesale Club reports earnings for Qtr to Feb 3 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/swiss-insurer-buys-unit-of-reliance.html | Swiss Insurer Buys Unit of Reliance | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/chess-079190.html | Chess | False | By Robert Byrne | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/yanks-sax-is-playing-the-one-game-in-town.html | Yanks' Sax Is Playing The One Game in Town | False | By Michael Martinez, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/subway-suspect-seeks-witnesses.html | Subway Suspect Seeks Witnesses | False | | 1990-03-19 | TX 2-776905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/polifly-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Polifly Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/japan-investment-in-us-property-off.html | JAPAN INVESTMENT IN U.S. PROPERTY OFF | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/briefs-091190.html | BRIEFS | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/l-curtail-chairmanships-273590.html | Curtail Chairmanships | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/beame-is-hospitalized-with-pains-in-chest.html | Beame Is Hospitalized With Pains in Chest | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/cuba-seizes-human-rights-advocates.html | Cuba Seizes Human-Rights Advocates | False | By David E. Pitt, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/upheaval-in-the-east-lithuania-s-declaration.html | UPHEAVAL IN THE EAST; Lithuania's Declaration | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/upheaval-in-the-east-poland-s-leaders-praise-lithuanian-sovereignty.html | UPHEAVAL IN THE EAST; Poland's Leaders Praise Lithuanian Sovereignty | False | By John Kifner, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/raymond-mccron-69-ex-insurance-executive.html | Raymond McCron, 69, Ex-Insurance Executive | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/michael-stewart-is-dead-at-83-british-foreign-secretary-in-60-s.html | Michael Stewart Is Dead at 83; British Foreign Secretary in 60's | False | By Eric Pace | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/unitog-co-reports-earnings-for-qtr-to-jan-28.html | Unitog Co. reports earnings for Qtr to Jan 28 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/company-news-tandem-planning-at-t-venture.html | COMPANY NEWS; Tandem Planning A.T.& T. Venture | False | Special to The New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/for-macy-a-bitter-pill-to-swallow.html | For Macy, a Bitter Pill to Swallow | False | By Isadore Barmash | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/bridge-094390.html | Bridge | False | By Alan Truscott | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/the-media-business-advertising-is-it-a-film-is-it-an-ad-harder-to-tell.html | THE MEDIA BUSINESS: Advertising; Is It a Film? Is It an Ad? Harder to Tell | False | By Randall Rothenberg | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/science/the-doctor-s-world-an-athlete-s-health-and-a-doctor-s-warning.html | THE DOCTOR'S WORLD; An Athlete's Health And a Doctor's Warning | False | By Lawrence K. Altman, M.d. | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/us/strikers-vote-on-contract-for-replacements.html | Strikers Vote on Contract for Replacements | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/designs-for-europe-an-occasional-series-one-germany-if-europe-agrees.html | Designs for Europe An Occasional Series; One Germany - If Europe Agrees | False | By Roland Dumas | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/upheaval-in-the-east-east-germany-s-new-ideal-prosperity-above-all.html | UPHEAVAL IN THE EAST; East Germany's New Ideal: Prosperity Above All | False | By Henry Kamm, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/kit-manufacturing-reports-earnings-for-qtr-to-jan-31.html | Kit Manufacturing reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/babbages-inc-reports-earnings-for-qtr-to-feb-3.html | Babbages Inc. reports earnings for Qtr to Feb 3 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/ballistic-recovery-systems-reports-earnings-for-qtr-to-dec-31.html | Ballistic Recovery Systems reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/arts/review-art-landscapes-show-rembrandt-s-peaceful-side.html | Review/Art; Landscapes Show Rembrandt's Peaceful Side | False | By Michael Brenson, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/insituform-of-north-america-reports-earnings-for-qtr-to-dec-31.html | Insituform of North America reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/mary-f-goldson-55-social-work-professor.html | Mary F. Goldson, 55, Social Work Professor | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/credit-markets-treasury-notes-and-bonds-inch-up.html | CREDIT MARKETS; Treasury Notes and Bonds Inch Up | False | By Kenneth N. Gilpin | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/united-cos-financial-corp-reports-earnings-for-qtr-to-dec-31.html | United Cos Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/l-corrections-262590.html | Corrections | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/celebrating-a-life-steeped-in-art-friends-honor-elaine-de-kooning.html | Celebrating a Life Steeped in Art, Friends Honor Elaine de Kooning | False | By Andrew L. Yarrow | 1990-03-19 | TX 2-776905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/the-big-bailout-a-special-report-us-has-trouble-coping-with-its-savings-empire.html | The Big Bailout A special report.; U.S. HAS TROUBLE COPING WITH ITS SAVINGS EMPIRE | False | By Nathaniel C. Nash, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/owners-renew-the-instant-replay.html | Owners Renew the Instant Replay | False | By Thomas George, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/ffp-partners-lp-reports-earnings-for-qtr-to-dec-31.html | FFP Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/fcmi-financial-reports-earnings-for-qtr-to-dec-31.html | FCMI Financial reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/style/quirky-britain-in-fashion-s-sea.html | Quirky Britain in Fashion's Sea | False | By Bernadine Morris, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/rotech-medical-corp-reports-earnings-for-qtr-to-jan-31.html | Rotech Medical Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/labor-closer-to-split-with-likud.html | Labor Closer to Split With Likud | False | By Joel Brinkley, Special To The New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/datum-inc-reports-earnings-for-qtr-to-dec-31.html | Datum Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/careers-environment-courses-in-mba-study.html | Careers; Environment Courses in M.B.A. Study | False | By Elizabeth M. Fowler | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/upheaval-in-the-east-mongolian-politburo-urges-an-end-to-one-party-rule.html | UPHEAVAL IN THE EAST; Mongolian Politburo Urges An End to One-Party Rule | False | By Nicholas D. Kristof, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising; Accounts | False | By Randall Rothenberg | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/par-technology-reports-earnings-for-12mo-dec-31.html | PAR Technology reports earnings for 12mo Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/us/modesto-journal-cruising-is-still-alive-but-not-well.html | Modesto Journal; 'Cruising' Is Still Alive, but Not Well | False | By Jane Gross, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/topics-of-the-times-cave-of-words.html | TOPICS OF THE TIMES; Cave of Words | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/science/science-watch-clue-to-depression-sought-in-sleep.html | SCIENCE WATCH; Clue to Depression Sought in Sleep | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/luxembourg-watchdog.html | Luxembourg Watchdog | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/business-people-head-of-manufacturing-is-appointed-at-cadillac.html | BUSINESS PEOPLE; Head of Manufacturing Is Appointed at Cadillac | False | By Doron P. Levin | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/electronic-tele-commun-reports-earnings-for-qtr-to-dec-31.html | Electronic Tele-Commun reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/c-corrections-262690.html | Corrections | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/tass-reports-arrests-of-31-at-moscow-demonstration.html | Tass Reports Arrests of 31 At Moscow Demonstration | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/science/salk-team-expands-aids-vaccine-study.html | Salk Team Expands AIDS Vaccine Study | False | By Lawrence K. Altman | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/syntrex-inc-reports-earnings-for-qtr-to-jan-26.html | Syntrex Inc. reports earnings for Qtr to Jan 26 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/xeta-corp-reports-earnings-for-qtr-to-jan-31.html | Xeta Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/optek-technology-inc-reports-earnings-for-qtr-to-jan-26.html | Optek Technology Inc. reports earnings for Qtr to Jan 26 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/science/personal-computers-in-the-wings-3-new-ways-to-handle-data.html | PERSONAL COMPUTERS; In the Wings, 3 New Ways to Handle Data | False | By Peter H. Lewis | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/national-semiconductor-corp-reports-earnings-for-qtr-to-feb-25.html | National Semiconductor Corp. reports earnings for Qtr to Feb 25 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/bowie-hopson-bemoan-treatment.html | Bowie, Hopson Bemoan Treatment | False | By Clifton Brown, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/simetco-inc-reports-earnings-for-qtr-to-dec-31.html | Simetco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/tournament-will-end-emotional-season-all-except-one-team-will-share-inevitable.html | Tournament Will End Emotional Season; All Except One Team Will Share the Inevitable Heartbreak of Being Defeated | False | By Malcolm Moran | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/calgene-inc-reports-earnings-for-qtr-to-dec-31.html | Calgene Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/white-house-sees-room-to-talk-in-democrat-s-plan-on-the-deficit.html | White House Sees 'Room to Talk' In Democrat's Plan on the Deficit | False | By Susan F. Rasky, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/style/by-design-dressing-down.html | By Design; Dressing Down | False | By Carrie Donovan | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/kollmorgen-corp-reports-earnings-for-qtr-to-dec-31.html | Kollmorgen Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/louis-maltese-cyclist-and-race-director-83.html | Louis Maltese, Cyclist And Race Director, 83 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/canal-capital-reports-earnings-for-qtr-to-jan-31.html | Canal Capital reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising; People | False | By Randall Rothenberg | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/upheaval-in-the-east-soviet-congress-debates-new-presidency.html | UPHEAVAL IN THE EAST; Soviet Congress Debates New Presidency | False | By Francis X. Clines, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/home-shopping-network-inc-reports-earnings-for-qtr-to-feb-28.html | Home Shopping Network Inc. reports earnings for Qtr to Feb 28 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/stocks-seesaw-dow-up-3.38-in-slow-day.html | Stocks Seesaw; Dow Up 3.38 in Slow Day | False | By Robert J. Cole | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/l-west-bank-holds-small-appeal-for-soviet-jews-don-t-feed-the-flames-272690.html | West Bank Holds Small Appeal For Soviet Jews; Don't Feed the Flames | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/john-w-larsen-75-a-former-executive-at-bowery-savings.html | John W. Larsen, 75, A Former Executive At Bowery Savings | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/key-rates-273990.html | KEY RATES | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/national-security-insurance-reports-earnings-for-qtr-to-dec-31.html | National Security Insurance reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/political-memo-shadow-cast-by-dukakis-over-cuomo.html | Political Memo; Shadow Cast By Dukakis Over Cuomo | False | By Elizabeth Kolbert, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/l-west-bank-holds-small-appeal-for-soviet-jews-oppressed-christians-272590.html | West Bank Holds Small Appeal For Soviet Jews; Oppressed Christians | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/style/chronicle-285390.html | Chronicle | False | By Susan Heller Anderson | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/ilio-inc-reports-earnings-for-qtr-to-jan-31.html | Ilio Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/results-plus-256990.html | Results Plus | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/us/replacement-workers-management-s-big-gun.html | Replacement Workers: Management's Big Gun | False | By Peter T. Kilborn, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/market-place-nortek-settles-complaint-of-lying-on-stock-purchase.html | Market Place; Nortek Settles Complaint Of Lying on Stock Purchase | False | By Floyd Norris | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/american-museum-of-historial-documents-reports-earnings-for-qtr-to-dec-31.html | American Museum of Historial Documents reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/edward-partin-66-union-aide-became-anti-hoffa-witness.html | Edward Partin, 66; Union Aide Became Anti-Hoffa Witness | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/l-congressional-terms-must-be-limited-077690.html | Congressional Terms Must Be Limited | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/final-salute-for-hank-gathers-player-s-funeral-brings-best-philadelphia.html | A Final Salute for Hank Gathers; Player's Funeral Brings Out the Best in Philadelphia | False | By William C. Rhoden, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/upheaval-in-the-east-as-romanian-elections-near-politics-looks-for-a-direction.html | UPHEAVAL IN THE EAST; As Romanian Elections Near, Politics Looks for a Direction | False | By David Binder, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/maxon-computer-reports-earnings-for-year-to-oct-31.html | Maxon Computer reports earnings for Year to Oct 31 | False | | 1990-03-19 | TX 2-776905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/us/gop-plan-to-censure-klan-figure-is-dropped.html | G.O.P. Plan to Censure Klan Figure Is Dropped | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/first-american-financial-reports-earnings-for-qtr-to-dec-31.html | First American Financial reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/cabot-medical-corp-reports-earnings-for-qtr-to-jan-27.html | Cabot Medical Corp. reports earnings for Qtr to Jan 27 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/abatix-environmental-reports-earnings-for-qtr-to-dec-31.html | Abatix Environmental reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/science/the-tribulations-of-a-space-station.html | The Tribulations of a Space Station | False | By William J. Broad | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/philippe-soupault-92-a-surrealism-founder.html | Philippe Soupault, 92, A Surrealism Founder | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/mongolian-chiefs-bow-to-call-for-democracy.html | Mongolian Chiefs Bow To Call for Democracy | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/sports-people-football-jets-add-more-plan-b-s.html | SPORTS PEOPLE: FOOTBALL; Jets Add More Plan B's | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/arts/review-television-sad-stories-happy-endings-in-new-jane-pauley-venture.html | Review/Television; Sad Stories, Happy Endings In New Jane Pauley Venture | False | By Walter Goodman | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/science/rat-study-reignites-dispute-on-fluoride.html | Rat Study Reignites Dispute On Fluoride | False | By Malcolm W. Browne | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/69-die-in-sudan-land-feud-as-nomads-battle-farmers.html | 69 Die in Sudan Land Feud As Nomads Battle Farmers | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/western-capital-investment-reports-earnings-for-qtr-to-dec-31.html | Western Capital Investment reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/woman-killed-as-ornate-ceiling-collapses-in-ansonia-hotel-shop.html | Woman Killed as Ornate Ceiling Collapses in Ansonia Hotel Shop | False | By James Barron | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/medical-examiner-tells-of-girl-s-time-of-death.html | Medical Examiner Tells Of Girl's Time of Death | False | By Sarah Lyall, Special To The New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/late-spring-could-slow-gooden-s-1990-debut.html | Late Spring Could Slow Gooden's 1990 Debut | False | By Joseph Durso, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/new-chilean-leader-announces-political-pardons.html | New Chilean Leader Announces Political Pardons | False | By Shirley Christian, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/us/us-announces-order-for-changes-in-dc-10-s.html | U.S. Announces Order For Changes in DC-10's | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/sports-people-sullivan-award-evans-a-swimmer-voted-top-amateur.html | SPORTS PEOPLE: SULLIVAN AWARD; Evans, a Swimmer, Voted Top Amateur | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/company-news-archive-agrees-to-buy-cipher-data.html | COMPANY NEWS; Archive Agrees to Buy Cipher Data | True | Special to The New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/chip-report-shows-gain.html | Chip Report Shows Gain | False | Special to The New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/topics-of-the-times-suited-for-work.html | TOPICS OF THE TIMES; Suited for Work | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/notebook-vandeweghe-s-return-puts-bulls-on-guard.html | Notebook; Vandeweghe's Return Puts Bulls on Guard | False | By Sam Goldaper | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/quotation-of-the-day-262390.html | Quotation of the Day | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/science/heart-tests-to-focus-on-women.html | Heart Tests To Focus On Women | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/mother-held-in-3-childrens-deaths-in-fire.html | Mother Held in 3 Childrens' Deaths in Fire | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/study-of-big-board-trading-limits-sought.html | Study of Big Board Trading Limits Sought | False | By Gregory A. Robb, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/davis-water-waste-industries-reports-earnings-for-qtr-to-jan-31.html | Davis Water & Waste Industries reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/inside-878590.html | INSIDE | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/style/chronicle-284590.html | Chronicle | False | By Susan Heller Anderson | 1990-03-19 | TX 2-776905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/patrick-r-fiorilli-mayor-59.html | Patrick R. Fiorilli, Mayor, 59 | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/science/peripherals-a-shell-program-that-really-shields-you.html | PERIPHERALS; A Shell Program That Really Shields You | False | By L. R. Shannon | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/raiders-planning-return-to-oakland.html | Raiders Planning Return to Oakland | False | By Thomas George, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/foreign-affairs-russia-s-president.html | FOREIGN AFFAIRS; Russia's President? | False | By Flora Lewis | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/gene-klein-69-sold-nfl-club-and-later-owned-derby-winner.html | Gene Klein, 69, Sold N.F.L. Club And Later Owned Derby Winner | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/us/ex-captain-of-tanker-blames-mate-for-spill.html | Ex-Captain of Tanker Blames Mate for Spill | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/luby-s-cafeterias-reports-earnings-for-qtr-to-feb-28.html | Luby's Cafeterias reports earnings for Qtr to Feb 28 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/us/us-lists-rules-for-adjusting-census-count-to-dismay-of-big-cities.html | U.S. Lists Rules for Adjusting Census Count, to Dismay of Big Cities | False | By Felicity Barringer, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/artopex-international-reports-earnings-for-year-to-dec-31.html | Artopex International reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/william-f-raborn-is-dead-at-84-led-production-of-polaris-missile.html | William F. Raborn Is Dead at 84; Led Production of Polaris Missile | False | By Michael Wines, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/o-corrections-262490.html | Corrections | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/american-first-reports-earnings-for-qtr-to-dec-31.html | American First reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/suspect-is-said-to-tell-of-setting-boy-12-on-fire.html | Suspect Is Said To Tell of Setting Boy, 12, on Fire | False | By Arnold H. Lubasch | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/sports/sports-of-the-times-oakland-s-devotion-triumphs.html | SPORTS OF THE TIMES; Oakland's Devotion Triumphs | False | By Dave Anderson | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/augusta-wales-thomas-lecturer-87.html | Augusta Wales Thomas, Lecturer, 87 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/soviets-in-protest-say-cia-maligns-the-kgb.html | Soviets, in Protest, Say C.I.A. Maligns the K.G.B. | False | By Michael Wines, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/ebenezer-t-breed-90-retired-li-physician.html | Ebenezer T. Breed, 90, Retired L.I. Physician | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/ben-jerry-s-homemade-inc-reports-earnings-for-qtr-to-dec-30.html | Ben & Jerry's Homemade Inc. reports earnings for Qtr to Dec 30 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/obituaries/george-costakis-77-collector-of-soviet-artworks.html | George Costakis, 77, Collector of Soviet Artworks | False | By Andrew L. Yarrow | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/uconn-basketball-the-giddiness-rises.html | UConn Basketball: The Giddiness Rises | False | By Kirk Johnson | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/bias-is-rampant-in-construction-hearing-is-told.html | Bias Is Rampant In Construction, Hearing Is Told | False | By Leonard Buder | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/warning-rjr-may-endanger-kids-health.html | Warning: RJR May Endanger Kids' Health | False | By Mark Green | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/upheaval-in-the-east-gorbachev-calls-lithuania-s-move-an-alarming-step.html | UPHEAVAL IN THE EAST; GORBACHEV CALLS LITHUANIA'S MOVE AN 'ALARMING' STEP | False | By Esther B. Fein, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/fighting-the-deficit-too-bravely.html | Fighting the Deficit Too Bravely | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/world/ortega-sees-quayle-and-reaffirms-a-transfer-of-power-in-nicaragua.html | Ortega Sees Quayle and Reaffirms A Transfer of Power in Nicaragua | False | By Andrew Rosenthal, Special To the New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/first-world-cheese-reports-earnings-for-qtr-to-dec-31.html | First World Cheese reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/briefs-242990.html | BRIEFS | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/company-news-apple-authorizes-stock-buying-plan.html | COMPANY NEWS; Apple Authorizes Stock-Buying Plan | False | AP | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/heinz-hj-co-n-reports-earnings-for-qtr-to-jan-31.html | Heinz (H.J.) Co. (N) reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776905 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/school-panel-gets-accounts-of-corruption.html | School Panel Gets Accounts Of Corruption | False | By Joseph Berger | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/nyregion/news-summary-247690.html | NEWS SUMMARY | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/opinion/hope-in-haiti-yes-haiti.html | Hope in Haiti. Yes, Haiti. | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/mca-in-pact-with-acclaim.html | MCA in Pact With Acclaim | False | Special to The New York Times | 1990-03-19 | TX 2-776905 | | |
| 1990-03-13 | 1990-03-13 | https://www.nytimes.com/1990/03/13/business/vons-companies-reports-earnings-for-qtr-to-dec-31.html | Vons Companies reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776905 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/opinion/the-president-presses-for-peace.html | The President Presses for Peace | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/aid-hanoi-on-boat-people-un-official-urges.html | Aid Hanoi on Boat People, U.N. Official Urges | False | Special to The New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/devils-start-burke-and-he-s-super.html | Devils Start Burke and He's Super | False | By Alex Yannis, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/phoenix-gets-93-super-bowl-if-king-holiday-goes-statewide.html | Phoenix Gets '93 Super Bowl if King HOliday Goes Statewide | False | By Thomas George | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/upheaval-in-the-east-economic-border-urged-even-after-german-unity.html | Upheaval in the East; Economic Border Urged Even After German Unity | False | By Steven Prokesch, Special to The New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/opinion/observer-maybe-lunkhead-park.html | OBSERVER; Maybe Lunkhead Park? | False | By Russell Baker | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/finance-new-issues-interest-rates-up-at-citicorp.html | FINANCE/NEW ISSUES; Interest Rates Up at Citicorp | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/business-technology-now-you-can-take-on-the-monster.html | BUSINESS TECHNOLOGY; Now You Can Take On the Monster | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/london-journal-in-highgate-cemetery-marx-is-safe-on-a-pedestal.html | London Journal; In Highgate Cemetery, Marx Is Safe on a Pedestal | False | By Tom Kuntz, Special to The New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/val-royal-inc-reports-earnings-for-qtr-to-jan-31.html | Val Royal Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/retail-sales-decline-0.9-as-demand-for-autos-slips.html | Retail Sales Decline 0.9% As Demand for Autos Slips | False | AP | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/phillips-to-offer-propane-gas-for-vehicles.html | Phillips to Offer Propane Gas for Vehicles | False | By Thomas C. Hayes, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/about-new-york-lonely-crusade-to-pay-tribute-to-the-dead.html | About New York; Lonely Crusade To Pay Tribute To the Dead | False | By Douglas Martin | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/sports-of-the-times-the-phenom-exceeded-her-billing.html | SPORTS OF THE TIMES; The Phenom Exceeded Her Billing | False | By George Vecsey | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/company-news-chase-plans-commodities-investments.html | COMPANY NEWS; Chase Plans Commodities Investments | False | By Michael Quint | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/montreal-extends-islanders-slump.html | Montreal Extends Islanders' Slump | False | By Joe Lapointe, Special to The New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/the-new-vacation-weekend-at-a-time.html | The New Vacation: Weekend at a Time | False | By Philip S. Gutis | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/the-un-today.html | The U.N. Today | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/books/book-notes-361890.html | Book Notes | False | By Edwin McDowell | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/powell-industries-reports-earnings-for-qtr-to-jan-31.html | Powell Industries reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/economic-scene.html | Economic Scene | False | By Peter Passell | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/style/chronicle-566890.html | Chronicle | False | By Susan Heller Anderson | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/great-pacific-industries-reports-earnings-for-year-to-dec-31.html | Great Pacific Industries reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/obituaries/nancy-s-ittleson-foundation-director-75.html | Nancy S. Ittleson, Foundation Director, 75 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/brazil-returns-10-tons-of-arms-sent-by-cuba-for-castro-s-security.html | Brazil Returns 10 Tons of Arms Sent by Cuba for Castro's Security | False | By James Brooke, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/business-people-australia-s-ramtron-names-electronic-chip-unit-chief.html | BUSINESS PEOPLE; Australia's Ramtron Names Electronic Chip Unit Chief | False | By Daniel F. Cuff | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/gop-s-favorite-finds-weicker-complicates-the-race.html | G.O.P.'s Favorite Finds Weicker Complicates the Race | False | By Nick Ravo, Special To The New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/tales-told-in-stars-michelin-adds-and-subtracts.html | Tales Told in Stars: Michelin Adds and Subtracts | False | By Patricia Wells, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/company-news-plan-would-add-to-lockheed-board.html | COMPANY NEWS; Plan Would Add To Lockheed Board | False | Special to The New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/the-media-business-advertising-new-magazine-at-conde-nast.html | THE MEDIA BUSINESS; Advertising New Magazine At Conde Nast | False | By Randall Rothenberg | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/sports-people-pro-football-dolphins-sign-paige.html | SPORTS PEOPLE: PRO FOOTBALL; Dolphins Sign Paige | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/60-minute-gourmet-550990.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/trade-gap-at-105.89-billion-in-1989-lowest-in-5-years.html | Trade Gap at $105.89 Billion In 1989, Lowest in 5 Years | False | AP | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/education-lessons.html | EDUCATION: Lessons | False | By Edward B. Fiske | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/a-beaming-barry-returns-to-work.html | A BEAMING BARRY RETURNS TO WORK | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/style/chronicle-566990.html | Chronicle | False | By Susan Heller Anderson | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/galtaco-inc-reports-earnings-for-qtr-to-dec-31.html | Galtaco Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/theater/belmondo-revels-in-playing-cyrano-in-paris.html | Belmondo Revels in Playing Cyrano in Paris | False | By Alan Riding, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/company-news-asarco-fights-sale-of-freeport-unit.html | COMPANY NEWS; Asarco Fights Sale Of Freeport Unit | False | AP | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/entree-corp-reports-earnings-for-qtr-to-jan-6.html | Entree Corp. reports earnings for Qtr to Jan 6 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/banks-shut-by-brazil-for-3-days.html | Banks Shut By Brazil For 3 Days | False | AP | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/ansonia-victim-struggled-in-the-city-but-loved-it.html | Ansonia Victim Struggled in the City, but Loved It | False | By James Barron | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/medical-imaging-centers-reports-earnings-for-year-to-dec-31.html | Medical Imaging Centers reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/credit-markets-treasury-securities-prices-drop.html | CREDIT MARKETS; Treasury Securities Prices Drop | False | By Kenneth N. Gilpin | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/market-place-a-sense-of-crisis-in-tokyo-s-markets.html | Market Place; A Sense of Crisis In Tokyo Markets | False | By James Sterngold | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/opinion/l-let-us-flower-tariff-match-common-market-s-312690.html | Let U.S. Flower Tariff Match Common Market's | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/lady-jaspers-aiming-to-beat-long-odds.html | Lady Jaspers Aiming To Beat Long Odds | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/grady-manhattan-center-title-game-at-garden.html | Grady-Manhattan Center Title Game at Garden | False | By Al Harvin | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/opinion/fiscal-fire-in-new-york.html | Fiscal Fire in New York | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/education-about-education.html | EDUCATION: About Education | False | By Fred M. Hechinger | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/company-news-grand-met-completes-brewery-and-pub-deal.html | COMPANY NEWS; Grand Met Completes Brewery and Pub Deal | False | AP | 1990-03-19 | TX 2-776904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/lebanese-truce-breaks-down.html | Lebanese Truce Breaks Down | False | Special to The New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/auto-dealerships-drop.html | Auto Dealerships Drop | False | AP | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/trial-opens-on-suit-over-a-senator-s-suicide.html | Trial Opens on Suit Over a Senator's Suicide | False | AP | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/president-of-panama-ends-his-13-day-fast.html | President of Panama Ends His 13-Day Fast | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/the-media-business-advertising-y-r-consolidation.html | THE MEDIA BUSINESS; Advertising; Y.&R. Consolidation | False | By Randall Rothenberg | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/xiox-corp-reports-earnings-for-qtr-to-dec-31.html | Xiox Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/khomeini-s-son-urges-no-concessions-on-hostages.html | Khomeini's Son Urges No Concessions on Hostages | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/kms-industries-inc-reports-earnings-for-qtr-to-dec-31.html | KMS Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/nanometrics-inc-reports-earnings-for-year-to-dec-31.html | Nanometrics Inc. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/wine-talk-550490.html | Wine Talk | False | By Frank J. Prial | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/texas-democrats-in-runoff-gop-oilman-wins.html | Texas Democrats in Runoff; G.O.P. Oilman Wins | False | By Roberto Suro, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/harvard-doctor-named-to-head-hospital-agency.html | Harvard Doctor Named to Head Hospital Agency | False | By Leonard Buder | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/business-technology-the-evolution-of-the-floppy-disk-for-pc-s.html | BUSINESS TECHNOLOGY; The Evolution of the Floppy Disk for PC's | False | By Andrew Pollack, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/hawkins-chemical-reports-earnings-for-qtr-to-dec-31.html | Hawkins Chemical reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/american-integrity-reports-earnings-for-qtr-to-dec-31.html | American Integrity reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/real-estate-cinemas-blossoming-in-manhattan.html | REAL ESTATE; Cinemas Blossoming In Manhattan | False | By Richard D. Lyons | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/german-bank-aide-quits-in-bond-dispute.html | German Bank Aide Quits in Bond Dispute | False | By Steven Greenhouse, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/opinion/l-time-to-bring-baseball-under-antitrust-law-312790.html | Time to Bring Baseball Under Antitrust Law | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/disabled-protest-and-are-arrested.html | DISABLED PROTEST AND ARE ARRESTED | False | By Steven A. Holmes, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/quake-is-blamed-in-applications-drop.html | Quake Is Blamed in Applications Drop | False | Special to The New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/upheaval-in-the-east-east-german-race-is-neck-and-neck.html | Upheaval in the East; East German Race Is Neck-and-Neck | False | By Henry Kamm, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/company-news-court-clears-aid-for-bhopal-victims.html | COMPANY NEWS; Court Clears Aid For Bhopal Victims | False | AP | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/news-summary-502490.html | NEWS SUMMARY | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/eating-well-nutrition-labeling-to-be-or-not-to-be.html | EATING WELL; Nutrition Labeling: To Be or Not to Be? | False | By Marian Burros, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/arts/reviews-music-blues-at-the-lone-star-played-shouted-and-sung.html | Reviews/Music; Blues at the Lone Star, Played, Shouted and Sung | False | By Peter Watrous | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/home-depot-inc-reports-earnings-for-qtr-to-jan-1.html | Home Depot Inc. reports earnings for Qtr to Jan 1 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/fleet-aerospace-inc-reports-earnings-for-qtr-to-dec-31.html | Fleet Aerospace Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/opinion/topics-of-the-times-back-where-they-belong.html | Topics of The Times; Back Where They Belong | False | | 1990-03-19 | TX 2-776904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/merry-go-round-enterprises-reports-earnings-for-qtr-to-feb-3 | Merry-Go-Round Enterprises reports earnings for Qtr to Feb 3 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/opinion/l-warning-labels-pave-road-to-censorship-312590.html | Warning Labels Pave Road to Censorship | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/ruling-finds-pension-fund-can-end-south-africa-stake.html | Ruling Finds Pension Fund Can End South Africa Stake | False | By Todd S. Purdum | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/ranger-oil-ltd-reports-earnings-for-year-to-dec-31.html | Ranger Oil Ltd. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/yields-at-banks-are-mixed.html | Yields at Banks Are Mixed | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/company-news-at-t-tandem-computer-venture.html | COMPANY NEWS; A.T.&T.-Tandem Computer Venture | False | Special to The New York Times | | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/finance-new-issues-chief-picked-for-comex.html | FINANCE/NEW ISSUES; Chief Picked For Comex | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/china-s-tranquillity-is-seen-as-only-skin-deep.html | China's Tranquillity Is Seen as Only Skin Deep | False | By Sheryl Wudunn, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/temco-service-industries-reports-earnings-for-qtr-to-dec-31.html | Temco Service Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/the-media-business-advertising-new-agency-acquires-big-software-account.html | THE MEDIA BUSINESS; Advertising New Agency Acquires Big Software Account | False | By Randall Rothenberg | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/obituaries/edith-f-lynton-70-personnel-economist.html | Edith F. Lynton, 70, Personnel Economist | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/opinion/l-single-room-housing-won-t-end-homelessness-312890.html | Single-Room Housing Won't End Homelessness | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/motor-club-of-america-reports-earnings-for-qtr-to-dec-31.html | Motor Club of America reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/panel-proposes-a-speedometer-in-each-subway.html | Panel Proposes A Speedometer In Each Subway | False | By John H. Cushman Jr. | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/barry-blau-partners-reports-earnings-for-qtr-to-dec-31.html | Barry Blau & Partners reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/business-people-banque-indosuez-adds-risk-management-post.html | BUSINESS PEOPLE; Banque Indosuez Adds Risk-Management Post | False | By Diana B. Henriques | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/bridge-340590.html | Bridge | False | By Alan Truscott | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/emirates-oil-view.html | Emirates' Oil View | False | AP | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/c-corrections-552890.html | Corrections | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/staples-inc-reports-earnings-for-qtr-to-jan-27.html | Staples Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/the-media-business-advertising-nabisco-brands-agrees-to-settle-ad-charges.html | THE MEDIA BUSINESS; Advertising Nabisco Brands Agrees To Settle Ad Charges | False | By Randall Rothenberg | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/sports-people-pro-football-jets-get-strength-coach.html | SPORTS PEOPLE: PRO FOOTBALL; Jets Get Strength Coach | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/civilian-sworn-in-as-haiti-s-president.html | Civilian Sworn In as Haiti's President | False | By Joseph B. Treaster, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/house-panel-approves-program-trading-curbs.html | House Panel Approves Program Trading Curbs | False | By Gregory A. Robb, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/now-no-haitians-can-donate-blood.html | Now, No Haitians Can Donate Blood | False | By Bruce Lambert | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/house-panel-votes-to-elevate-the-epa-to-cabinet-status.html | House Panel Votes to Elevate The E.P.A. to Cabinet Status | False | AP | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/key-rates-563290.html | KEY RATES | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/knicks-throw-away-chance-to-catch-bulls.html | Knicks Throw Away Chance to Catch Bulls | False | By Sam Goldaper | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/a-doll-for-the-90-s-beautiful-but-no-bimbo.html | A Doll for the 90's: Beautiful but No Bimbo | False | By Anne Bogart, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1990-03-19 | TX 2-776904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/excerpts-from-president-s-news-session-on-foreign-and-domestic-issues.html | Excerpts From President's News Session on Foreign and Domestic Issues | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/record-85-degrees-gets-the-coats-off-the-lion-and-the-lamb.html | Record 85 degrees Gets the Coats Off the Lion and the Lamb | False | By Eric Pace | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/inside-512990.html | INSIDE | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/finance-new-issues-home-loan-banks-offering-bonds.html | FINANCE/NEW ISSUES; Home Loan Banks Offering Bonds | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/insituform-of-north-america-reports-earnings-for-qtr-to-dec-31.html | Insituform of North America reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/c-corrections-552790.html | Corrections | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/uranium-miners-tell-panel-radiation-caused-ailments.html | Uranium Miners Tell Panel Radiation Caused Ailments | False | Special to The New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/the-media-business-advertising-the-digest-will-promote-its-readers.html | THE MEDIA BUSINESS; Advertising; The Digest Will Promote Its Readers | False | By Randall Rothenberg | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/finance-new-issues-washington-power-system-prices-603-million-in-bonds.html | FINANCE/NEW ISSUES; Washington Power System Prices $603 Million in Bonds | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/opinion/l-warning-labels-pave-road-to-censorship-print-them-large-561990.html | Warning Labels Pave Road to Censorship; Print Them Large | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/opinion/gorbachev-should-pay-lithuania.html | Gorbachev Should Pay Lithuania | False | By Lawrence Summers | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/bullet-hits-doctor-in-chest-as-she-sits-on-park-bench.html | Bullet Hits Doctor in Chest As She Sits on Park Bench | False | By James C. McKinley Jr. | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/dow-falls-12.16-points-in-light-trading.html | Dow Falls 12.16 Points in Light Trading | False | By Robert J. Cole | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/bush-urges-congress-to-act-on-aid-to-new-democracies.html | Bush Urges Congress to Act On Aid to New Democracies | False | By Maureen Dowd, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/bush-denies-greenspan-rift.html | Bush Denies Greenspan Rift | False | Special to The New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/c-corrections-552990.html | Corrections | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/unesco-in-uproar-as-chief-proposes-overhaul.html | Unesco in Uproar as Chief Proposes Overhaul | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/blind-robbery-suspect-seized.html | Blind Robbery Suspect Seized | False | AP | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/procter-gamble-acquires-rights-to-distribute-maalox.html | Procter & Gamble Acquires Rights to Distribute Maalox | False | By Milt Freudenheim | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/cooks-map-this-month-james-o-shea-warren-conn-troubles-that-irish-food-has-seen.html | COOKS ON THE MAP; This Month: James O'Shea, Warren, Conn.; The Troubles That Irish Food Has Seen | False | By Nancy Harmon Jenkins | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/arts/art-by-charles-saxon.html | Art by Charles Saxon | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/nicaraguans-on-both-sides-praise-embargo-s-end.html | Nicaraguans on Both Sides Praise Embargo's End | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/upheaval-in-the-east-us-shift-seen-on-defense-of-europe.html | Upheaval in the East; U.S. Shift Seen on Defense of Europe | False | By Michael R. Gordon, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/judge-chastised-for-threatening-in-private-calls.html | Judge Chastised For Threatening In Private Calls | False | By William Glaberson | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/business-digest-503190.html | BUSINESS DIGEST | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/west-s-exhibits-bring-the-leipzig-fair-to-life.html | West's Exhibits Bring The Leipzig Fair to Life | False | By Ferdinand Protzman, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/nevada-power-co-reports-earnings-for-qtr-to-dec-31.html | Nevada Power Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/upheaval-in-the-east-lithuanian-americans-react-with-joy-after-50-year-wait.html | Upheaval in the East; Lithuanian-Americans React With Joy After 50-Year Wait | False | By Suzanne Daley | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/food-notes-550690.html | Food Notes | False | By Florence Fabricant | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/upheaval-in-the-east-lithuania-move-is-illegitimate-gorbachev-says.html | Upheaval in the East; Lithuania Move Is 'Illegitimate,' Gorbachev Says | False | By Esther B. Fein, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/arts/teaching-love-of-party-is-the-aim-as-china-brings-the-arts-to-heel.html | Teaching Love of Party Is the Aim As China Brings the Arts to Heel | False | By Sheryl Wudunn, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/c-correction-551390.html | Correction | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/player-s-hunger-thirst-longing-for-better-life-gathers-hoped-gain-fame-help-his.html | A Player's Hunger and Thirst And Longing for a Better Life; Gathers Hoped to Gain Fame and Help His Family | False | By William C. Rhoden | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/c-corrections-552690.html | Corrections | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/business-people-burger-king-resignation.html | BUSINESS PEOPLE; Burger King Resignation | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/school-boards-said-to-pad-their-payrolls.html | School Boards Said to Pad Their Payrolls | False | By Joseph Berger | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/company-news-macy-lost-39-million-in-quarter.html | COMPANY NEWS; Macy Lost $39 Million In Quarter | False | By Isadore Barmash | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/salvador-rebels-say-they-ll-curb-raids.html | Salvador Rebels Say They'll Curb Raids | False | By Lindsey Gruson, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/bay-area-not-all-joy-raiders-deal-questions-are-raised-whether-big-money-package.html | In Bay Area, Not All Is Joy in Raiders' Deal; Questions Are Raised as to Whether Big-Money Package Is Good or Bad | False | By Leonard Koppett, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/usmx-inc-reports-earnings-for-year-to-dec-31.html | USMX Inc. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/quotation-of-the-day-551890.html | Quotation of the Day | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/north-tells-jury-of-plan-for-bush.html | NORTH TELLS JURY OF PLAN FOR BUSH | False | By David Johnston, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/the-media-business-advertising-procter-gamble-move.html | THE MEDIA BUSINESS; Advertising; Procter & Gamble Move | False | By Randall Rothenberg | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/president-criticizes-deficit-plan.html | President Criticizes Deficit Plan | False | By David E. Rosenbaum, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/arts/critic-s-notebook-tv-news-in-the-schools-which-channel-if-any.html | Critic's Notebook; TV News in the Schools: Which Channel, if Any? | False | By Walter Goodman | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/obituaries/michael-livesey-61-noted-cameraman-for-documentaries.html | Michael Livesey, 61, Noted Cameraman For Documentaries | False | By Jeremy Gerard | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/honda-blurs-line-between-american-and-foreign.html | Honda Blurs Line Between American and Foreign | False | By Doron P. Levin, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/sports-people-baseball-stieb-s-option-renewed.html | SPORTS PEOPLE: BASEBALL; Stieb's Option Renewed | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/bonn-sets-mark-rate-on-savings.html | Bonn Sets Mark Rate On Savings | False | By Ferdinand Protzman, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/washington-talk-bush-bashing-dirty-job-but-gephardt-s-doing-it.html | Washington Talk; Bush Bashing: Dirty Job, But Gephardt's Doing It | False | By Robin Toner, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/aspen-votes-to-keep-mayor-who-supported-fur-sale-ban.html | Aspen Votes To Keep Mayor Who Supported Fur Sale Ban | False | AP | 1990-03-19 | TX 2-776904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/obituaries/paterson-bond-securities-executive-80.html | Paterson Bond, Securities Executive, 80 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/nassau-cleared-to-hire-police.html | Nassau Cleared to Hire Police | False | By Eric Smith | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/icot-corp-reports-earnings-for-qtr-to-jan-27.html | Icot Corp. reports earnings for Qtr to Jan 27 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/weights-on-old-ceiling-are-blamed-for-collapse.html | Weights on Old Ceiling Are Blamed for Collapse | False | By Josh Barbanel | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/31-are-hurt-as-engine-rams-amtrak-train.html | 31 Are Hurt as Engine Rams Amtrak Train | False | AP | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/rejuvenating-faded-flavor-of-1990-s-food.html | Rejuvenating Faded Flavor Of 1990's Food | False | By Molly O'Neill | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/gloom-at-saatchi-spawns-anger.html | Gloom at Saatchi Spawns Anger | False | By Steven Prokesch, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/marietta-corp-reports-earnings-for-qtr-to-dec-31.html | Marietta Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/filtertek-cos-reports-earnings-for-qtr-to-dec-31.html | Filtertek Cos. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/engine-failure-reported-in-indian-jet-crash.html | Engine Failure Reported in Indian Jet Crash | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/de-gustibus-peanut-butter-at-100-still-loves-jelly.html | DE GUSTIBUS; Peanut Butter at 100 Still Loves Jelly | False | By Dena Kleiman | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/education-an-insider-looks-optimistically-at-the-university.html | EDUCATION; An Insider Looks, Optimistically, at the University | False | By Susan Chira, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/the-media-business-advertising-status-is-uncertain-for-keye-donna-team.html | THE MEDIA BUSINESS; Advertising Status Is Uncertain For Keye/Donna Team | False | By Randall Rothenberg | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/books/books-of-the-times-the-life-and-times-of-goring-as-fiction.html | Books of The Times; The Life and Times of Goring, as Fiction | False | By Herbert Mitgang | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/data-i-o-corp-reports-earnings-for-qtr-to-dec-28.html | Data I-O Corp. reports earnings for Qtr to Dec 28 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/india-re-examines-its-foreign-policy.html | INDIA RE-EXAMINES ITS FOREIGN POLICY | False | By Barbara Crossette, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/style/chronicle-566490.html | Chronicle | False | By Susan Heller Anderson | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/dell-computer-corp-reports-earnings-for-qtr-to-feb-2.html | Dell Computer Corp. reports earnings for Qtr to Feb 2 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/upheaval-east-cash-starved-parties-introduce-voters-hungary-fund-raiser.html | Upheaval in the East; Cash-Starved Parties Introduce Voters in Hungary to the Fund-Raiser | False | By Celestine Bohlen, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/cavalier-homes-reports-earnings-for-qtr-to-dec-31.html | Cavalier Homes reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/company-news-pratt-whitney-gets-engine-order.html | COMPANY NEWS; Pratt & Whitney Gets Engine Order | False | AP | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/rangers-nicholls-not-equal-to-his-boasts.html | Rangers' Nicholls Not Equal to His Boasts | False | By Joe Sexton | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/medalist-industries-reports-earnings-for-qtr-to-dec-31.html | Medalist Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/memo-on-weapon-plant-problems-is-inadvertently-sent-to-governors.html | Memo on Weapon Plant Problems Is Inadvertently Sent to Governors | False | AP | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/plan-to-redo-apartments-is-50-million-over-budget.html | Plan to Redo Apartments is $50 million Over Budget | False | By Alan Finder | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/theater/critic-s-notebook-ah-those-americans-abroad-so-crassly-pursuing-culture.html | Critic's Notebook; Ah, Those Americans Abroad, So Crassly Pursuing Culture | False | By Frank Rich | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/executives.html | EXECUTIVES | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/india-to-shake-up-birth-control-bureaucracy.html | India to Shake Up Birth-Control Bureaucracy | False | By Barbara Crossette, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/style/chronicle-566190.html | Chronicle | False | By Susan Heller Anderson | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/consumers-choice-in-public-education-a-special-report-quest-for-improving.html | Consumer's Choice In Public Education; A special report.; Quest for Improving Schools Finds Role for Free Market | False | By Amy Stuart Wells | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/metropolitan-diary-548790.html | Metropolitan Diary | False | By Ron Alexander | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/panel-votes-immunity-for-ex-aide-to-pierce.html | Panel Votes Immunity for Ex-Aide to Pierce | False | Special to The New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/opinion/l-single-room-housing-won-t-end-homelessness-a-generation-adrift-562290.html | Single-Room Housing Won't End Homelessness; A Generation Adrift | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/arts/reviews-music-blood-sweat-and-oldies-in-new-alice-cooper-show.html | Reviews/Music; Blood, Sweat and Oldies In New Alice Cooper Show | False | By Jon Pareles | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/opinion/topics-of-the-times-detoxifying-households.html | Topics of The Times; Detoxifying Households | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/garden/heart-labeling-unfazed.html | Heart Labeling Unfazed | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/obituaries/ballet-s-ian-horvath-is-recalled-in-a-program-of-words-and-dance.html | Ballet's Ian Horvath Is Recalled In a Program of Words and Dance | False | By Jennifer Dunning | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/beverly-hills-journal-real-life-produces-plot-fit-for-movie.html | Beverly Hills Journal; Real Life Produces Plot Fit For Movie | False | By Robert Reinhold, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/business-people-document-processor-appoints-a-chairman.html | BUSINESS PEOPLE; Document Processor Appoints a Chairman | False | By Lawrence M. Fisher | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/sports-people-college-basketball-henefeld-of-connecticut-has-2-years-eligibility.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Henefeld of Connecticut Has 2 Years' Eligibility | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/general-leaseholds-reports-earnings-for-year-to-dec-31.html | General Leaseholds reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/arts/review-music-celebrating-a-birthday-with-song.html | Review/Music; Celebrating a Birthday With Song | False | By James R. Oestreich | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/obituaries/bruno-bettelheim-dies-at-86-psychoanalyst-of-vast-impact.html | Bruno Bettelheim Dies at 86; Psychoanalyst of Vast Impact | False | By Daniel Goleman | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/bush-turns-down-bid-to-help-negotiators.html | Bush Turns Down Bid To Help Negotiators | False | By Murray Chass | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/opinion/go-ahead-slash-the-military.html | Go Ahead, Slash the Military | False | By Burton Yale Pines | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/israeli-coalition-dissolves-in-fight-over-peace-plan.html | ISRAELI COALITION DISSOLVES IN FIGHT OVER PEACE PLAN | False | By Joel Brinkley, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/arts/the-pop-life-345890.html | The Pop Life | False | By Stephen Holden | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/upheaval-in-the-east-parliament-votes-expanded-powers-for-soviet-leader.html | Upheaval in the East; PARLIAMENT VOTES EXPANDED POWERS FOR SOVIET LEADER | False | By Francis X. Clines, Special To the New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/obituaries/walter-orr-roberts-is-dead-at-74-expert-on-climate-s-effect-on-life.html | Walter Orr Roberts is Dead at 74; Expert on Climate's Effect on Life | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/expert-links-bite-mark-on-body-to-murder-suspect.html | Expert Links Bite Mark on Body to Murder Suspect | False | By Sarah Lyall, Special to The New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/us/guidelines-issued-in-noriega-trial.html | Guidelines Issued in Noriega Trial | False | AP | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/g-iii-apparel-group-ltd-reports-earnings-for-qtr-to-jan-31.html | G-III Apparel Group Ltd. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/nyregion/c-corrections-390990.html | Corrections | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/isolate-pretoria-mandela-demands.html | ISOLATE PRETORIA, MANDELA DEMANDS | False | By Sheila Rule, Special to The New York Times | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/results-plus-510690.html | Results Plus | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/sports/baseball-s-silent-spring-taking-a-toll-on-many.html | Baseball's Silent Spring Taking a Toll on Many | False | By Joseph Durso | 1990-03-19 | TX 2-776904 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/world/bush-calls-for-peace-talks-in-mozambique.html | Bush Calls for Peace Talks in Mozambique | False | AP | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/opinion/topics-of-the-times-justice-mocked-in-iraq.html | Topics of The Times; Justice Mocked in Iraq | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-14 | 1990-03-14 | https://www.nytimes.com/1990/03/14/business/briefs-358590.html | BRIEFS | False | | 1990-03-19 | TX 2-776904 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/style/chronicle-892590.html | Chronicle | False | By Susan Heller Anderson | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/the-media-business-advertising-earle-palmer-brown.html | THE MEDIA BUSINESS; ADVERTISING; Earle Palmer Brown | False | By Randall Rothenberg | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/news-summary-820690.html | NEWS SUMMARY | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/recycled-paper-spurs-a-new-debate-what-is-it.html | Recycled Paper Spurs a New Debate: What Is It? | False | By John Holusha | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/currents-a-gallery-where-dogs-are-welcome.html | CURRENTS; A Gallery Where Dogs Are Welcome | False | By Suzanne Slesin | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/l-doctors-bear-blame-for-society-s-failings-627390.html | Doctors Bear Blame For Society's Failings | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/comnet-corp-reports-earnings-for-qtr-to-dec-31.html | Comnet Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/filmstar-inc-reports-earnings-for-qtr-to-dec-31.html | Filmstar Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/mitchell-energy-development-corp-reports-earnings-for-qtr-to-jan-31.html | Mitchell Energy & DevelopFment Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/market-place-can-witches-cast-a-buying-spell.html | Market Place; Can Witches Cast A Buying Spell? | False | By Floyd Norris | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/failed-launching-leaves-satellite-in-danger-of-falling-back-to-earth.html | Failed Launching Leaves Satellite In Danger of Falling Back to Earth | False | By William J. Broad | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/fireplace-manufacturers-reports-earnings-for-qtr-to-dec-31.html | Fireplace Manufacturers reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/getting-a-house-ready-to-use-from-toe-to-cuff.html | Getting a House Ready To Use From Toe to Cuff | False | By Eve M. Kahn | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/inventories-increase-by-0.2-reversing-december-s-drop.html | Inventories Increase by 0.2%, Reversing December's Drop | False | AP | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/petroleum-helicopters-reports-earnings-for-qtr-to-jan-31.html | Petroleum Helicopters reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/upheaval-east-latvian-lawmakers-ask-gorbachev-begin-talks-their-republic-s.html | Upheaval in the East; Latvian Lawmakers Ask Gorbachev to Begin Talks on Their Republic's Independence | False | By Esther B. Fein, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/salomon-seen-nearing-deal-on-shearson-unit.html | Salomon Seen Nearing Deal on Shearson Unit | False | By Kurt Eichenwald | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/health-concepts-iv-reports-earnings-for-qtr-to-nov-30.html | Health Concepts IV reports earnings for Qtr to Nov 30 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/technalysis-corp-reports-earnings-for-qtr-to-dec-31.html | Technalysis Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/louis-montelione-judge-71.html | Louis Montelione, Judge, 71 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/tubbs-has-sooners-on-the-run-oklahoma-coach-is-determined-to-do-things-his-way.html | Tubbs Has Sooners on the Run; Oklahoma Coach Is Determined to Do Things His Way | False | By Clifton Brown, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/the-media-business-advertising-new-leaders-of-ad-group.html | THE MEDIA BUSINESS; ADVERTISING; New Leaders Of Ad Group | False | By Randall Rothenberg | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/hope-for-the-working-parent.html | Hope For the Working Parent | False | By Carol Lawson | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/cuomo-writes-letter-to-defend-abortion-view.html | Cuomo Writes Letter to Defend Abortion View | False | By Elizabeth Kolbert, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/another-hurdle-to-seabrook-license-is-lifted.html | Another Hurdle to Seabrook License Is Lifted | False | AP | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/astro-med-inc-reports-earnings-for-qtr-to-jan-31.html | Astro-Med Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/general-magnaplate-reports-earnings-for-qtr-to-dec-31.html | General Magnaplate reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/bridge-648290.html | Bridge | False | By Alan Truscott | 1990-03-19 | TX 2-776906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/rostenkowski-plan-a-gop-triumph.html | Rostenkowski Plan: A G.O.P. Triumph | False | By Paul Craig Roberts | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/maine-court-bars-felons-from-having-guns.html | Maine Court Bars Felons From Having Guns | False | AP | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/fernandez-asks-new-unit-on-licensing.html | Fernandez Asks New Unit On Licensing | False | By Sam Howe Verhovek, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/thousands-plan-life-below-after-doomsday.html | Thousands Plan Life Below, After Doomsday | False | By Timothy Egan, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-mgm-ua-tender-is-begun-by-pathe.html | Company News; MGM/UA Tender Is Begun by Pathe | False | Special to The New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-combined-net-off-at-smithkline-beecham.html | Company News; Combined Net Off at SmithKline Beecham | False | By Milt Freudenheim | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/currents-furniture-fair-in-milan-postponed-until-april-91.html | CURRENTS; Furniture Fair in Milan Postponed Until April '91 | False | By Suzanne Slesin | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/the-cobbler-and-spring-are-missing.html | The Cobbler, and Spring, Are Missing | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/jury-finds-man-guilty-in-79-slaying-of-boy.html | Jury Finds Man Guilty In '79 Slaying of Boy | False | AP | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/health-tooth-fillings-found-improved-by-bonding.html | HEALTH; Tooth Fillings Found Improved by Bonding | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/park-shooting-inquiry-focuses-on-rooftops.html | Park-Shooting Inquiry Focuses on Rooftops | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/results-plus-826890.html | RESULTS PLUS | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/griffin-technology-reports-earnings-for-qtr-to-dec-31.html | Griffin Technology reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/to-her-deepening-political-troubles-thatcher-adds-a-party-in-rebellion.html | To Her Deepening Political Troubles, Thatcher Adds a Party in Rebellion | False | By Craig R. Whitney, Special To The New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/computer-telephone-reports-earnings-for-qtr-to-dec-31.html | Computer Telephone reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/bonray-drilling-corp-reports-earnings-for-qtr-to-dec-31.html | Bonray Drilling Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/jerome-schnur-dead-tv-producer-was-66.html | Jerome Schnur Dead; TV Producer Was 66 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/47-on-plane-arrested-as-illegal-aliens-in-atlanta.html | 47 on Plane Arrested as Illegal Aliens in Atlanta | False | By Seth Mydans, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/liqui-box-reports-earnings-for-qtr-to-dec-31.html | Liqui-Box reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/dow-gains-13.29-points-in-slow-trading.html | Dow Gains 13.29 Points in Slow Trading | False | By Robert J. Cole | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/computer-automation-reports-earnings-for-qtr-to-dec-31.html | Computer Automation reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/isomedix-inc-reports-earnings-for-qtr-to-dec-31.html | Isomedix Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/democrats-shift-on-military-cutbacks.html | Democrats Shift on Military Cutbacks | False | By Susan F. Rasky, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/multivest-corp-reports-earnings-for-qtr-to-dec-31.html | Multivest Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/briefs-657590.html | BRIEFS | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/vote-is-a-rebuff-for-chief-justice.html | VOTE IS A REBUFF FOR CHIEF JUSTICE | False | By Linda Greenhouse, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/serbian-settlers-for-albanian-area.html | SERBIAN SETTLERS FOR ALBANIAN AREA | False | Special to The New York Times | 1990-03-19 | TX 2-776906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/robec-inc-reports-earnings-for-qtr-to-dec-31.html | Robec Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/selling-american-clothes-in-london.html | Selling American Clothes in London | False | By Anne-Marie Schiro, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/american-claims-evaluation-reports-earnings-for-qtr-to-dec-31.html | American Claims Evaluation reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/barry-undecided-on-running-again.html | BARRY UNDECIDED ON RUNNING AGAIN | False | By Philip Shenon, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/microlog-corp-reports-earnings-for-qtr-to-jan-31.html | Microlog Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/health-study-finds-less-cause-for-worry-on-nightmares.html | HEALTH; Study Finds Less Cause for Worry on Nightmares | False | By Daniel Goleman | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-ibm-researchers-increase-speed-of-silicon-transistors.html | Company News; I.B.M. Researchers Increase Speed of Silicon Transistors | False | By John Markoff | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/un-seeks-to-take-over-the-running-of-cambodia.html | U.N. Seeks to Take Over the Running of Cambodia | False | By Steven Greenhouse, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/currents-coverings-for-floors-and-walls-and-chairs.html | CURRENTS; Coverings for Floors And Walls and Chairs | False | By Suzanne Slesin | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/the-getty-is-said-to-be-weighing-buying-irises.html | The Getty Is Said to Be Weighing Buying 'Irises' | False | By Michael Kimmelman | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/american-medical-electronics-reports-earnings-for-qtr-to-dec-31.html | American Medical Electronics reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/a-new-assault-on-brazil-s-woes.html | A New Assault On Brazil's Woes | False | By James Brooke, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/plant-said-to-make-poison-gas-in-libya-is-reported-on-fire.html | Plant Said to Make Poison Gas in Libya Is Reported on Fire | False | By Michael R. Gordon, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/el-salvador-says-it-welcomes-rebel-overture.html | El Salvador Says It Welcomes Rebel Overture | False | By Lindsey Gruson, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/black-poet-says-faculty-nazis-blocked-tenure.html | Black Poet Says Faculty 'Nazis' Blocked Tenure | False | By Robert Hanley, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/victoria-financial-reports-earnings-for-year-to-dec-31.html | Victoria Financial reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/american-shared-hospital-services-reports-earnings-for-qtr-to-dec-31.html | American Shared Hospital Services reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/sports-people-report-indicates-ware-will-enter-nfl-draft.html | SPORTS PEOPLE; Report Indicates Ware Will Enter N.F.L. Draft | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/tdk-account-to-hdm.html | TDK Account to HDM | False | By Randall Rothenberg | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/panel-seeks-at-least-5-billion-to-improve-child-care-in-us.html | Panel Seeks at Least $5 Billion to Improve Child Care in U.S. | False | By Tamar Lewin | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/a-religious-party-holds-shamir-fate.html | A RELIGIOUS PARTY HOLDS SHAMIR FATE | False | By Joel Brinkley, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/calendar-religious-items-and-greenery.html | Calendar: Religious Items and Greenery | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/philadelphia-journal-the-genius-of-franklin-as-a-lure-for-tourists.html | Philadelphia Journal; The Genius of Franklin As a Lure for Tourists | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/auto-sales-continue-to-post-declines.html | Auto Sales Continue to Post Declines | False | By Paul C. Judge, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/the-media-business-tobacco-ad-vote-in-europe.html | THE MEDIA BUSINESS; Tobacco Ad Vote in Europe | False | AP | 1990-03-19 | TX 2-776906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/angelica-corp-reports-earnings-for-qtr-to-jan-28.html | Angelica Corp. reports earnings for Qtr to Jan 28 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/carter-in-syria-gets-hostage-commitment.html | Carter, in Syria, Gets Hostage Commitment | False | AP | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/l-must-germans-be-held-guilty-by-race-the-vote-for-hitler-869390.html | Must Germans Be Held Guilty by Race?; The Vote for Hitler | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/style/chronicle-892790.html | Chronicle | False | By Susan Heller Anderson | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/c-corrections-853790.html | Corrections | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/texas-democrats-brace-for-a-runoff.html | Texas Democrats Brace for a Runoff | False | By Roberto Suro, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/florio-plans-to-balance-budget-with-1.4-billion-tax-increase.html | Florio Plans to Balance Budget With $1.4 Billion Tax Increase | False | By Peter Kerr, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/sonora-gold-corp-reports-earnings-for-year-to-dec-31.html | Sonora Gold Corp. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/corruption-debate-on-the-air.html | Corruption Debate, on the Air | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/credit-markets-us-securities-prices-rebound.html | CREDIT MARKETS; U.S. Securities Prices Rebound | False | By Kenneth N. Gilpin | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/theater/review-theater-prelude-to-a-kiss-a-fairy-tale-of-souls-in-love-and-in-flight.html | Review/Theater; 'Prelude to a Kiss,' a Fairy Tale Of Souls in Love and in Flight | False | By Frank Rich | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/the-un-today.html | The U.N. Today | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/peter-i-feinberg-79-real-estate-developer.html | Peter I. Feinberg, 79, Real-Estate Developer | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/the-media-business-advertising-valedictory-by-chairman-of-the-4a-s.html | THE MEDIA BUSINESS: ADVERTISING; Valedictory By Chairman Of the 4A's | False | By Randall Rothenberg Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/hitox-corp-reports-earnings-for-qtr-to-dec-31.html | Hitox Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/bond-news-some-macy-debt-ratings-are-lowered-by-moody-s.html | Bond News; Some Macy Debt Ratings Are Lowered by Moody's | False | By Isadore Barmash | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/general-mills-reports-earnings-for-13wks-to-feb-25.html | General Mills reports earnings for 13wks to Feb 25 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/split-between-army-and-marines-surfaces-in-debate-on-3d-world.html | Split Between Army and Marines Surfaces in Debate on 3d World | False | By Michael R. Gordon, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/century-medicorp-reports-earnings-for-qtr-to-dec-31.html | Century Medicorp reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/democrats-working-to-heal-rift-between-cuomo-and-liberal-party.html | Democrats Working to Heal Rift Between Cuomo and Liberal Party | False | By Frank Lynn | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/roberts-pharmaceutical-reports-earnings-for-qtr-to-dec-31.html | Roberts Pharmaceutical reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/tel-electronics-inc-reports-earnings-for-year-to-dec-31.html | Tel Electronics Inc. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/contemporary-piano-recital.html | Contemporary Piano Recital | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/geffen-records-sold-to-mca-for-stock-worth-550-million.html | Geffen Records Sold to MCA For Stock Worth $550 Million | False | By Richard W. Stevenson, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/arthur-mead-irwin-jr-publishers-representative-72.html | Arthur Mead Irwin Jr., Publishers' Representative, 72 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-first-pacific-pact.html | Company News; First Pacific Pact | False | Special to The New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/wausau-paper-mills-reports-earnings-for-qtr-to-feb-28.html | Wausau Paper Mills reports earnings for Qtr to Feb 28 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/graham-martin-77-dies-envoy-at-saigon-s-fall.html | Graham Martin, 77, Dies; Envoy at Saigon's Fall | False | By Alfonso A. Narvaez | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/chicago-rivet-machine-reports-earnings-for-qtr-to-dec-31.html | Chicago Rivet & Machine reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/strong-sense-of-focus-keeps-evans-on-top.html | Strong Sense of Focus Keeps Evans on Top | False | By Frank Litsky , Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/inside-817590.html | INSIDE | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/advance-ross-corp-reports-earnings-for-qtr-to-dec-30.html | Advance Ross Corp. reports earnings for Qtr to Dec 30 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/l-johnny-could-read-in-1905-but-had-to-go-work-627290.html | Johnny Could Read in 1905, but Had to Go Work | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/transactions-726290.html | Transactions | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/networks-electronic-reports-earnings-for-qtr-to-dec-31.html | Networks Electronic reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/l-another-great-drooper-847990.html | Another Great Drooper | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/greek-bank-faces-charges.html | Greek Bank Faces Charges | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/metro-datelines-90-security-guards-go-out-on-strike.html | METRO DATELINES; 90 Security Guards Go Out On Strike | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/upheaval-east-thousands-romanians-flood-austria-it-tightens-entry-policy.html | Upheaval in the East; Thousands of Romanians Flood Austria as It Tightens Entry Policy | False | By Paul Lewis, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-icahn-sets-campaign-on-usx.html | Company News; Icahn Sets Campaign On USX | False | By Jonathan P. Hicks | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/west-virginia-schools-shut-for-rest-of-week.html | West Virginia Schools Shut for Rest of Week | False | AP | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/judge-says-2-law-firms-must-tell-names-of-clients-who-paid-cash.html | Judge Says 2 Law Firms Must Tell Names of Clients Who Paid Cash | False | By Craig Wolff | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-dec-31.html | McGrath Rentcorp reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/quotation-of-the-day-853090.html | Quotation of the Day | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/westerbeke-corp-reports-earnings-for-qtr-to-jan-27.html | Westerbeke Corp. reports earnings for Qtr to Jan 27 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/third-canadian-general-invest-reports-earnings-for-year-to-dec-31.html | Third Canadian General Invest reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/in-brazil-radical-capitalism.html | In Brazil, Radical Capitalism | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-lockheed-proxy-battle-intensifies.html | Company News; Lockheed Proxy Battle Intensifies | False | Special to The New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/cuomo-plan-for-drug-centers-in-campus-settings-is-shelved.html | Cuomo Plan for Drug Centers In Campus Settings Is Shelved | False | By Kevin Sack, Special to The New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/l-must-germans-be-held-guilty-by-race-691090.html | Must Germans Be Held Guilty by Race? | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/metro-datelines-one-housing-agency-is-to-run-another.html | METRO DATELINES; One Housing Agency Is To Run Another | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/design-notebook-making-dead-land-live-again.html | DESIGN NOTEBOOK; Making Dead Land Live Again | False | By Jane Holtz Kay | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/friends-pondering-bettelheim-death.html | FRIENDS PONDERING BETTELHEIM DEATH | False | By Daniel Goleman | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/barons-oil-reports-earnings-for-year-to-dec-31.html | Barons Oil reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/savings-plan-challenged.html | Savings Plan Challenged | False | AP | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/paris-set-for-bastille-opera-debut-but-is-the-bastille-opera-ready.html | Paris Set for Bastille Opera Debut (But Is the Bastille Opera Ready?) | False | By Alan Riding, Special to The New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-briefs-812190.html | COMPANY BRIEFS | False | | 1990-03-19 | TX 2-776906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/upheaval-in-the-east-east-german-alliance-suffers-a-blow.html | Upheaval in the East; East German Alliance Suffers a Blow | False | By Henry Kamm, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/business-people-in-a-surprise-pennzoil-appoints-a-new-chief.html | BUSINESS PEOPLE; In a Surprise, Pennzoil Appoints a New Chief | False | By Thomas C. Hayes | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/bushs-assault-on-israel.html | Bush's Assault on Israel | False | By Thomas A. Dine | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/belmont-shortens-gold-cup-and-oaks.html | Belmont Shortens Gold Cup And Oaks | False | By Steven Crist, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/currents-lamps-that-make-statements.html | CURRENTS; Lamps That Make Statements | False | By Suzanne Slesin | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/new-season-at-met-opera-offers-debuts-of-2-directors.html | New Season At Met Opera Offers Debuts Of 2 Directors | False | By Allan Kozinn | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/upheaval-in-the-east-scandal-erupts-in-soviet-parliament.html | Upheaval in the East; Scandal Erupts in Soviet Parliament | False | By Francis X. Clines, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-browning-unit-fined-350000.html | Company News; Browning Unit Fined $350,000 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/psal-title-to-grady.html | P.S.A.L. Title To Grady | False | By Al Harvin | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/north-korea-agrees-to-a-joint-tunnel-inquiry.html | North Korea Agrees to a Joint Tunnel Inquiry | False | Special to The New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/demand-for-oil-off-6.7-in-us.html | Demand for Oil Off 6.7% in U.S. | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/jane-mcintire-grigson-food-writer-61.html | Jane McIntire Grigson, Food Writer, 61 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/chairman-of-robinson-s.html | Chairman of Robinson's | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/mccormick-co-reports-earnings-for-qtr-to-feb-28.html | McCormick & Co. reports earnings for Qtr to Feb 28 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/request-for-visit-denied.html | Request for Visit Denied | False | By Craig R. Whitney, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/rolland-inc-reports-earnings-for-qtr-to-dec-31.html | Rolland Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/soviet-parliament-elects-gorbachev-to-the-presidency.html | SOVIET PARLIAMENT ELECTS GORBACHEV TO THE PRESIDENCY | False | AP | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/c-corrections-853290.html | Corrections | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/upheaval-in-the-east-narrow-victory-on-vote.html | Upheaval in the East; Narrow Victory on Vote | False | By Bill Keller, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/sunshine-mining-co-reports-earnings-for-qtr-to-dec-31.html | Sunshine Mining Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/mhp-machines-reports-earnings-for-qtr-to-dec-31.html | MHP Machines reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/books/books-of-the-times-boris-yeltsin-s-self-portrait-of-a-soviet-maverick.html | Books of The Times; Boris Yeltsin's Self-Portrait of a Soviet Maverick | False | By Christopher Lehmann-Haupt | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/new-music-groups-in-series-at-columbia-u.html | New-Music Groups In Series at Columbia U. | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/negotiators-led-to-water-but-don-t-drink.html | Negotiators Led to Water but Don't Drink | False | By Murray Chass | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/john-p-carey-executive-87.html | John P. Carey, Executive, 87 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/article-816390-no-title.html | Article 816390 -- No Title | False | By Richard W. Stevenson, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/subway-killing-suspect-tells-inquiry-it-was-self-defense.html | Subway Killing Suspect Tells Inquiry It Was Self-Defense | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/review-dance-merce-cunningham-asks-questions-in-a-premiere.html | Review/Dance; Merce Cunningham Asks Questions in a Premiere | False | By Anna Kisselgoff | 1990-03-19 | TX 2-776906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/zenon-rossides-cyprus-diplomat-at-un-for-2-decades-dies-at-95.html | Zenon Rossides, Cyprus Diplomat At U.N. for 2 Decades, Dies at 95 | False | By Glenn Fowler | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/key-rates-885190.html | KEY RATES | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/sports-of-the-times-baseball-s-cooperstown-ruins.html | SPORTS OF THE TIMES; Baseball's Cooperstown Ruins | False | By Dave Anderson | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/higher-profits-at-auction-concerns.html | Higher Profits at Auction Concerns | False | AP | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/optrotech-ltd-reports-earnings-for-year-to-dec-31.html | Optrotech Ltd. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/business-digest-818190.html | Business Digest | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/north-ending-testimony-speaks-softly-and-haltingly-of-his-lies.html | North, Ending Testimony, Speaks Softly and Haltingly of His Lies | False | By David Johnston, Special To The New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/chemdesign-corp-reports-earnings-for-qtr-to-dec-31.html | Chemdesign Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/talking-deals-cash-on-the-table-name-on-the-door.html | Talking Deals; Cash on the Table, Name on the Door | False | By Eric N. Berg | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/edison-brothers-stores-reports-earnings-for-qtr-to-feb-3.html | Edison Brothers Stores reports earnings for Qtr to Feb 3 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/royal-gold-enterprises-reports-earnings-for-qtr-to-oct-31.html | Royal Gold Enterprises reports earnings for Qtr to Oct 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/sec-charges-brokerage-used-boiler-room-tactics.html | S.E.C. Charges Brokerage Used 'Boiler Room' Tactics | False | By Diana B. Henriques | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/smithkline-beecham-reports-earnings-for-year-to-dec-31.html | SmithKline Beecham reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/consolidated-stores-reports-earnings-for-qtr-to-feb-3.html | Consolidated Stores reports earnings for Qtr to Feb 3 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/irish-high-court-bars-extraditing-2-in-ira.html | Irish High Court Bars Extraditing 2 in I.R.A. | False | Special to The New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/abm-gold-corp-reports-earnings-for-qtr-to-dec-31.html | ABM Gold Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/soviet-crisis-worse-economists-declare.html | Soviet Crisis Worse, Economists Declare | False | By Leonard Silk, Special To The New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/total-energold-reports-earnings-for-year-to-dec-31.html | Total Energold reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/the-media-business-paper-rejects-stock-plan.html | THE MEDIA BUSINESS; Paper Rejects Stock Plan | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/arden-international-kitchens-reports-earnings-for-qtr-to-dec-30.html | Arden International Kitchens reports earnings for Qtr to Dec 30 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/eci-telecom-ltd-reports-earnings-for-qtr-to-dec-31.html | ECI Telecom Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/marcia-nauckhoff-49-official-in-peace-corps.html | Marcia Nauckhoff, 49, Official in Peace Corps | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/ritter-gave-big-contracts-to-relatives.html | Ritter Gave Big Contracts To Relatives | False | By Ralph Blumenthal | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/princeton-still-confident.html | Princeton Still Confident | False | Special to The New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/trans-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Trans-Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/metro-datelines-ex-official-accused-of-lying-and-theft.html | METRO DATELINES; Ex-Official Accused Of Lying and Theft | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/style/chronicle-888690.html | Chronicle | False | By Susan Heller Anderson | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/charming-shoppes-reports-earnings-for-qtr-to-feb-3.html | Charming Shoppes reports earnings for Qtr to Feb 3 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/rosamond-lehmann-89-writer-of-love-betrayal-and-rivalries.html | Rosamond Lehmann, 89, Writer Of Love, Betrayal and Rivalries | False | AP | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/bond-news-preferred-issue-from-allstate.html | Bond News; Preferred Issue From Allstate | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/plm-international-reports-earnings-for-qtr-to-dec-31.html | PLM International reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/armageddon-on-a-dim-horizon-or-around-the-bend.html | Armageddon: On a Dim Horizon or Around the Bend? | False | By Dennis Hevesi | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/sports-people-soccer-us-federation-signs-2.html | SPORTS PEOPLE: SOCCER; U.S. Federation Signs 2 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/sidney-shenkman-executive-69.html | Sidney Shenkman, Executive, 69 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/300-protesters-call-for-ouster-of-council-s-education-chief.html | 300 Protesters Call for Ouster Of Council's Education Chief | False | By Leonard Buder | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/consumer-rates-money-fund-yields-rise.html | CONSUMER RATES; Money-Fund Yields Rise | False | By Robert Hurtado | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/bond-news-sallie-mae-begins-200-million-offer.html | Bond News; Sallie Mae Begins $200 Million Offer | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/upheaval-in-the-east-us-warns-allies-on-aid-to-soviets.html | Upheaval in the East; U.S. WARNS ALLIES ON AID TO SOVIETS | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/on-my-mind-don-t-worry-rabbi.html | ON MY MIND; Don't Worry, Rabbi | False | By A. M. Rosenthal | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/clemson-defeats-manhattan-79-55.html | Clemson Defeats Manhattan, 79-55 | False | AP | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/metro-matters-it-s-the-fading-of-the-green-at-city-hall.html | Metro Matters; It's the Fading Of the Green At City Hall | False | By Sam Roberts | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/l-in-drugs-the-quality-not-the-name-counts-863690.html | In Drugs, the Quality, Not the Name, Counts | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/currents-retelling-a-hundred-legends.html | CURRENTS; Retelling 'A Hundred Legends' | False | By Suzanne Slesin | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/alfin-inc-reports-earnings-for-qtr-to-jan-31.html | Alfin Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/toys-r-us-inc-reports-earnings-for-qtr-to-jan-28.html | Toys 'R' Us Inc. reports earnings for Qtr to Jan 28 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/greenwich-pharmaceuticals-reports-earnings-for-year-to-dec-31.html | Greenwich Pharmaceuticals reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/serrano-and-molinari-for-congress.html | Serrano and Molinari for Congress | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/business-people-nomura-official-looks-to-develop-a-business.html | BUSINESS PEOPLE; Nomura Official Looks To Develop a Business | False | By Kurt Eichenwald | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/new-plan-realty-trust-reports-earnings-for-qtr-to-jan-31.html | New Plan Realty Trust reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/piper-aircraft-s-rescuer-falters.html | Piper Aircraft's Rescuer Falters | False | By Eric Weiner | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/wajax-ltd-reports-earnings-for-year-to-dec-31.html | Wajax Ltd. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/notebook-mcnall-acquiring-2-hefty-wings.html | Notebook; McNall Acquiring 2 Hefty Wings | False | By Joe Lapointe | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/tarkanian-s-rebels-jelling-right-on-time.html | Tarkanian's Rebels Jelling Right on Time | False | By Thomas Rogers | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/metro-datelines-brooklyn-man-held-in-fatal-plunge.html | METRO DATELINES; Brooklyn Man Held In Fatal Plunge | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/andal-corp-reports-earnings-for-qtr-to-dec-31.html | Andal Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/flight-crew-s-drinking-prompts-faa-action.html | Flight Crew's Drinking Prompts F.A.A. Action | False | By John H. Cushman Jr., Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/sports-people-baseball-child-support-set.html | SPORTS PEOPLE: BASEBALL; Child Support Set | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-court-backs-nintendo-on-video-game-suits.html | Company News; Court Backs Nintendo on Video-Game Suits | False | By Anthony Ramirez | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/plan-for-selection-of-school-personnel-is-criticized.html | Plan for Selection of School Personnel Is Criticized | False | By Felicia R. Lee | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/shamir-urged-to-ease-new-censorship-ruling.html | Shamir Urged to Ease New Censorship Ruling | False | Special to The New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/new-york-is-advised-to-cut-budget-further.html | New York Is Advised to Cut Budget Further | False | By Todd S. Purdum | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/abraham-halkin-86-taught-jewish-culture.html | Abraham Halkin, 86; Taught Jewish Culture | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/c-corrections-853690.html | Corrections | False | | 1990-03-19 | TX 2-776906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/museum-asks-what-are-un-stately-english-homes-like.html | Museum Asks, What Are Un-Stately English Homes Like? | False | By Suzanne Cassidy, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/walshire-assurance-co-reports-earnings-for-qtr-to-dec-31.html | Walshire Assurance Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/aifs-inc-reports-earnings-for-qtr-to-dec-31.html | Aifs Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/c-leonard-miller-62-united-methodist-aide.html | C. Leonard Miller, 62, United Methodist Aide | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/nfl-shift-by-turner.html | N.F.L. Shift By Turner | False | AP | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/personal-health-642690.html | PERSONAL HEALTH | False | By Jane E. Brody | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/newalta-corp-reports-earnings-for-year-to-dec-31.html | Newalta Corp. reports earnings for Year to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/home-improvement-q-a.html | HOME IMPROVEMENT; Q&A | False | By Bernard Gladstone | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/the-media-business-advertising-century-21-is-putting-its-account-in-review.html | THE MEDIA BUSINESS: ADVERTISING; Century 21 Is Putting Its Account in Review | False | By Randall Rothenberg | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/charlotte-jo-avers-63-a-professor-of-biology.html | Charlotte Jo Avers, 63, A Professor of Biology | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/bellwether-exploration-reports-earnings-for-qtr-to-dec-31.html | Bellwether Exploration reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/in-the-nation-escape-from-gridlock.html | IN THE NATION; Escape From Gridlock? | False | By Tom Wicker | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/crayons-fill-gaps-on-illness.html | Crayons Fill Gaps On Illness | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/the-curvaceous-baroque-is-given-a-modern-manner.html | The Curvaceous Baroque Is Given a Modern Manner | False | By Suzanne Slesin | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/rangers-halt-leafs-but-lose-leetch.html | Rangers Halt Leafs But Lose Leetch | False | By Joe Sexton, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/aubrey-wisberg-78-a-writer-and-producer.html | Aubrey Wisberg, 78, A Writer and Producer | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/the-right-bush-push-on-israel.html | The Right Bush Push on Israel | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/q-med-inc-reports-earnings-for-qtr-to-nov-30.html | Q-Med Inc. reports earnings for Qtr to Nov 30 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/german-businesses-racing-toward-unity.html | German Businesses Racing Toward Unity | False | By Steven Greenhouse | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/c-corrections-726590.html | Corrections | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/second-scientist-links-bloodstains-to-golub.html | Second Scientist Links Bloodstains to Golub | False | Special to The New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/executive-changes-635790.html | EXECUTIVE CHANGES | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/l-not-a-cute-problem-889290.html | Not a Cute Problem | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/asa-ltd-reports-earnings-for-as-of-feb-28.html | ASA Ltd. reports earnings for As of Feb 28 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/bond-news-chrysler-financial-prices-securities.html | Bond News; Chrysler Financial Prices Securities | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/sports-people-browns-sign-clayborn.html | SPORTS PEOPLE; Browns Sign Clayborn | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/sports-people-boxing-title-fight-a-step-closer.html | SPORTS PEOPLE: BOXING; Title Fight a Step Closer | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/penn-st-defeats-marquette.html | Penn St. Defeats Marquette | False | AP | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/petrie-stores-reports-earnings-for-qtr-to-feb-3.html | Petrie Stores reports earnings for Qtr to Feb 3 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/review-music-tone-poems-and-a-novelty-from-sinfonia-da-camera.html | Review/Music; Tone Poems and a Novelty From Sinfonia da Camera | False | By John Rockwell | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/united-security-fincl-corp-of-illinois-reports-earnings-for-qtr-to-dec-31.html | United Security Fincl Corp. of Illinois reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/where-to-find-it-movers-for-a-precious-art-collection.html | WHERE TO FIND IT; Movers for a Precious Art Collection | False | By Daryln Brewer | 1990-03-19 | TX 2-776906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/review-television-ireland-celebrated-in-a-series-of-special-programs.html | Review/Television; Ireland Celebrated in a Series of Special Programs | False | By John J. O'Connor | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/curtin-vocal-class.html | Curtin Vocal Class | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/video-jukebox-network-reports-earnings-for-qtr-to-dec-31.html | Video Jukebox Network reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/what-to-do-when-an-old-screw-sticks.html | What to Do When an Old Screw Sticks | False | By Michael Varese | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/l-pioneer-of-sit-in-movement-remembered-628090.html | Pioneer of Sit-In Movement Remembered | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/obituaries/john-root-85-is-dead-broadway-set-designer.html | John Root, 85, Is Dead; Broadway Set Designer | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/semtech-corp-reports-earnings-for-qtr-to-jan-28.html | Semtech Corp. reports earnings for Qtr to Jan 28 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/loss-for-prudential-bache.html | Loss for Prudential-Bache | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-at-t-division-to-be-reorganized.html | Company News; A.T.&T. Division To Be Reorganized | False | AP | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/jw-mays-reports-earnings-for-qtr-to-jan-31.html | J.W. Mays reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/theater/review-theater-mom-s-life-a-solo-show-with-three-characters.html | Review/Theater; 'Mom's Life,' a Solo Show With Three Characters | False | By Stephen Holden | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/review-music-oratorio-by-elder-scarlatti-on-abraham-and-his-sons.html | Review/Music; Oratorio by Elder Scarlatti On Abraham and His Sons | False | By Bernard Holland | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/child-labor-law-violators-sought-in-nationwide-raids.html | Child Labor Law Violators Sought in Nationwide Raids | False | By Peter T. Kilborn, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-ibm-introduction-may-come-earlier.html | Company News; I.B.M. Introduction May Come Earlier | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/arts/review-music-women-s-choruses-of-japan-and-us.html | Review/Music; Women's Choruses of Japan and U.S. | False | By James R. Oestreich | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/company-news-global-ventures-by-u-s-sprint.html | Company News; Global Ventures By U S Sprint | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/the-media-business-advertising-shift-in-racing-account.html | THE MEDIA BUSINESS; ADVERTISING; Shift in Racing Account | False | By Randall Rothenberg | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/brasilia-journal-brazil-gets-the-picture-a-dynamo-is-taking-over.html | Brasilia Journal; Brazil Gets the Picture: A Dynamo Is Taking Over | False | By James Brooke, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/from-a-skeleton-come-an-inquiry-into-a-homicide-and-an-indictment.html | From a Skeleton Come an Inquiry Into a Homicide And an Indictment | False | By Ronald Sullivan | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/woman-in-the-news-firm-leader-for-haitians-ertha-pascal-trouillot.html | Woman in the News; Firm Leader For Haitians Ertha Pascal-Trouillot | False | By Joseph B. Treaster, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/beauty-labs-reports-earnings-for-qtr-to-dec-31.html | Beauty Labs reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/phone-company-seeks-rate-increase.html | Phone Company Seeks Rate Increase | False | By Jason Deparle | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/butcher-breaks-iditarod-record.html | Butcher Breaks Iditarod Record | False | AP | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/c-corrections-853190.html | Corrections | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/the-media-business-advertising-stroh-brewery-and-grey-end-their-relationship.html | THE MEDIA BUSINESS; ADVERTISING; Stroh Brewery and Grey End Their Relationship | False | By Randall Rothenberg | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/upheaval-in-the-east-poles-are-promised-role-in-talks-on-german-unity.html | Upheaval in the East; Poles Are Promised Role in talks on German Unity | False | By Serge Schmemann, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/mongolia-ousts-leaders-and-ends-communists-monopoly-on-power.html | Mongolia Ousts Leaders and Ends Communists' Monopoly on Power | False | By Nicholas D. Kristof, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/big-splash-for-basketball-guy-uconn-s-calhoun-went-success-struggle-success.html | Big Splash for 'a Basketball Guy'; UConn's Calhoun Went From Success to Struggle to Success | False | By Malcolm Moran, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/club-med-inc-reports-earnings-for-qtr-to-jan-31.html | Club Med Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/us/abortion-pill-testing-in-california-is-urged.html | Abortion Pill Testing in California Is Urged | False | Special to The New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/nfl-will-increase-frequency-in-its-steroid-testing-program.html | N.F.L. Will Increase Frequency In Its Steroid-Testing Program | False | By Thomas George, Special To the New York Times | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/medical-action-industries-reports-earnings-for-qtr-to-dec-31.html | Medical Action Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/world/quayle-talks-with-ortega.html | Quayle Talks With Ortega | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/drug-ruling-is-a-setback-for-amgen.html | Drug Ruling Is a Setback For Amgen | False | By Edmund L. Andrews | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/business/american-vanguard-corp-reports-earnings-for-qtr-to-dec-31.html | American Vanguard Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/sports/more-underclassmen-expected-in-the-draft.html | More Underclassmen Expected in the Draft | False | By Robert Mcg. Thomas Jr. | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/nyregion/c-corrections-853390.html | Corrections | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-15 | 1990-03-15 | https://www.nytimes.com/1990/03/15/opinion/l-johnny-could-read-in-1905-but-had-to-go-work-change-must-come-871790.html | Johnny Could Read in 1905, but Had to Go Work; Change Must Come | False | | 1990-03-19 | TX 2-776906 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/one-investigation-one-year.html | One Investigation, One Year | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/law-bar-warning-lawmakers-never-judge-lawyer-his-matchbook-cover.html | LAW; At the Bar; Warning (from lawmakers): Never judge a lawyer by his matchbook cover. | False | By David Margolick | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/style/chronicle-174690.html | Chronicle | False | By Susan Heller Anderson | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/trade-talks-fail-to-produce-gains-for-us-or-japan.html | TRADE TALKS FAIL TO PRODUCE GAINS FOR U.S. OR JAPAN | False | By Steven R. Weisman, Special to the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/c-corrections-158090.html | Corrections | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/business-digest-102790.html | BUSINESS DIGEST | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/notebook-where-are-the-3-year-olds-not-florida-bound.html | Notebook; Where Are the 3-Year-Olds? Not Florida Bound | False | By Steven Crist, Special to the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/upheaval-east-51-years-after-hitler-marched-prague-welcomes-german-chief.html | Upheaval in the East; 51 Years After Hitler Marched In, Prague Welcomes a German Chief | False | By Celestine Bohlen, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/review-dance-reviving-the-work-of-a-modern-pioneer.html | Review/Dance; Reviving the Work of a Modern Pioneer | False | By Jack Anderson | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/drexel-s-junk-bond-pricing-service-ends-today.html | Drexel's 'Junk Bond' Pricing Service Ends Today | False | By Anise C. Wallace | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/c-corrections-158790.html | Corrections | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/c-corrections-158490.html | Corrections | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/a-drexel-brainchild-haunts-junk-market.html | A Drexel Brainchild Haunts 'Junk' Market | False | By Sarah Bartlett | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/accord-on-defaulted-bonds.html | Accord on Defaulted Bonds | False | AP | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/obituaries/stuart-macclintock-intelligence-aide-70.html | Stuart MacClintock, Intelligence Aide, 70 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/dow-gains-7.88-points-volume-sags.html | Dow Gains 7.88 Points; Volume Sags | False | By Robert J. Cole | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/finance-new-issues-pepperell-acquires-new-credit-lines.html | FINANCE/NEW ISSUES; Pepperell Acquires New Credit Lines | False | | 1990-03-22 | TX 2-780164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/business-people-thermo-cardiosystems-promotes-an-engineer.html | BUSINESS PEOPLE; Thermo Cardiosystems Promotes an Engineer | False | By Daniel F. Cuff | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/no-trace-of-heart-medication-in-gathers-autopsy-indicates.html | No Trace of Heart Medication In Gathers, Autopsy Indicates | False | By Lawrence K. Altman, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/c-corrections-991090.html | Corrections | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/bomb-destroys-a-french-mosque-in-latest-display-of-race-tension.html | Bomb Destroys a French Mosque In Latest Display of Race Tension | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/company-news-connecticut-bank-bill-advances.html | COMPANY NEWS; Connecticut Bank Bill Advances | False | By Michael Quint | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/worthington-industries-reports-earnings-for-qtr-to-feb-28.html | Worthington Industries reports earnings for Qtr to Feb 28 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/our-towns-from-mean-turf-to-green-lawns-and-back-again.html | Our Towns; From Mean Turf To Green Lawns And Back Again | False | By Wayne King | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/gencorp-reports-earnings-for-qtr-to-feb-28.html | Gencorp reports earnings for Qtr to Feb 28 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/brady-sees-bigger-role-for-sec.html | Brady Sees Bigger Role For S.E.C. | False | By Nathaniel C. Nash, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/new-york-threatens-to-reopen-census-suit.html | New York Threatens to Reopen Census Suit | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/bioplasty-inc-reports-earnings-for-qtr-to-jan-31.html | Bioplasty Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/nbc-sues-columbia-and-sony.html | NBC Sues Columbia And Sony | False | By Richard W. Stevenson, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/company-news-us-steelmaker-in-french-merger.html | COMPANY NEWS; U.S. Steelmaker In French Merger | False | AP | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/finance-new-issues-xerox-notes.html | FINANCE/NEW ISSUES; Xerox Notes | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/movies/review-film-another-incarnation-for-lord-of-the-flies.html | Review/Film; Another Incarnation For 'Lord Of the Flies' | False | By Janet Maslin | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/movies/rich-and-poor-in-one-world-of-film.html | Rich and Poor in One World of Film | False | By Stephen Holden | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/economic-scene-us-lessons-for-soviet-reform.html | Economic Scene; U.S. Lessons For Soviet Reform | False | By Leonard Silk | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/cabinet-is-ousted-in-israeli-dispute-over-peace-talks.html | CABINET IS OUSTED IN ISRAELI DISPUTE OVER PEACE TALKS | False | By Joel Brinkley, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/27-indicted-on-charges-of-dumping-illegally.html | 27 Indicted on Charges Of Dumping Illegally | False | AP | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/company-news-hoechst-to-buy-a-carbide-business.html | COMPANY NEWS; Hoechst to Buy A Carbide Business | False | AP | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/west-regional-ball-state-triumphs-with-no-time-left.html | West Regional; Ball State Triumphs With No Time Left | False | AP | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/by-haydn-and-others.html | By Haydn and Others | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/business-people-7-hired-from-drexel-to-bolster-jefferies.html | BUSINESS PEOPLE; 7 Hired From Drexel To Bolster Jefferies | False | By Michael Lev | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/national-computer-systems-reports-earnings-for-qtr-to-jan-31.html | National Computer Systems reports earnings for Qtr to Jan 31 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/plan-milk-production-then-make-cow.html | Plan Milk Production, Then Make Cow | False | By Keith Schneider, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/when-census-visits-the-poor-fear-often-answers.html | When Census Visits the Poor, Fear Often Answers | False | By Mireya Navarro | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/new-brazil-chief-vows-economic-revolution.html | New Brazil Chief Vows Economic Revolution | False | By James Brooke, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/reporter-s-notebook-the-quayle-trip-jaguars-and-palms.html | Reporter's Notebook; The Quayle Trip: Jaguars and Palms | False | By Andrew Rosenthal, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/l-cholesterophobia-spreads-through-the-land-913490.html | Cholesterophobia Spreads Through the Land | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/theater/reviews-theater-a-kaleidoscope-of-language-onstage-and-on-video.html | Reviews/Theater; A Kaleidoscope of Language Onstage and on Video | False | By Mel Gussow | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/super-food-services-reports-earnings-for-qtr-to-feb-10.html | Super Food Services reports earnings for Qtr to Feb 10 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/telco-systems-inc-reports-earnings-for-qtr-to-feb-25.html | Telco Systems Inc. reports earnings for Qtr to Feb 25 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/skylink-america-reports-earnings-for-qtr-to-jan-31.html | Skylink America reports earnings for Qtr to Jan 31 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/bellwether-exploration-reports-earnings-for-qtr-to-dec-31.html | Bellwether Exploration reports earnings for Qtr to Dec 31 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/news-summary-107390.html | News Summary | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/a-lost-american-in-lebanon-after-5-years-trail-is-faint.html | A Lost American in Lebanon: After 5 Years, Trail Is Faint | False | By James Barron | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/chicago-rivet-machine-reports-earnings-for-qtr-to-dec-31.html | Chicago Rivet & Machine reports earnings for Qtr to Dec 31 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/style/chronicle-159890.html | Chronicle | False | By Susan Heller Anderson | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/commerce-secretary-issues-warning-on-japan-s-surplus.html | Commerce Secretary Issues Warning on Japan's Surplus | False | By David E. Sanger, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/knicks-expand-on-loss-column.html | Knicks Expand on Loss Column | False | By Sam Goldaper, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/sports-people-soccer-gansler-being-kept-as-us-team-s-coach.html | SPORTS PEOPLE: SOCCER; Gansler Being Kept As U.S. Team's Coach | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/ruling-gives-new-deduction-to-thousands-in-new-jersey.html | Ruling Gives New Deduction To Thousands in New Jersey | False | By Joseph F. Sullivan, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/obituaries/george-r-lyon-67-advertising-executive.html | George R. Lyon, 67, Advertising Executive | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/l-lawyers-at-legal-aid-deserve-high-praise-166390.html | Lawyers at Legal Aid Deserve High Praise | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/obituaries/oscar-j-youngberg-accountant-94.html | Oscar J. Youngberg, Accountant, 94 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/forest-city-enterprises-reports-earnings-for-qtr-to-jan-31.html | Forest City Enterprises reports earnings for Qtr to Jan 31 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/l-autonomy-for-doctors-913290.html | Autonomy for Doctors | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/traffic-alert-984790.html | Traffic Alert | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/washington-talk-chief-justice-is-off-cue-as-the-curtain-is-lifted.html | Washington Talk; Chief Justice Is Off Cue As the Curtain Is Lifted | False | By Linda Greenhouse, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/3-youths-stabbed-one-fatally-in-fight-in-the-east-village.html | 3 Youths Stabbed, One Fatally, in Fight In the East Village | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/west-having-trouble-collecting-soviet-debts.html | West Having Trouble Collecting Soviet Debts | False | By Ferdinand Protzman, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/review-dance-a-cunningham-warhol-work-is-revived.html | Review/Dance; A Cunningham-Warhol Work Is Revived | False | By Anna Kisselgoff | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/obituaries/elmer-l-hann-89-shipbuilder-who-helped-in-japan-s-recovery.html | Elmer L. Hann, 89, Shipbuilder Who Helped in Japan's Recovery | False | By Glenn Fowler | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/drug-program-is-said-to-curb-peer-pressure.html | Drug Program Is Said to Curb Peer Pressure | False | | 1990-03-22 | TX 2-780164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/new-poll-indicates-confusion-among-voters-on-democrats.html | New Poll Indicates Confusion Among Voters on Democrats | False | By Robin Toner, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/inside-033390.html | INSIDE | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/c-corrections-158290.html | Corrections | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/new-shearson-vice-chairman.html | New Shearson Vice Chairman | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/hispanic-agents-maintain-bias-persists-in-fbi.html | Hispanic Agents Maintain Bias Persists in F.B.I. | False | By Philip Shenon, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/rangers-hope-patrick-can-step-to-the-fore.html | Rangers Hope Patrick Can 'Step to the Fore' | False | By Joe Sexton | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/golden-defense-sends-uconn-past-boston.html | Golden Defense Sends UConn Past Boston | False | By Malcolm Moran, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/2d-raid-on-late-flight-in-2-days-produces-53-more-illegal-aliens.html | 2d Raid on Late Flight in 2 Days Produces 53 More Illegal Aliens | False | AP | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/xtra-board-is-ousted-by-holders.html | Xtra Board Is Ousted By Holders | False | By Stephen Labaton | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/obituaries/harold-medina-us-judge-dies-at-102.html | Harold Medina, U.S. Judge, Dies at 102 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/restaurants-893390.html | Restaurants | False | By Bryan Miller | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/obituaries/george-sands-hastings-lawyer-90.html | George Sands Hastings, Lawyer, 90 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/church-s-bomb-shelters-to-be-inspected.html | Church's Bomb Shelters to Be Inspected | False | Special to The New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/florio-defends-higher-taxes-urging-state-to-face-reality.html | Florio Defends Higher Taxes, Urging State to Face Reality | False | By Peter Kerr | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/upheaval-in-the-east-soviet-congress-rejects-lithuanian-secession-move.html | Upheaval in the East; Soviet Congress Rejects Lithuanian Secession Move | False | By Esther B. Fein, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/quotation-of-the-day-157090.html | Quotation of the Day | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/value-line-inc-reports-earnings-for-qtr-to-jan-31.html | Value Line Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/christie-s-sculpture-expert-resigns-after-bid-on-statue.html | Christie's Sculpture Expert Resigns After Bid on Statue | False | By Suzanne Cassidy, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/sports-people-pro-basketball-false-alarm-apology.html | SPORTS PEOPLE: PRO BASKETBALL; False-Alarm Apology | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/pop-jazz-the-pogues-celtic-sound-with-a-dash-of-punk.html | Pop/Jazz; The Pogues' Celtic Sound With a Dash of Punk | False | By Karen Schoemer | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/the-editorial-notebook-just-wait-till-1990.html | The Editorial Notebook; Just Wait Till 1990! | False | By Fred M. Hechinger | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/libyan-plant-said-to-be-out-of-action-indefinitely.html | Libyan Plant Said to Be Out of Action Indefinitely | False | By Michael R. Gordon, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/likud-couldnt-labor-might.html | Likud Couldn't, Labor Might . . . | False | By Yaron Ezrahi | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/l-safe-oil-transport-requires-only-the-will-913690.html | Safe Oil Transport Requires Only the Will | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/helping-airports-take-off.html | Helping Airports Take Off | False | By Steven A. Morrison | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/5000-files-erased-from-poindexter-s-computer.html | 5,000 Files Erased From Poindexter's Computer | False | By David Johnston, Special To The New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/review-music-two-french-church-organists-in-recitals.html | Review/Music; Two French Church Organists in Recitals | False | By Allan Kozinn | 1990-03-22 | TX 2-780164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/upheaval-in-the-east-dissident-named-chief-of-an-east-berlin-party.html | Upheaval in the East; Dissident Named Chief Of an East Berlin Party | False | By Henry Kamm, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/upheaval-in-the-east-new-mongolian-leadership-vows-to-hold-free-election.html | Upheaval in the East; New Mongolian Leadership Vows to Hold Free Election | False | By Nicholas D. Kristof, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/sports-people-tennis-new-atp-chief.html | SPORTS PEOPLE: TENNIS; New A.T.P. Chief | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/celebrating-changes-in-czechoslovakia.html | Celebrating Changes in Czechoslovakia | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/zonic-corp-reports-earnings-for-qtr-to-dec-31.html | Zonic Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/orlando-joining-the-world-league.html | Orlando Joining the World League | False | By Thomas George, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/movies/review-film-mingling-sex-and-politics-in-a-gay-bar-in-manila.html | Review/Film; Mingling Sex and Politics In a Gay Bar in Manila | False | By Caryn James | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/theater/2-plays-5-a-bargain.html | 2 Plays, $5, a Bargain | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/child-labor-violations-widespread.html | Child Labor Violations Widespread | False | By Peter T. Kilborn, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/syncor-international-reports-earnings-for-qtr-to-feb-28.html | Syncor International reports earnings for Qtr to Feb 28 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/guam-approves-bill-posing-a-challenge-to-abortion-ruling.html | Guam Approves Bill Posing a Challenge to Abortion Ruling | False | By Jane Gross | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/review-television-telling-the-story-of-monty-python-in-2-episodes.html | Review/Television; Telling the Story of Monty Python, in 2 Episodes | False | By John J. O'Connor | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/seller-of-expensive-cigars-stops-buying-from-cuba.html | Seller of Expensive Cigars Stops Buying From Cuba | False | By Burton Bollag, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/essay-spies-of-the-future.html | ESSAY; Spies of the Future | False | By William Safire | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/man-charged-in-killing-of-sister-over-a-legacy.html | Man Charged in Killing Of Sister Over a Legacy | False | By James C. McKinley Jr. | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/the-first-president.html | The First President | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/agency-votes-to-sell-houses-owned-by-savings-units.html | Agency Votes to Sell Houses Owned by Savings Units | False | By Gregory A. Robb, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/not-guilty-plea-in-a-slaying.html | Not-Guilty Plea in a Slaying | False | AP | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/sports-people-road-racing-2d-lebow-brain-test.html | SPORTS PEOPLE: ROAD RACING; 2d Lebow Brain Test | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/lithuanian-move-rejected.html | Lithuanian Move Rejected | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/theater/reviews-dance-a-carnival-of-music-acrobatics-and-sambas-in-the-aisles.html | Reviews/Dance; A Carnival of Music, Acrobatics and Sambas in the Aisles | False | By Jennifer Dunning | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/rolland-inc-reports-earnings-for-qtr-to-dec-31.html | Rolland Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/results-plus-098190.html | Results Plus | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/fetter-has-busy-day-1-record-2-victories-and-a-finish-in-3d.html | Fetter Has Busy Day: 1 Record, 2 Victories and a Finish in 3d | False | By Frank Litsky, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/no-testimony-by-hazelwood.html | No Testimony by Hazelwood | False | AP | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/yes-economic-incentives-for-the-soviets.html | Yes, Economic Incentives for the Soviets | False | By Richard A. Gephardt | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/key-rates-178690.html | KEY RATES | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/rebels-said-to-kill-19-in-peru.html | Rebels Said to Kill 19 in Peru | False | AP | 1990-03-22 | TX 2-780164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/the-media-business-advertising-marketing-gets-a-new-emphasis.html | THE MEDIA BUSINESS; Advertising: Marketing Gets a New Emphasis | False | By Randall Rothenberg Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/seagram-co-reports-earnings-for-qtr-to-jan-31.html | Seagram Co. reports earnings for Qtr to Jan 31 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/covenant-house-still-unswept.html | Covenant House, Still Unswept | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/nit-rams-rout-southern-to-gain-second-round.html | N.I.T.; Rams Rout Southern To Gain Second Round | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/denying-pleas-iraq-hangs-british-based-reporter.html | Denying Pleas, Iraq Hangs British-Based Reporter | False | By Craig R. Whitney, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/auctions.html | Auctions | False | By Rita Reif | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/company-news-group-lifts-stake-in-coles-myer.html | COMPANY NEWS; Group Lifts Stake In Coles Myer | False | Special to The New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/sports-people-pro-football-green-light-for-colt.html | SPORTS PEOPLE: PRO FOOTBALL; Green Light for Colt | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/l-what-makes-italy-a-major-black-market-in-art-913590.html | What Makes Italy a Major Black Market in Art | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/ernakulam-journal-a-success-story-that-all-can-read.html | Ernakulam Journal; A Success Story That All Can Read | False | By Barbara Crossette, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/sec-files-fraud-charges.html | S.E.C. Files Fraud Charges | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/chemdesign-corp-reports-earnings-for-qtr-to-dec-31.html | Chemdesign Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/southmark-corp-reports-earnings-for-qtr-to-dec-31.html | Southmark Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/threat-issued-on-hostages.html | Threat Issued On Hostages | False | AP | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/opec-in-strong-position-at-meeting.html | OPEC in Strong Position at Meeting | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/after-17-years-panther-conviction-is-upset.html | After 17 Years, Panther Conviction Is Upset | False | By Ronald Sullivan | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/midwest-regional-razorbacks-deal-tigers-a-heartbreaker.html | Midwest Regional; Razorbacks Deal Tigers a Heartbreaker | False | By Clifton Brown, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/core-industries-reports-earnings-for-qtr-to-feb-28.html | Core Industries reports earnings for Qtr to Feb 28 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/review-art-extremes-of-sculpture-in-3-bruce-nauman-shows.html | Review/Art; Extremes of Sculpture in 3 Bruce Nauman Shows | False | By Roberta Smith | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/style/chronicle-174790.html | Chronicle | False | By Susan Heller Anderson | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/bush-to-streamline-advisory-panel-on-intelligence.html | Bush to Streamline Advisory Panel on Intelligence | False | By Michael Wines, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/finance-briefs-977790.html | FINANCE BRIEFS | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/efforts-to-lift-errant-satellite.html | EFFORTS TO LIFT ERRANT SATELLITE | False | AP | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/investigators-for-schools-are-criticized.html | Investigators For Schools Are Criticized | False | By Joseph Berger | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/explosion-in-rural-hamlet-raises-troubling-questions.html | Explosion in Rural Hamlet Raises Troubling Questions | False | By Nick Ravo, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/ibm-work-station-wins-test.html | I.B.M. Work Station Wins Test | False | By John Markoff | 1990-03-22 | TX 2-780164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/us-sees-benefits-for-peace-plan-in-israeli-move.html | U.S. Sees Benefits for Peace Plan in Israeli Move | False | By Thomas L. Friedman, Special To The New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/western-union-reports-earnings-for-qtr-to-dec-31.html | Western Union reports earnings for Qtr to Dec 31 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/the-un-today.html | The U.N. Today | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/market-place-some-opportunity-in-country-funds.html | Market Place; Some Opportunity In Country Funds | False | By Jonathan Fuerbringer | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/drug-raid-on-wall-street-bars.html | Drug Raid on Wall Street Bars | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/condos-by-the-sea-housing-in-long-beach-for-the-affluent-elderly.html | Condos by the Sea; Housing in Long Beach For the Affluent Elderly | False | By Diana Shaman | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/the-media-business-advertising-thompson-has-toys-r-us.html | THE MEDIA BUSINESS; Advertising Thompson Has Toys 'R' Us | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/us-indicts-an-opium-warlord.html | U.S. Indicts an Opium Warlord | False | By Philip Shenon, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/abm-gold-corp-reports-earnings-for-qtr-to-dec-31.html | ABM Gold Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/jury-acquits-3-in-the-removal-of-school-piano.html | Jury Acquits 3 in the Removal Of School Piano | False | By Robert D. McFadden | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/abroad-at-home-the-cost-of-fanaticism.html | ABROAD AT HOME; The Cost of Fanaticism | False | By Anthony Lewis | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/butchery-in-baghdad.html | Butchery in Baghdad | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/style/chronicle-174490.html | Chronicle | False | By Susan Heller Anderson | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/movies/review-film-festival-okinawan-folk-hero-fights-the-good-hopeless-fight.html | Review/Film Festival; Okinawan Folk Hero Fights The Good Hopeless Fight | False | By Vincent Canby | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/as-officials-brace-for-delay-owners-plan-new-proposal.html | As Officials Brace for Delay, Owners Plan New Proposal | False | By Murray Chass | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/upheaval-east-gorbachev-takes-new-post-pledges-speed-move-toward-market-economy.html | Upheaval in the East; GORBACHEV TAKES NEW POST AND PLEDGES TO SPEED MOVE TOWARD A MARKET ECONOMY | False | By Bill Keller, Special To The New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/obituaries/lorraine-lester-producer-88.html | Lorraine Lester, Producer, 88 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/obituaries/john-a-onderdonk-jr-cardiologist-55.html | John A. Onderdonk Jr., Cardiologist. 55 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/apple-expects-strong-results.html | Apple Expects Strong Results | False | Special to The New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/18-rms-riv-vu-ghosts.html | 18 Rms. Riv Vu. Ghosts. | False | By Ronald Sullivan | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/review-art-in-a-few-strokes-a-world-of-european-elegance.html | Review/Art; In a Few Strokes, a World of European Elegance | False | By Michael Kimmelman | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/guitarist-to-perform.html | Guitarist to Perform | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/finance-new-issues-new-goldome-certificates-are-priced-to-yield-10.3.html | FINANCE/NEW ISSUES; New Goldome Certificates Are Priced to Yield 10.3% | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/credit-markets-treasury-prices-ease-in-slow-day.html | CREDIT MARKETS; Treasury Prices Ease in Slow Day | False | By Kenneth N. Gilpin | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/sports-of-the-times-absurd-theater-at-the-garden.html | SPORTS OF THE TIMES; Absurd Theater At the Garden | False | By George Vecsey | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/shift-at-kentucky-fried.html | Shift at Kentucky Fried | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/st-patrick-s-day-the-parade-and-much-more.html | St. Patrick's Day: The Parade and Much More | False | By Richard F. Shepard | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/upheaval-in-the-east-excerpts-from-gorbachev-speech-on-presidency.html | Upheaval in the East; Excerpts From Gorbachev Speech on Presidency | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/hand-bell-concert-100-clappers-clapping.html | Hand-Bell Concert: 100 Clappers Clapping | False | By John Rockwell | 1990-03-22 | TX 2-780164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/scientists-seem-nearer-their-dream-for-hydrogen-making-it-metal.html | Scientists Seem Nearer Their Dream for Hydrogen: Making It Metal | False | By Malcolm W. Browne, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/movies/review-film-hoods-a-habit-in-nuns-on-the-run.html | Review/Film; Hoods With a Habit, in 'Nuns on the Run' | False | By Vincent Canby | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/sounds-around-town-897990.html | Sounds Around Town | False | By John S. Wilson | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/movies/review-film-festival-wives-revenge-on-a-much-married-man.html | Review/Film Festival; Wives' Revenge on a Much-Married Man | False | By Janet Maslin | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/flames-make-most-of-lapses-by-devils.html | Flames Make Most Of Lapses by Devils | False | By Alex Yannis, Special To The New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/sounds-around-town-204690.html | Sounds Around Town | False | By Jon Pareles | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/company-news-couple-settle-with-sec.html | COMPANY NEWS; Couple Settle With S.E.C. | False | AP | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/women-s-history-month-events.html | Women's History Month Events | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/cruise-america-inc-reports-earnings-for-qtr-to-jan-31.html | Cruise America Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/l-politics-doesn-t-count-at-census-bureau-167490.html | Politics Doesn't Count At Census Bureau | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/world/soviets-propose-reduction-in-armed-forces-of-unified-germany.html | Soviets Propose Reduction in Armed Forces of Unified Germany | False | By Paul Lewis, Special To The New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/opinion/l-juvenile-justice-too-lenient-in-new-york-city-913790.html | Juvenile Justice Too Lenient in New York City | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/books/books-of-the-times-in-fay-weldon-s-new-novel-the-devil-is-a-man.html | Books of The Times; In Fay Weldon's New Novel, The Devil Is a Man | False | By Michiko Kakutani | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/yankee-energy-system-reports-earnings-for-qtr-to-dec-31.html | Yankee Energy System reports earnings for Qtr to Dec 31 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/executive-changes-963290.html | EXECUTIVE CHANGES | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/candle-recall-nice-scent-french-style-minor-blast.html | Candle Recall: Nice Scent, French Style, Minor Blast | False | By Molly O'Neill | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/movies/review-film-a-deranged-yuppie-with-a-thing-for-his-lover-s-gun.html | Review/Film; A Deranged Yuppie With a Thing for His Lover's Gun | False | By Janet Maslin | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/st-john-s-temple-a-mirror-image.html | St. John's-Temple a Mirror Image | False | By William C. Rhoden, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/stalking-greatness-at-the-age-30-frontier.html | Stalking Greatness At the Age-30 Frontier | False | By Jaime Diaz, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/witness-to-slaying-kills-assailant-but-isn-t-charged.html | Witness to Slaying Kills Assailant but Isn't Charged | False | AP | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/theater/review-theater-heart-of-a-dog-a-parable-on-the-ills-of-soviet-society.html | Review/Theater; 'Heart of a Dog,' a Parable On the Ills of Soviet Society | False | By Mel Gussow | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/movies/review-film-for-all-mankind-or-the-joys-of-space-travel.html | Review/Film; 'For All Mankind,' or, the Joys of Space Travel | False | By Caryn James | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Randall Rothenberg | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/century-medicorp-reports-earnings-for-qtr-to-dec-31.html | Century Medicorp reports earnings for Qtr to Dec 31 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/beauty-labs-reports-earnings-for-qtr-to-dec-31.html | Beauty Labs reports earnings for Qtr to Dec 31 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/law-a-judicial-maverick-is-worn-down-in-arkansas.html | LAW; A Judicial Maverick Is Worn Down in Arkansas | False | By David Margolick, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/company-news-at-t-offers-pension-shifts.html | COMPANY NEWS; A.T.&T. Offers Pension Shifts | False | | 1990-03-22 | TX 2-780164 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/the-media-business-advertising-new-whittle-magazine-for-beauty-salons.html | THE MEDIA BUSINESS; Advertising New Whittle Magazine For Beauty Salons | False | By Randall Rothenberg | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/michigan-state-edges-murray-state-in-overtime.html | Michigan State Edges Murray State in Overtime | False | By Barry Jacobs, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/arts/central-city-chorus.html | Central City Chorus | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/sports/islanders-show-anger-as-slump-grows-to-14.html | Islanders Show Anger As Slump Grows to 14 | False | By Joe Lapointe, Special To the New York Times | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/c-corrections-158590.html | Corrections | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/us/study-asks-new-safeguards-for-refuges-asking-asylum.html | Study Asks New Safeguards For Refuges Asking Asylum | False | By Marvine Howe | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/coke-s-prizes-reporters-win.html | Coke's Prizes: Reporters Win | False | AP | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/comntron-corp-reports-earnings-for-qtr-to-feb-28.html | Comntron Corp. reports earnings for Qtr to Feb 28 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/nyregion/youthful-war-victims-help-us-teen-agers.html | Youthful War Victims Help U.S. Teen-Agers | False | By Nadine Brozan | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/business/executives-making-bid-for-saks.html | Executives Making Bid For Saks | False | By Isadore Barmash | 1990-03-22 | TX 2-780164 | | |
| 1990-03-16 | 1990-03-16 | https://www.nytimes.com/1990/03/16/obituaries/isao-sato-actor-40.html | Isao Sato, Actor, 40 | False | | 1990-03-22 | TX 2-780164 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/death-penalty-vetoed-by-cuomo-for-8th-time.html | Death Penalty Vetoed By Cuomo for 8th Time | False | Special to The New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/nbc-is-selling-multimedia-51-of-cleveland-tv-station.html | NBC IS SELLING MULTIMEDIA 51%OF CLEVELAND TV STATION | False | By Jeremy Gerard | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/style/chronicle-484290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/l-puerto-ricans-deserve-to-have-statehood-231690.html | Puerto Ricans Deserve to Have Statehood | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/brazil-s-new-chief-gives-radical-plan-to-halt-inflation.html | BRAZIL'S NEW CHIEF GIVES RADICAL PLAN TO HALT INFLATION | False | By James Brooke, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/cheer-lithuania-but-don-t-meddle.html | Cheer Lithuania, but Don't Meddle | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/style/consumer-s-world-cross-training-shoes-fit-the-needs-of-more-than-one-sport.html | CONSUMER'S WORLD; Cross-Training Shoes Fit the Needs of More Than One Sport | False | By Barbara Lloyd | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/us/the-instincts-of-parenthood-become-part-of-crack-s-toll.html | The Instincts of Parenthood Become Part of Crack's Toll | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/your-money/how-to-choose-a-filing-status.html | Your Money; How to Choose A Filing Status | False | By Jan M. Rosen | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/theater/review-theater-chilling-life-on-the-rock-circuit.html | Review/Theater; Chilling Life On The Rock Circuit | False | By Stephen Holden | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/obituaries/isaiah-h-wilson-80-retired-food-executive.html | Isaiah H. Wilson, 80, Retired Food Executive | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/lone-star-industries-reports-earnings-for-qtr-to-dec-31 | Lone Star Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/perestroika-on-the-prairie.html | Perestroika on the Prairie | False | By Dick Armey | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/us/motion-to-sequester-jurors-in-oil-spill-trial-is-rejected.html | Motion to Sequester Jurors In Oil Spill Trial Is Rejected | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/patents-a-guidance-system-for-surgical-lasers.html | Patents; A Guidance System For Surgical Lasers | False | By Edmund L Andrews | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/norton-gets-btr-bid-stock-soars.html | Norton Gets BTR Bid; Stock Soars | False | By Steven Prokesch, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/ivory-coast-s-dissidents-testing-length-of-leash.html | Ivory Coast's Dissidents Testing Length of Leash | False | By Kenneth B. Noble, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/treasuries-gain-on-economic-news.html | Treasuries Gain on Economic News | False | By H. J. Maidenberg | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/key-rates-472290.html | KEY RATES | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/busy-agenda-at-the-tracks.html | Busy Agenda At the Tracks | False | Special to The New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/books/books-of-the-times-authors-newly-make-the-holocaust-connection.html | Books of The Times; Authors Newly Make the Holocaust Connection | False | By Herbert Mitgang | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/us/beliefs-337690.html | Beliefs | False | By Peter Steinfels | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/basketball-76ers-lose-19-point-lead-but-rally-to-slip-past-nets.html | Basketball; 76ers Lose 19-Point Lead But Rally to Slip Past Nets | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/us/seizes-55-more-aliens-in-raid-at-los-angeles-airport.html | U.S. Seizes 55 More Aliens In Raid at Los Angeles Airport | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/foreign-affairs-europe-picks-up-speed.html | FOREIGN AFFAIRS; Europe Picks Up Speed | False | By Flora Lewis | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/oppenheimer-multi-sector-inome-trust-reports-earnings-for-as-of-jan-31.html | Oppenheimer Multi-Sector Inome Trust reports earnings for As of Jan 31 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/turkey-remains-confident-it-will-join-european-community.html | Turkey Remains Confident It Will Join European Community | False | By Clyde Haberman, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/british-jobless-rate-dips.html | British Jobless Rate Dips | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/upheaval-in-the-east-a-piece-of-the-pie-for-each-east-german.html | Upheaval in the East; A Piece of the Pie for Each East German? | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/dinkins-appoints-new-housing-chief.html | Dinkins Appoints New Housing Chief | False | By Alan Finder | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/land-s-end-inc-reports-earnings-for-qtr-to-jan-31.html | Lands' End Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/arts/review-pop-janet-jackson-fleshes-out-her-own-video-image.html | Review/Pop; Janet Jackson Fleshes Out Her Own Video Image | False | By Jon Pareles | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/mexico-angry-at-us-over-use-of-a-satellite.html | Mexico Angry at U.S. Over Use of a Satellite | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/un-asked-to-expand-its-force-in-nicaragua.html | U.N. Asked to Expand Its Force in Nicaragua | False | Special to The New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/sports-people-college-basketball-columbia-coach-quits.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Columbia Coach Quits | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/observer-the-obliging-fellow.html | OBSERVER; The Obliging Fellow | False | By Russell Baker | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/l-how-jericho-fell-and-alexandria-burned-samson-s-reputation-494490.html | How Jericho Fell and Alexandria Burned; Samson's Reputation | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/american-israeli-paper-mills-ltd-reports-earnings-for-year-to-dec-31.html | American Israeli Paper Mills Ltd. reports earnings for Year to Dec 31 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/obituaries/tom-harmon-heisman-winner-as-michigan-tailback-dies-at-70.html | Tom Harmon, Heisman Winner As michigan Tailback, Dies at 70 | False | By Thomas Rogers | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/sports-of-the-times-the-game-the-grave-and-gathers.html | SPORTS OF THE TIMES; The Game, The Grave And Gathers | False | By Ira Berkow | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/obituaries/jim-lyons-69-dies-management-adviser.html | Jim Lyons, 69, Dies; Management Adviser | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/basketball-rutgers-defeats-holy-cross-on-late-game-dominance.html | Basketball; Rutgers Defeats Holy Cross On Late-Game Dominance | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/environmental-bond-plan-faces-resistance.html | Environmental Bond Plan Faces Resistance | False | By Sam Howe Verhovek | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/obituaries/william-j-simmer-spokesman-39.html | William J. Simmer; Spokesman, 39 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/us/secret-space-hardware-threatening-to-fall.html | Secret Space 'Hardware' Threatening to Fall | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/baker-j-inc-a-reports-earnings-for-qtr-to-feb-3.html | Baker (J.) Inc.(A) reports earnings for Qtr to Feb 3 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/sports-people-auto-racing-crash-injures-pruett.html | SPORTS PEOPLE: AUTO RACING; Crash Injures Pruett | False | | 1990-03-23 | TX 2-774495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/patents-a-nicotine-drug-patch-to-end-smoking.html | Patents; A Nicotine Drug Patch to End Smoking | False | By Edmund L Andrews | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/bridge-256290.html | Bridge | False | By Alan Truscott Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/guilty-plea-for-builder.html | Guilty Plea For Builder | False | Special to The New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/us/cheney-calls-50-cut-a-risk-to-status.html | Cheney Calls 50% Cut a Risk to Status | False | By Michael R. Gordon, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/5-found-dead-in-jersey-city-gas-leak-is-suspected.html | 5 Found Dead in Jersey City; Gas Leak Is Suspected | False | By Anthony Depalma | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/arts/review-music-conductor-expresses-czech-roots-without-gemutlichkeit.html | Review/Music; Conductor Expresses Czech Roots Without Gemutlichkeit | False | By Bernard Holland | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/cuba-fights-new-telecast-from-us.html | Cuba Fights New Telecast From U.S. | False | By Howard W. French, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/the-outcry-over-spilled-oil.html | The Outcry Over Spilled Oil | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/style/chronicle-463790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/mortgage-rates-are-up.html | Mortgage Rates Are Up | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/now-for-peace-in-salvador.html | Now, for Peace in Salvador | False | By William M. Leogrande | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/kay-jewelers-reports-earnings-for-qtr-to-dec-31.html | Kay Jewelers reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/de-klerk-to-meet-with-delegation-led-by-mandela.html | DE KLERK TO MEET WITH DELEGATION LED BY MANDELA | False | By John F. Burns, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/business-digest-saturday-march-17-1990.html | BUSINESS DIGEST: SATURDAY, MARCH 17, 1990 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/owner-s-new-proposal-is-said-to-ignore-salary-arbitration-issue.html | OWNER'S NEW PROPOSAL IS SAID TO IGNORE SALARY-ARBITRATION ISSUE | False | By Murray Chass | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/minister-resigns-in-india.html | Minister Resigns in India | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/hints-of-strategies-emerge-in-arguments-at-hearing-in-marcos-case.html | Hints of Strategies Emerge in Arguments at Hearing in Marcos Case | False | By Craig Wolff | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/company-briefs-394990.html | COMPANY BRIEFS | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/arts/review-dance-a-gathering-of-friends-in-tap-shoes.html | Review/Dance; A Gathering Of Friends In Tap Shoes | False | By Jack Anderson | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/a-hook-shot-and-a-record.html | A Hook Shot And a Record | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/lionel-corp-reports-earnings-for-qtr-to-jan-27.html | Lionel Corp. reports earnings for Qtr to Jan 27 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/sports-people-hockey-gelinas-suspended.html | SPORTS PEOPLE: HOCKEY; Gelinas Suspended | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/ncaa-southeast-regional-northern-iowa-stuns-missouri-with-3-pointer.html | N.C.A.A.: Southeast Regional; Northern Iowa Stuns Missouri With 3-Pointer | False | By Thomas George, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/genovese-drug-stores-reports-earnings-for-12wks-to-feb-2.html | Genovese Drug Stores reports earnings for 12wks to Feb 2 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/us/tumor-seems-to-mellow-gop-s-combative-chief.html | Tumor Seems to Mellow G.O.P.'s Combative Chief | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/evans-boosts-stanford.html | Evans Boosts Stanford | False | By Frank Litsky, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/a-witching-lift-pushes-dow-up-45.50.html | A 'Witching' Lift Pushes Dow Up 45.50 | False | By Robert J. Cole | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/us/study-of-addicted-babies-hints-vast-cost.html | Study of Addicted Babies Hints Vast Cost | False | Special to The New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/us/wayward-satellite-boosted-into-safer-and-higher-orbit.html | Wayward Satellite Boosted Into Safer and Higher Orbit | False | AP | 1990-03-23 | TX 2-774495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/movies/film-festival-twins-from-budapest-singularly-independent.html | Film Festival; Twins From Budapest, Singularly Independent | False | By Vincent Canby | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/us/former-national-security-aide-testifies-poindexter-distrusted-congress.html | Former National Security Aide Testifies Poindexter Distrusted Congress | False | By David Johnston, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/zymos-corp-reports-earnings-for-qtr-to-dec-31.html | Zymos Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/magna-intentional-reports-earnings-for-qtr-to-jan-31.html | Magna Intentional reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/style/consumer-s-world-planning-for-retirement-and-enjoying-it.html | CONSUMER'S WORLD; Planning for Retirement, and Enjoying It | False | By Leonard Sloane | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/dayton-hudson-reports-earnings-for-14wks-to-feb-3.html | Dayton Hudson reports earnings for 14wks to Feb 3 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/the-deadbeat-of-america.html | The Deadbeat of America | False | By Carin Rubenstein | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/l-how-jericho-fell-and-alexandria-burned-232090.html | How Jericho Fell and Alexandria Burned | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/l-how-jericho-fell-and-alexandria-burned-academic-folklore-494190.html | How Jericho Fell and Alexandria Burned; Academic Folklore | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/florio-s-no-growth-budget-forcing-schools-to-scramble.html | Florio's No-Growth Budget Forcing Schools to Scramble | False | By Robert Hanley | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/vancouver-journal-where-minorities-find-riches-and-resentment.html | Vancouver Journal; Where Minorities Find Riches and Resentment | False | By Andrew H. Malcolm, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/obituaries/james-ortman-is-dead-jewelry-executive-78.html | James Ortman Is Dead; Jewelry Executive, 78 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/traffic-alert-281990.html | Traffic Alert | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/producer-prices-unchanged-in-february.html | Producer Prices Unchanged in February | False | By David E. Rosenbaum, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/governor-florio-s-budget-bombshell.html | Governor Florio's Budget Bombshell | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/us/families-of-hostages-tell-of-living-a-seesaw-life-of-hope-and-despair.html | Families of Hostages Tell of Living A Seesaw Life of Hope and Despair | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/upheaval-in-the-east-east-s-call-of-freedom-hopes-and-many-parties.html | Upheaval in the East; East's Call of Freedom: Hopes and Many Parties | False | By Serge Schmemann, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/arts/review-music-imported-from-brussels-an-early-mozart-opera.html | Review/Music; Imported From Brussels: An Early Mozart Opera | False | By John Rockwell | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/company-news-4022-at-u-s-west-take-retirement.html | COMPANY NEWS; 4,022 at U S West Take Retirement | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/castro-says-he-may-trade-more-in-latin-america.html | Castro Says He May Trade More in Latin America | False | By James Brooke, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/style/consumer-s-world-coping-with-dirty-stereo-gear.html | CONSUMER'S WORLD: Coping; With Dirty Stereo Gear | False | By Ivan Berger | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/shamir-fights-for-control-of-party-after-his-government-collapses.html | Shamir Fights for Control of Party After His Government Collapses | False | By Joel Brinkley, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/us/in-west-virginia-some-are-told-to-end-strike.html | In West Virginia, Some Are Told to End Strike | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/us/candidate-as-californian-a-northerner-goes-south.html | Candidate as Californian: A Northerner Goes South | False | By Robert Reinhold, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/style/consumer-s-world-guidepost-new-kind-of-mortgage.html | CONSUMER'S WORLD: Guidepost; New Kind of Mortgage | False | | 1990-03-23 | TX 2-774495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/viatech-inc-reports-earnings-for-12mo-dec-31.html | Viatech Inc. reports earnings for 12mo Dec 31 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/american-building-mainteance-industries-reports-earnings-for-qtr-to-jan-31.html | American Building Maintenance Industries reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/carter-says-syria-aids-on-hostages.html | CARTER SAYS SYRIA AIDS ON HOSTAGES | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/quotation-of-the-day-475590.html | Quotation of the Day | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/l-liberty-scholarships-open-colleges-to-poorest-495490.html | Liberty Scholarships Open Colleges to Poorest | False | | 1990-03-23 | TX 2-774495 | | |