Exhibit F107

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/obituaries/horace-r-moorhead-executive-84.html | Horace R. Moorhead; Executive, 84 | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/upheaval-in-the-east-east-german-communists-end-campaign-on-upswing.html | Upheaval in the East; East German Communists End Campaign on Upswing | False | By Henry Kamm, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/in-a-confusing-game-of-musical-teachers-a-class-still-learns.html | In a Confusing Game of 'Musical Teachers,' a Class Still Learns | False | By Sara Rimer | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/farley-sale-of-cluett-to-french.html | Farley Sale Of Cluett To French | False | By Eric N. Berg, Special to The New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/company-news-georgia-gulf-revises-recapitalization-plan.html | COMPANY NEWS; Georgia Gulf Revises Recapitalization Plan | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/us/art-exhibit-unsettles-airport-workers.html | Art Exhibit Unsettles Airport Workers | False | Special to The New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/us/family-of-ex-negotiator-believes-he-is-still-alive.html | Family of Ex-Negotiator Believes He Is Still Alive | False | Special to The New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/obituaries/abraham-hershson-retired-executive-89.html | Abraham Hershson, Retired Executive, 89 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/arts/bolshoi-ballet-returning-for-us-summer-tour.html | Bolshoi Ballet Returning For U.S. Summer Tour | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/unitrode-corp-reports-earnings-for-qtr-to-jan-31.html | Unitrode Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/patents-body-motion-translated-into-musical-notes.html | Patents; Body Motion Translated Into Musical Notes | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/attack-on-peruvian-candidate.html | Attack on Peruvian Candidate | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/us/leader-in-un-s-battle-on-aids-resigns-in-dispute-over-strategy.html | Leader in U.N.'s Battle on AIDS Resigns in Dispute Over Strategy | False | By Philip J. Hilts, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/l-how-jericho-fell-and-alexandria-burned-don-t-blame-caesar-494290.html | How Jericho Fell and Alexandria Burned; Don't Blame Caesar | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/oppenheimer-multi-govement-trust-reports-earnings-for-as-of-jan-31.html | Oppenheimer Multi-Govement Trust reports earnings for As of Jan 31 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/court-in-new-jersey-voids-rate-increase-for-blue-cross.html | Court in New Jersey Voids Rate Increase for Blue Cross | False | By Joseph F. Sullivan, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/arts/broadcasting-awards-given-for-coverage-of-disasters.html | Broadcasting Awards Given For Coverage of Disasters | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/sea-containers-ltd-reports-earnings-for-qtr-to-dec-31.html | Sea Containers Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/style/consumer-s-world-useful-tip-for-all-seasons.html | CONSUMER'S WORLD; Useful Tip For All Seasons | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/us-jews-hold-first-papal-meeting-in-2-years.html | U.S. Jews Hold First Papal Meeting in 2 Years | False | By Peter Steinfels | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/pic-n-save-corp-reports-earnings-for-qtr-to-dec-31.html | Pic 'N' Save Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/national-health-labs-reports-earnings-for-qtr-to-dec-31.html | National Health Labs reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/3-youths-facing-trial-together-in-jogger-case.html | 3 Youths Facing Trial Together In Jogger Case | False | By Ronald Sullivan | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/us/3-pilots-dismissed-in-alcohol-abuse.html | 3 PILOTS DISMISSED IN ALCOHOL ABUSE | False | By John H. Cushman Jr., Special to the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/arts/review-dance-merce-cunningham-s-way-with-space.html | Review/Dance; Merce Cunningham's Way With Space | False | By Jack Anderson | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/boxing-chavez-faces-toughest-challenge.html | BOXING; Chavez Faces Toughest Challenge | False | By Phil Berger | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/first-goal-met-on-recycling-next-is-harder.html | First Goal Met On Recycling; Next Is Harder | False | By Allan R. Gold | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/gop-tries-for-dynasty-in-si-race-for-congress.html | G.O.P. Tries for Dynasty In S.I. Race for Congress | False | By Frank Lynn | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/japan-s-latest-american-foray.html | Japan's Latest American Foray | False | By Michael Quint | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/company-news-carl-jr-expands.html | COMPANY NEWS; Carl Jr. Expands | False | Special to The New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/handy-harman-reports-earnings-for-qtr-to-dec-31.html | Handy & Harman reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/l-no-low-income-catch-in-social-security-plan-231590.html | No Low-Income Catch In Social Security Plan | False | | 1990-03-23 | TX 2-774495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/irt-station-to-take-2-1-2-years.html | IRT Station to Take 2 1/2 Years | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/l-construction-remains-a-white-male-domain-231890.html | Construction Remains A White Male Domain | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/results-plus-418990.html | RESULTS PLUS | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/us/greyhound-striker-is-charged-with-firing-at-bus.html | Greyhound Striker Is Charged With Firing at Bus | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/sports-people-hockey-leetch-has-surgery-on-broken-ankle.html | SPORTS PEOPLE: HOCKEY; Leetch Has Surgery On Broken Ankle | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/us-may-charge-gi-in-panama-killing.html | U.S. MAY CHARGE GI IN PANAMA KILLING | False | By Michael R. Gordon, Special To The New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/texas-utilities-reports-earnings-for-3mos-feb-28.html | Texas Utilities reports earnings for 3mos Feb 28 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/company-news-bat-declines-comment-on-saks.html | COMPANY NEWS; B.A.T. Declines Comment on Saks | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/basketball-well-matched-teams-to-square-off-in-east.html | Basketball; Well-Matched Teams To Square Off in East | False | By Malcolm Moran, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/obituaries/michael-s-weisberg-executive-36.html | Michael S. Weisberg, Executive, 36 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/immigrant-on-subway-is-slain-by-a-harasser.html | Immigrant on Subway Is Slain by a Harasser | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/about-new-york-where-the-food-comes-sweeping-down-the-plain.html | About New York; Where the Food Comes Sweeping Down the Plain! | False | By Douglas Martin | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/3-are-wounded-in-2-shootings-in-the-east-70-s.html | 3 Are Wounded In 2 Shootings In the East 70's | False | By George James | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/radical-fiscal-measures-are-proposed-for-brazil.html | Radical Fiscal Measures Are Proposed for Brazil | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/patents-a-training-baseball-bat-to-strengthen-a-swing.html | Patents; A Training Baseball Bat To Strengthen a Swing | False | By Edmund L. Andrews | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/manor-care-inc-reports-earnings-for-qtr-to-feb-28.html | Manor Care Inc. reports earnings for Qtr to Feb 28 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/bensonhurst-witness-indicted.html | Bensonhurst Witness Indicted | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/mortgage-delinquencies.html | Mortgage Delinquencies | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/basketball-west-regional-loyola-coasts-with-45-by-kimble.html | Basketball: West Regional; Loyola Coasts With 45 By Kimble | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/c-corrections-287290.html | Corrections | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/upheaval-in-the-east-the-question-of-sovereignty-is-everything-in-estonia.html | Upheaval in the East; The Question of Sovereignty Is Everything in Estonia | False | By Francis X. Clines, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/gendis-inc-reports-earnings-for-qtr-to-jan-27.html | Gendis Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/sports-people-college-football-ware-opting-for-draft-sports-people.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Ware Opting for Draft SPORTS PEOPLE: | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/c-corrections-475690.html | Corrections | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/german-voices-one-city-s-unease-over-unity-special-report-upheaval-east-united.html | German Voices: One City's Unease Over Unity - A Special Report: UPHEAVAL IN THE EAST; United Germany a Hot Topic, But Many Ask, Why So Fast? | False | By David Binder, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/golf-irwin-overcomes-hazards-to-take-lead.html | GOLF; Irwin Overcomes Hazards to Take Lead | False | By Jaime Diaz, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/opinion/in-europe-hope-for-the-irish.html | In Europe, Hope for the Irish | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/movies/film-festival-a-speck-of-mankind-in-the-boundless-sands.html | Film Festival; A Speck of Mankind In the Boundless Sands | False | By Caryn James | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/housing-starts-fell-last-month.html | Housing Starts Fell Last Month | False | AP | 1990-03-23 | TX 2-774495 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/reporter-hanged-in-iraq-had-once-robbed-bank.html | Reporter Hanged in Iraq Had Once Robbed Bank | False | By Craig R. Whitney, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/business-stakes-east-bloc-claims-and-a-gold-rush-hits-hungary.html | Business Stakes East Bloc Claims And a 'Gold Rush' Hits Hungary | False | By Steven Greenhouse, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/company-news-webcott-plans-del-webb-fight.html | COMPANY NEWS; Webcott Plans Del Webb Fight | False | Special to The New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/obituaries/william-h-lang-78-retired-steel-executive.html | William H. Lang, 78, Retired Steel Executive | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/news-summary-404690.html | News Summary | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/basketball-east-regional-st-john-s-routs-temple-duke-is-next-opponent.html | Basketball: East Regional; St. John's Routs Temple; Duke Is Next Opponent | False | By William C. Rhoden, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/leucadia-national-corp-reports-earnings-for-qtr-to-dec-31.html | Leucadia National Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/life-of-suspect-in-sister-s-slaying-is-touched-by-the-macabre-again.html | Life of Suspect in Sister's Slaying Is Touched by the Macabre Again | False | By James C. McKinley Jr. | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/sports/basketball-midwest-regional-hoyas-roll-past-texas-southern-70-52.html | Basketball: Midwest Regional; Hoyas Roll Past Texas Southern, 70-52 | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/arts/ballet-theater-aide-quits.html | Ballet Theater Aide Quits | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/world/rebels-in-el-salvador-warn-of-an-increase-in-fighting.html | Rebels in El Salvador Warn Of an Increase in Fighting | False | By Lindsey Gruson, Special To the New York Times | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/style/even-more-paris-is-the-place-to-show.html | Even More, Paris Is the Place to Show | False | By Bernadine Morris | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/inside-386890.html | Inside | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/cii-financial-inc-reports-earnings-for-year-to-dec-31.html | CII Financial Inc. reports earnings for Year to Dec 31 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/nyregion/c-corrections-475790.html | Corrections | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/obituaries/winslow-martin-management-consultant-68.html | Winslow Martin; Management Consultant, 68 | False | | 1990-03-23 | TX 2-774495 | | |
| 1990-03-17 | 1990-03-17 | https://www.nytimes.com/1990/03/17/business/output-rises-on-strength-in-vehicles.html | Output Rises On Strength In Vehicles | False | AP | 1990-03-23 | TX 2-774495 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/q-and-a-521590.html | Q and A | False | By Carl Sommers | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/a-brother-and-sister-on-screen-and-off.html | A Brother and Sister, on Screen and Off | False | By Judy Chicurel | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/sports-people-starting-to-mend.html | SPORTS PEOPLE; Starting to Mend | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/horse-racing-returning-to-track-antley-wins-three.html | HORSE RACING; Returning to Track, Antley Wins Three | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/home-entertainment-recordings-soundings-jazz-that-speaks-latin-and-vice-versa.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; Jazz That Speaks Latin, and Vice Versa | False | By Peter Watrous | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/obituaries/max-nierman-commodities-trader-90.html | Max Nierman, Commodities Trader, 90 | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/township-ties-economic-hopes-to-new-prison.html | Township Ties Economic Hopes to New Prison | False | By James Rutherford | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/long-island-journal-132590.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/dining-out-indian-cuisine-with-more-than-curry.html | DINING OUT; Indian Cuisine With More Than Curry | False | By Valerie Sinclair | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/l-down-with-mass-culture-163490.html | Down With Mass Culture | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/fashion-visors-are-casting-a-fancier-shadow.html | Fashion; Visors Are Casting a Fancier Shadow | False | By Deborah Hofmann | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/connecticut-q-a-sam-gejdenson-the-fallout-from-military-cutbacks.html | CONNECTICUT Q&A: SAM GEJDENSON; The Fallout From Military Cutbacks | False | By Robert A. Hamilton | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/answering-the-mail-483990.html | Answering The Mail | False | By Bernard Gladstone | 1990-03-26 | TX 2-780168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/streetscapes-9-east-91st-street-a-soviet-palazzo-off-fifth-ave.html | STREETSCAPES: 9 East 91st Street; A Soviet Palazzo Off Fifth Ave. | False | By Christopher Gray | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/the-nuts-and-bolts-of-east-bloc-travel.html | The Nuts and Bolts Of East-Bloc Travel | False | By Brian F. Hayes | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/passions-and-passing-glances.html | PASSIONS AND PASSING GLANCES | False | By Philip Klass | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/l-butterflies-584590.html | Butterflies | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/unsettling-the-old-west.html | UNSETTLING THE OLD WEST | False | by Richard Bernstein; Richard Bernstein Is A National Cultural Correspondent of the Times. | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/the-making-of-a-census-first-cardboard-desks.html | The Making of a Census: First, Cardboard Desks | False | By Felicity Barringer, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/elizabeth-berry-to-wed-in-august.html | Elizabeth Berry To Wed in August | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/ande-e-donald-weds-peter-frost.html | Ande E. Donald Weds Peter Frost | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/the-world-no-strings-help-for-the-soviet-union-yes-or-no.html | THE WORLD; No-Strings Help for the Soviet Union: Yes or No? | False | By Thomas L. Friedman | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/ronald-sitts-builder-weds-kitsi-watterson-writer.html | Ronald Sitts, Builder, Weds Kitsi Watterson, Writer | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/the-guide-134690.html | THE GUIDE | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/cyclists-may-be-banned-at-rockefeller-preserve.html | Cyclists May Be Banned At Rockefeller Preserve | False | By Herbert Hadad | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/a-televised-war-of-attrition.html | A TELEVISED WAR OF ATTRITION | False | By Michael Widlanski | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/niagara-falls-gothic.html | NIAGARA FALLS GOTHIC | False | By Thomas M. Disch | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/women-in-delhi-angered-by-smoking-pitch.html | Women in Delhi Angered by Smoking Pitch | False | By Barbara Crossette, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/the-end-for-east-germany.html | The End for East Germany? | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/postings-a-bid-for-restoration-the-kings-of-flatbush.html | POSTINGS: A Bid for Restoration; The Kings Of Flatbush | False | By Richard D. Lyons | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/baseball-opening-in-baseball-talks-reported.html | BASEBALL; Opening in Baseball Talks Reported | False | By Murray Chass | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/older-consumer-habits-alter-business-patterns.html | Older-Consumer Habits Alter Business Patterns | False | By Carol M. Canter | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/if-youre-thinking-of-living-in-putnam-valley.html | If You're Thinking of Living in: Putnam Valley | False | By Terry Raskyn | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/music-heaven-and-hell-the-baroque-and-zeffirelli.html | MUSIC; Heaven and Hell, The Baroque And Zeffirelli | False | By Gerald Gold | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/campus-life-harvard-men-s-clubs-illegal-can-t-say-panel-rules.html | CAMPUS LIFE: Harvard; Men's Clubs Illegal? Can't Say, Panel Rules | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/in-the-front-lines-of-the-battle-to-win-minds-and-hearts.html | In the Front Lines of the Battle to Win Minds and Hearts | False | By Roberta Hershenson | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/quotations-of-the-day-654590.html | Quotations of the Day | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/review-dance-reality-and-illusion-in-4-liederbach-works.html | Review/Dance; Reality and Illusion in 4 Liederbach Works | False | By Jack Anderson | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/salvadorans-consider-sweeping-amnesty-for-military.html | Salvadorans Consider Sweeping Amnesty for Military | False | By Lindsey Gruson, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/the-struggle-to-preserve-old-churches.html | The Struggle To Preserve Old Churches | False | By Thomas J. Lueck | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/l-are-you-codependent-162790.html | Are You Codependent? | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/l-saving-the-pine-barrens-135790.html | Saving The Pine Barrens | False | | 1990-03-26 | TX 2-780168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/in-short-fiction-960390.html | IN SHORT; FICTION | False | By Deborah Stead | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/connecticut-town-becomes-the-caboose-capital.html | Connecticut Town Becomes the Caboose Capital | False | By Harold Faber, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/making-their-mark.html | Making Their Mark | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/question-of-the-week-next-week-should-college-athletes-be-paid.html | QUESTION OF THE WEEK: Next Week; Should College Athletes Be Paid? | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/headliners-digging-in.html | HEADLINERS; Digging In | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/aleandra-daly-and-michael-clurman-are-engaged-to-be-married-in-may.html | Aleandra Daly and Michael Clurman Are Engaged to Be Married in May | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/campus-life-mount-holyoke-a-new-downtown-rises-with-help-from-the-ashes.html | CAMPUS LIFE: Mount Holyoke; A New Downtown Rises, With Help, From the Ashes | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/looking-ahead.html | Looking Ahead | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/pan-am-flight-103-the-west-german-tie.html | Pan Am Flight 103: The West German Tie | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/review-music-contemporary-anguish-in-corigliano-symphony.html | Review/Music; Contemporary Anguish In Corigliano Symphony | False | By John Rockwell | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/shaping-a-tradition.html | SHAPING A TRADITION | False | By Ruth Laferla | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/crime-957690.html | CRIME | False | By Marilyn Stasio | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/upheaval-in-the-east-east-germany-s-ballot-voting-away-a-nation.html | UPHEAVAL IN THE EAST; East Germany's Ballot: Voting Away a Nation? | False | By Serge Schmemann, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/she-had-a-life-he-had-a-footnote.html | SHE HAD A LIFE; HE HAD A FOOTNOTE | False | By Judith Grossman | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/traumatic-from-the-very-beginning.html | TRAUMATIC FROM THE VERY BEGINNING | False | By Anthony Storr | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/in-short-nonfiction-158990.html | IN SHORT; NONFICTION | False | By Susan Shapiro | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/campus-life-purdue-professor-appeals-loss-of-pay-raise-over-a-letter.html | CAMPUS LIFE: Purdue; Professor Appeals Loss of Pay Raise Over a Letter | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/music-view-all-about-everything-in-just-one-column.html | MUSIC VIEW; ALL ABOUT EVERYTHING IN JUST ONE COLUMN | False | By Donal Henahan | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/better-luck-next-time-kipling-rejection-slips-for-the-ages.html | BETTER LUCK NEXT TIME, KIPLING: REJECTION SLIPS FOR THE AGES | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/long-island-opinion-for-psychic-wounds-time-still-heals-best.html | LONG ISLAND OPINION; For Psychic Wounds, Time Still Heals Best | False | By Howard Schneider | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/c-correction-163190.html | Correction | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/amy-slove-to-wed-thomas-jakobson.html | Amy Slove to Wed Thomas Jakobson | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/connecticut-opinion-working-through-the-pain-of-loss.html | CONNECTICUT OPINION; Working Through the Pain of Loss | False | By Virginia C. King | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/funds-restored-to-keep-all-county-parks-open.html | Funds Restored To Keep All County Parks Open | False | By Tessa Melvin | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/haworth-journal-borough-uses-windfall-for-a-new-library-building.html | Haworth Journal; Borough Uses Windfall for a New Library Building | False | By Natalie Berkowitz | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/after-killings-turks-fear-a-repeat-of-the-past.html | After Killings, Turks Fear a Repeat of the Past | False | By Clyde Haberman, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/style-makers-lynne-katsafouros-friedman-t-shirt-artist.html | STYLE MAKERS; Lynne Katsafouros Friedman - T-Shirt Artist | False | By Enid Nemy | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/answering-the-mail-135990.html | Answering The Mail | False | By Bernard Gladstone | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/data-update-march-18-1990.html | DATA UPDATE: March 18, 1990 | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/l-development-as-a-solution-535390.html | Development As a Solution | False | | 1990-03-26 | TX 2-780168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/casinos-in-new-york-city-appear-unlikely.html | Casinos in New York City Appear Unlikely | False | By Eric Pace | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/practical-traveler-heading-for-the-road-in-eastern-europe.html | PRACTICAL TRAVELER; Heading for the Road in Eastern Europe | False | By Betsy Wade | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/l-caller-id-more-than-progress-140490.html | 'Caller ID': More Than Progress | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/what-s-doing-in-warsaw.html | What's Doing In; Warsaw | False | By Drusilla Menaker | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/northeast-notebook-south-hadley-mass-college-project-getting.html | NORTHEAST NOTEBOOK: South Hadley, Mass.; College Project Getting Bigger | False | By Anne-Gerard Flynn | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/outsiders-seem-to-lead-in-a-chicago-campaign.html | Outsiders Seem to Lead In a Chicago Campaign | False | By Dirk Johnson, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/karen-l-strong-teacher-to-wed.html | Karen L. Strong, Teacher, to Wed | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/dining-out-neighborhood-eating-spot-in-larchmont.html | DINING OUT; Neighborhood Eating Spot in Larchmont | False | By M. H. Reed | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/l-caller-id-more-than-progress-657590.html | 'Caller ID': More Than Progress | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/connecticut-gop-upset-over-party-adviser.html | Connecticut G.O.P. Upset Over Party Adviser | False | By Michael Oreskes, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/new-law-on-auto-insurance-draws-fire.html | New Law On Auto Insurance Draws Fire | False | By Jay Romano | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/style-makers-irene-neal-jewelry-maker.html | STYLE MAKERS; Irene Neal - Jewelry Maker | False | By Elaine Louie | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/l-question-of-the-week-will-the-rangers-deals-lead-to-the-cup-663990.html | Question Of the Week; Will the Rangers' Deals Lead To the Cup? | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/westchester-opinion-forget-lions-and-lambs-try-to-get-birds-to-feed-together.html | WESTCHESTER OPINION; Forget Lions and Lambs, Try To Get Birds to Feed Together | False | By Daniel S. Wolk | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/long-island-opinion-lower-taxes-here-s-how.html | LONG ISLAND OPINION; Lower Taxes? Here's How | False | By John Mulryan | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/art-a-collection-of-sculpture-easy-on-the-eye-and-on-the-intellect.html | ART; A Collection of Sculpture Easy on the Eye, and on the Intellect | False | By Vivien Raynor | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/l-question-of-the-week-will-the-rangers-deals-lead-to-the-cup-522290.html | Question Of the Week; Will the Rangers' Deals Lead To the Cup? | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/wine-sampling-your-choice-at-the-restaurant-table.html | WINE; Sampling Your Choice At the Restaurant Table | False | By Geoff Kalish | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/boxing-chavez-wins-in-final-round.html | BOXING; Chavez Wins in Final Round | False | By Phil Berger, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/connecticut-opinion-labels-for-life-s-stages.html | CONNECTICUT OPINION; Labels For Life's Stages | False | By Bill Shafer | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/the-guide.html | THE GUIDE | False | By M. L. Emblen | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/national-notebook-vancouver-bc-luxury-condos-at-the-harbor.html | NATIONAL NOTEBOOK: VANCOUVER, B.C.; Luxury Condos At the Harbor | False | By Harriet King | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/us-drug-agency-office-in-florida-is-bombed.html | U.S. Drug Agency Office in Florida Is Bombed | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/stemming-the-losses-trying-for-a-leaner-macy-s.html | Stemming the Losses: Trying for a Leaner Macy's | False | By N. R. Kleinfield | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/budapest-s-grand-design.html | Budapest's Grand Design | False | By Celestine Bohlen | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/l-delicious-squid-has-a-drawback-534190.html | Delicious Squid Has a Drawback | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/tv-coverage-of-plane-crash.html | TV Coverage of Plane Crash | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/on-language-chutzpah-at-camp-greentop.html | On Language; Chutzpah At Camp Greentop | False | BY William Safire | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/business-diary-march-11-16.html | Business Diary: March 11-16 | False | By Allen R. Myerson | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/c-correction-663490.html | Correction | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/rules-on-pilots-drinking-are-debated.html | Rules on Pilots' Drinking Are Debated | False | By Eric Weiner | 1990-03-26 | TX 2-780168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/upheaval-in-the-east-architect-s-lament-moscow-so-drab.html | UPHEAVAL IN THE EAST; Architect's Lament: Moscow So Drab | False | By Francis X. Clines, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/l-taroudant-524990.html | Taroudant | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/new-sources-of-energy-sought-by-lilco-users.html | New Sources of Energy Sought by Lilco Users | False | By Vivien Kellerman | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/politics/american-politics-loses-way-as-polls-supplant-leadership.html | American Politics Loses Way as Polls Supplant Leadership | False | By Michael Oreskes | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/the-nation-s-l-politics-and-who-did-what-with-the-money.html | THE NATION: S & L Politics; And Who Did What With the Money? | False | By Nathaniel C. Nash | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/18-days-a-south-african-journal.html | 18 DAYS A SOUTH AFRICAN JOURNAL | False | By Anthony Sampson: Anthony Sampson, Who Lives In London, Was the Editor of Drum Magazine In South Africa From 1951 To 1955. He Is the Author of 17 Books, Including the Changing Anatomy of Britain" and Black and Gold: Tycoons, Revolutionaries and Aparthied." | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/architecture-view-the-inner-sanctums-of-the-newark-museum.html | ARCHITECTURE VIEW; THE INNER SANCTUMS OF THE NEWARK MUSEUM | False | By Paul Goldberger | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/review-dance-more-humphrey-revivals.html | Review/Dance; More Humphrey Revivals | False | By Jennifer Dunning | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/w-virginia-teacher-unions-urge-strike-s-end.html | W. Virginia Teacher Unions Urge Strike's End | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/your-own-account.html | Your Own Account | False | By Mary Rowland | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/lifestyle-sunday-outing-a-garden-as-spring-s-gateway-in-central-park.html | Lifestyle: Sunday Outing; A Garden as Spring's Gateway in Central Park | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/virus-may-lead-to-ban-on-monkey-imports.html | Virus May Lead to Ban on Monkey Imports | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/in-the-region-long-island-making-a-livable-present-out-of-the-past.html | IN THE REGION: Long Island; Making a Livable Present Out of the Past | False | By Diana Shaman | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/diane-aronson-teacher-weds.html | Diane Aronson, Teacher, Weds | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/on-my-mind-aids-the-price-of-vendetta.html | ON MY MIND; AIDS: The Price of Vendetta | False | By A. M. Rosenthal | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/high-schools-and-colleges-moving-to-restrict-smoking.html | High Schools and Colleges Moving to Restrict Smoking | False | By Vivien Kellerman | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/swimming-evans-and-jorgensen-win-3-ncaa-titles.html | SWIMMING; Evans and Jorgensen Win 3 N.C.A.A. Titles | False | By Frank Litsky, Special To The New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/archives/style-makers-christian-mauge-hightech-sculptor.html | STYLE MAKERS; Christian Mauge - High-Tech Sculptor | True | By Aline Mosby | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/public-private-truth-in-child-care.html | PUBLIC & PRIVATE; Truth in Child Care | False | By Anna Quindlen | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/l-china-585190.html | China | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/miss-salzhauer-to-wed-in-june.html | Miss Salzhauer To Wed in June | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/art-visual-ambiguity-in-organic-shapes.html | ART; Visual Ambiguity In Organic Shapes | False | By Helen A. Harrison | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/music-concerts-turn-attention-to-children.html | MUSIC; Concerts Turn Attention to Children | False | By Robert Sherman | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/the-world-the-future-is-suddenly-everyone-s-business.html | THE WORLD; The Future Is Suddenly Everyone's Business | False | By Celestine Bohlen | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/us-peruvian-teams-renew-drive-on-coca.html | U.S.-Peruvian Teams Renew Drive on Coca | False | By James Brooke, Special To The New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/nina-shippen-is-engaged.html | Nina Shippen Is Engaged | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/lisa-auslander-is-wed-to-william-haft.html | Lisa Auslander Is Wed to William Haft | False | | 1990-03-26 | TX 2-780168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/us-soviet-troops-pull-them-all-out.html | U.S., Soviet Troops: Pull Them All Out | False | By Jenonne Walker | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/ivy-covers-new-ground.html | Ivy Covers New Ground | False | By Mary Lisa Gavenas | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/in-the-region-westchester-and-connecticut-coming-a-coop-for.html | IN THE REGION: Westchester and Connecticut; Coming: A Co-op for Boarding Horses | False | By Joseph P. Griffith | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/the-battle-over-regulation-of-the-futures-markets.html | The Battle Over Regulation of the Futures Markets | False | By Nathaniel C. Nash | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/theater-in-homage-a-comedy-of-mistaken-identities.html | THEATER; In Homage, a Comedy Of Mistaken Identities | False | By Alvin Klein | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/in-short-fiction.html | IN SHORT; FICTION | False | By Joyce Cohen | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/elizabeth-waters-to-marry-in-may.html | Elizabeth Waters To Marry in May | False | | | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/extinction-hovers-over-the-barnyard.html | Extinction Hovers Over the Barnyard | False | By Bess Liebenson | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/tanzania-is-still-limping-despite-outside-aid.html | Tanzania Is Still Limping Despite Outside Aid | False | By Jane Perlez, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/about-cars-testing-the-bump-in-bumpers.html | ABOUT CARS; Testing the 'Bump' in Bumpers | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/nancy-e-field-to-marry-terrell-linton.html | Nancy E. Field to Marry Terrell Linton | False | | | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/upheaval-in-the-east-warsaw-alliance-split-on-germany.html | UPHEAVAL IN THE EAST; WARSAW ALLIANCE SPLIT ON GERMANY | False | By Celestine Bohlen, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/baseball-molitor-stands-with-players.html | BASEBALL; Molitor Stands With Players | False | By Joe Lapointe | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/long-island-opinion-a-wing-and-a-prayer-ducky-the-swan-triumphant.html | LONG ISLAND OPINION; A Wing and a Prayer: Ducky the Swan Triumphant | False | By Joan Baron | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/hungary-s-spicy-exotic-wine.html | Hungary's Spicy, Exotic Wine | False | By Frank J. Prial | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/market-watch-bill-farley-learns-more-of-the-downside.html | MARKET WATCH; Bill Farley Learns More of The Downside | False | By Floyd Norris | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/3-party-merger-in-seoul-fails-to-resolve-deadlock.html | 3-Party Merger in Seoul Fails to Resolve Deadlock | False | Special to The New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/smoke-fells-firefighters-in-skyscraper-s-cellar.html | Smoke Fells Firefighters In Skyscraper's Cellar | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/anti-glasnost.html | ANTI-GLASNOST | False | By Jeffrey C. Goldfarb | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/the-executive-life-humiliating-times-for-a-boss-who-smokes.html | The Executive Life; Humiliating Times For a Boss Who Smokes | False | By Deirdre Fanning | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/tb-is-showing-up-in-young-and-aliens.html | TB Is Showing Up In Young and Aliens | False | By Vivien Kellerman | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/l-keep-those-economists-out-of-the-vineyards-a-meaningless-average-249590.html | Keep Those Economists Out of the Vineyards; A Meaningless Average | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/l-question-of-the-week-will-the-rangers-deals-lead-to-the-cup-663790.html | Question Of the Week; Will the Rangers' Deals Lead To the Cup? | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/college-basketball-southeast-regional-georgia-tech-squeaks-past-lsu.html | COLLEGE BASKETBALL; Southeast Regional; Georgia Tech Squeaks Past L.S.U. | False | By Barry Jacobs, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/about-long-island-for-japanese-students-fast-track-means-saturday-school-bells.html | About Long Island; For Japanese Students, the Fast Track Means Saturday School Bells | False | By Diane Ketcham | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/westchester-opinion-a-furriers-wife-braves-slings-and-arrows-of.html | WESTCHESTER OPINION; A Furrier's Wife Braves Slings and Arrows of Activists | False | By Linda Spear | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/campus-life-stanford-new-president-sets-a-precedent-at-law-review.html | CAMPUS LIFE: Stanford; New President Sets a Precedent At Law Review | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/a-daring-economic-plan-arouses-debate-in-brazil.html | A Daring Economic Plan Arouses Debate in Brazil | False | By James Brooke, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-03-26 | TX 2-780168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/newspaper-columnists-literature-by-the-inch.html | NEWSPAPER COLUMNISTS: LITERATURE BY THE INCH | False | By Karl E. Meyer | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/obituaries/pascal-gayle-batson-3d-psychiatrist-43.html | Pascal Gayle Batson 3d, Psychiatrist, 43 | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/a-durable-heresy.html | A DURABLE HERESY | False | By Seymour Feldman | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/horse-racing-easy-victory-for-unbridled.html | HORSE RACING; Easy Victory for Unbridled | False | By Steven Crist, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/their-street-was-paved-with-gold.html | THEIR STREET WAS PAVED WITH GOLD | False | By Jeffrey E. Garten | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/upheaval-in-the-east-leader-warns-poles-of-more-change.html | UPHEAVAL IN THE EAST; Leader Warns Poles of More Change | False | By John Kifner, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/crafts-nature-evoked-by-works-in-fiber.html | CRAFTS; Nature Evoked by Works in Fiber | False | By Betty Freudenheim | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/read-all-about-it.html | READ ALL ABOUT IT | False | By Ruth Bayard Smith | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/northeast-notebook-philadelphia-9screen-start-for-a-2d-phase.html | NORTHEAST NOTEBOOK: Philadelphia; 9-Screen Start For a 2d Phase | False | By Jonathan Diamond | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/l-museum-curators-addendum-171090.html | MUSEUM CURATORS; Addendum | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/sports-people-surgery-for-driver.html | SPORTS PEOPLE; Surgery for Driver | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/review-music-prize-winning-harpist-gives-a-solo-recital.html | Review/Music; Prize-Winning Harpist Gives a Solo Recital | False | By John Rockwell | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/answering-the-mail-483890.html | Answering The Mail | False | By Bernard Gladstone | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/children-s-books-958290.html | CHILDREN'S BOOKS | False | By Alida Becker | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/rowdiness-and-politics-skip-parade.html | Rowdiness and Politics Skip Parade | False | By Nick Ravo | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/sharpton-criminal-trial-to-begin-tomorrow.html | Sharpton Criminal Trial to Begin Tomorrow | False | By Ronald Sullivan | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/where-the-east-bloc-rocks.html | Where the East Bloc Rocks | False | By Timothy W. Ryback | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/amanda-mullally-to-marry-in-may.html | Amanda Mullally To Marry in May | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/theater/why-steinbeck-s-okies-speak-to-us-today.html | Why Steinbeck's Okies Speak to Us Today | False | By Alan Brinkley | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/l-the-case-for-grad-school-842090.html | THE CASE FOR GRAD SCHOOL | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/l-a-police-death-raises-questions-531790.html | A Police Death Raises Questions | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/theater/theater-the-gospel-according-to-alec-mccowen.html | THEATER; The Gospel According to Alec McCowen | False | By Benedict Nightingale | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/obituaries/william-rockefeller-is-dead-at-71-an-ex-president-of-the-aspca.html | William Rockefeller Is Dead at 71; An Ex-President of the A.S.P.C.A. | An | By Dennis Hevesi | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/sports-people-extra-innings.html | SPORTS PEOPLE; Extra Innings | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/l-the-packaging-of-junk-bonds-505590.html | The Packaging of Junk Bonds | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/l-are-you-codependent-162390.html | Are You Codependent? | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/two-arrested-by-undercover-drug-agents.html | Two Arrested by Undercover Drug Agents | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/new-jersey-q-a-dr-stanton-peele-addiction-and-the-disease-mythology.html | NEW JERSEY Q & A: DR. STANTON PEELE; Addiction and the 'Disease Mythology' | False | By Stephen Barr | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/council-seeks-accord-on-indian-burial-sites.html | Council Seeks Accord On Indian Burial Sites | False | By Carolyn Battista | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/l-butterflies-526990.html | Butterflies | False | | 1990-03-26 | TX 2-780168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/pro-hockey-stasny-again-fires-devils-to-victory.html | PRO HOCKEY; Stasny Again Fires Devils to Victory | False | By Alex Yannis, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/south-africa-loosens-gag-and-the-press-pipes-up.html | South Africa Loosens Gag, and the Press Pipes Up | False | By John F. Burns, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/the-world-latin-america-is-transformed-making-progress-is-another-matter.html | THE WORLD; Latin America Is Transformed; Making Progress Is Another Matter | False | By Larry Rohter | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/fernando-vs-isabel.html | FERNANDO VS. ISABEL | False | By Alexander Coleman | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/movies/film-view-blue-collars-both-fashionable-and-frayed.html | FILM VIEW; Blue Collars, Both Fashionable and Frayed | False | By Vincent Canby | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/theater-review-bedroom-farce-3-couples-rampant.html | THEATER REVIEW; 'Bedroom Farce': 3 Couples Rampant | False | By Leah D. Frank | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/ex-nazi-guard-loses-citizenship-but-is-allowed-to-remain-in-us.html | Ex-Nazi Guard Loses Citizenship But Is Allowed to Remain in U.S. | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/hotels-bargains-scarce-rooms.html | Hotels: Bargains, Scarce Rooms | False | By Burton Bollag | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/in-the-region-new-jersey-recent-sales-201890.html | IN THE REGION: New Jersey; Recent Sales | False | | | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/obituaries/walter-t-ridder-72-retired-news-executive.html | Walter T. Ridder, 72, Retired News Executive | False | | | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/contentment-is-hard-work.html | CONTENTMENT IS HARD WORK | False | By Carol Tavris | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/i-feel-i-see-i-hear-i-know.html | 'I Feel, I See, I Hear, I Know' | False | By Dave Anderson | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/jeanne-e-folts-to-wed-jason-e-leo.html | Jeanne E. Folts to Wed Jason E. Leo | False | | | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/un-says-thin-support-imperils-refugee-aid.html | U.N. Says Thin Support Imperils Refugee Aid | False | By Paul Lewis, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/donna-j-jackson-writer-is-engaged.html | Donna J. Jackson, Writer, Is Engaged | False | | | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/1-science-on-easter-island-163290.html | Science on Easter Island | False | | | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/american-politics-loses-way-as-polls-supplant-leadership.html | American Politics Loses Way As Polls Supplant Leadership | False | By Michael Oreskes, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/tech-notes-the-tiny-wobble-motor.html | Tech Notes The Tiny 'Wobble Motor' | False | By Dennis Stern | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/1-the-stars-the-snow-the-fire-162290.html | 'The Stars, the Snow, the Fire' | False | | | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/legislators-preparing-for-scrutiny-of-television.html | Legislators Preparing For Scrutiny Of Television | False | By Tessa Melvin | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/alison-c-rinehart-and-scott-c-lee-students-plan-to-be-married-in-june.html | Alison C. Rinehart and Scott C. Lee, Students, Plan to Be Married in June | False | | | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/and-on-our-right-the-bay-of-pigs.html | AND ON OUR RIGHT, THE BAY OF PIGS | False | By Tad Szulc | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/forum-more-power-to-the-regulators.html | FORUM; More Power to the Regulators | False | By Charles Schwab | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/antiques-carved-mahogany-evokes-an-opulent-colonial-culture.html | ANTIQUES; Carved Mahogany Evokes an Opulent Colonial Culture | False | By Paula Deitz | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/new-jersey-opinion-hi-can-i-borrow-everything-of-yours.html | NEW JERSEY OPINION; Hi, Can I Borrow Everything of Yours? | False | By Annette Greenbaum | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/splendor-restored-at-eastman-house.html | Splendor Restored At Eastman House | False | By Kathleen Quigley | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/thousands-in-iraq-stage-anti-british-protest.html | Thousands in Iraq Stage Anti-British Protest | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/waiting-for-o-neill-candidates-biding-time.html | Waiting For O'Neill: Candidates Biding Time | False | By Kirk Johnson | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/the-great-white-way.html | The Great White Way | False | | | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/food-what-comes-naturally.html | Food; WHAT COMES NATURALLY | False | BY Regina Schrambling | 1990-03-26 | TX 2-780168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/l-labeling-records-a-wide-net-169790.html | LABELING RECORDS; A Wide Net | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/westchester-guide-142690.html | WESTCHESTER GUIDE | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/new-clue-is-uncovered-in-bank-explosion.html | New Clue Is Uncovered in Bank Explosion | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/upheaval-in-the-east-in-transylvania-the-battle-for-the-past-continues.html | UPHEAVAL IN THE EAST; In Transylvania, the Battle for the Past Continues | False | By Celestine Bohlen, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/upheaval-in-the-east-on-the-ballot-east-germany-s-parties.html | UPHEAVAL IN THE EAST; ON THE BALLOT: EAST GERMANY'S PARTIES | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/the-executive-computer-is-it-word-processing-or-desktop-publishing.html | The Executive Computer; Is It Word Processing, or Desktop Publishing? | False | By Peter H. Lewis | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/c-correction-169890.html | Correction | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/yes-drive-down-the-deficit-no-don-t-punish-the-poor.html | Yes: Drive Down the Deficit No: Don't Punish the Poor | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION; Westchester and Connecticut; Recent Sales | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/dining-out-a-tough-act-to-follow-in-a-fishbowl.html | DINING OUT; A Tough Act to Follow in a Fishbowl | False | By Joanne Starkey | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/new-rules-cut-use-of-tranquilizers.html | New Rules Cut Use of Tranquilizers | False | By Phillip Lutz | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/sports-of-the-times-football-owners-wimped-out-on-king-holiday.html | SPORTS OF THE TIMES; Football Owners Wimped Out on King Holiday | False | By George Vecsey | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/catholics-right-to-speak.html | Catholics' Right to Speak . . . | False | By William Murphy | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/ms-schumacher-to-marry-in-may.html | Ms. Schumacher To Marry in May | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/music-prize-winning-pianist-returning-to-greenwich.html | MUSIC; Prize-Winning Pianist Returning to Greenwich | False | By Robert Sherman | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/deep-chill-on-china.html | Deep Chill on China | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/l-the-price-of-lithuania-242790.html | The Price of Lithuania | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/l-a-dimmer-view-of-sports-impact-663390.html | A Dimmer View Of Sports' Impact | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/wall-street-the-mystery-of-the-rising-stock.html | Wall Street; The Mystery of the Rising Stock | False | By Diana B. Henriques | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/mandela-says-he-ll-lead-panel-in-april-session-with-de-klerk.html | Mandela Says He'll Lead Panel In April Session With de Klerk | False | By Christopher S. Wren, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/art-view-how-the-spirit-of-morocco-seized-matisse.html | ART VIEW; How the Spirit Of Morocco Seized Matisse | False | By Michael Kimmelman | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/fashion-on-the-street-button-down-set-is-loosening-up.html | Fashion; On the Street; Button-Down Set Is Loosening Up | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/l-question-of-the-week-will-the-rangers-deals-lead-to-the-cup-663890.html | Question Of the Week; Will the Rangers' Deals Lead To the Cup? | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/susan-ingersoll-wed-in-virginia.html | Susan Ingersoll Wed in Virginia | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/a-driving-passion.html | A DRIVING PASSION | False | By Peter W. Frey | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/the-view-from-the-westhelp-nancy-q-keefe-center-without-the-hoopla.html | THE VIEW FROM: THE WESTHELP NANCY Q. KEEFE CENTER; Without the Hoopla, the Homeless Move Into a Neighborhood | False | By Lynne Ames | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/coop-camps-offer-investment-in-leisure.html | Co-op Camps Offer Investment in Leisure | False | By Susan Pearsall | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/movies/film-is-there-a-distributor-out-there-for-this-film.html | FILM; Is There a Distributor Out There for This Film? | False | By Christopher Michaud | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/dance-view-at-ballet-theater-a-return-to-beginnings.html | DANCE VIEW; At Ballet Theater, a Return to Beginnings | False | By Anna Kisselgoff | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/the-region-cuomo-s-opposition-is-a-short-list.html | THE REGION; Cuomo's Opposition Is a Short List | False | By Frank Lynn | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/new-york-area-s-population-growing-but-graying-faster.html | New York Area's Population Growing, but Graying Faster | False | By Richard Levine | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/q-and-a-153190.html | Q and A | False | By Shawn G. Kennedy | 1990-03-26 | TX 2-780168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/at-hispanic-fete-finale-for-a-quatro.html | At Hispanic Fete, Finale for a Quatro | False | By Barbara Delatiner | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/national-notebook-memphis-338acre-mix-taking-shape.html | NATIONAL NOTEBOOK: MEMPHIS; 338-Acre Mix Taking Shape | False | By David Yawn | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Joe Wood | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/the-outsider-may-be-you.html | THE OUTSIDER MAY BE YOU | False | By Anne Tyler | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/lifestyle-street-vending-booths-open-with-the-leaves.html | Lifestyle; Street Vending Booths Open With the Leaves | False | By James Barron | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/hometown-horrors.html | HOMETOWN HORRORS | False | By Bharati Mukherjee | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/w-l-hughes-to-wed-rebecca-chase.html | W. L. Hughes to Wed Rebecca Chase | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/the-region-increasingly-stray-shots-find-a-mark.html | THE REGION; Increasingly, Stray Shots Find a Mark | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/lithuania-rejects-moscow-s-demand.html | LITHUANIA REJECTS MOSCOW'S DEMAND | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/l-jefferson-ruling-could-help-poindexter-240090.html | Jefferson Ruling Could Help Poindexter | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/works-in-progress-par-for-the-course.html | WORKS IN PROGRESS; Par for the Course | False | By Bruce Weber | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/l-keep-those-economists-out-of-the-vineyards-lacks-human-element-250290.html | Keep Those Economists Out of the Vineyards; Lacks Human Element | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/us-to-investigate-products-environmental-claims.html | U.S. to Investigate Products' Environmental Claims | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/arts-day-to-focus-on-childrens-creativity.html | Arts Day to Focus on Children's Creativity | False | By Barbara Gilford | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/l-farewell-to-a-latin-deadbeat-505490.html | Farewell to a Latin Deadbeat | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/lifestyle-sunday-brunch-a-day-for-expansive-meals-and-hearty-appetites.html | Lifestyle; Sunday Brunch; A Day for Expansive Meals and Hearty Appetites | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/a-report-indicts-sudan-on-rights.html | A REPORT INDICTS SUDAN ON RIGHTS | False | By Jane Perlez, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/god-is-her-mother.html | GOD IS HER MOTHER | False | By Jack Butler | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/headliners-star-wars.html | HEADLINERS; Star Wars | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/stephanie-kupin-principal-is-wed.html | Stephanie Kupin, Principal, Is Wed | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/campus-life-umass-electronic-sex-does-it-qualify-as-scholastic.html | CAMPUS LIFE: UMass; Electronic Sex Does It Qualify As Scholastic? | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/data-bank-march-18-1990.html | Data Bank/March 18, 1990 | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/the-heart-has-its-justice.html | THE HEART HAS ITS JUSTICE | False | By Carol E. Rinzler | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/l-linda-fairstein-vs-rape-841590.html | LINDA FAIRSTEIN VS. RAPE | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/obituaries/ernst-bacon-a-composer-known-for-echoing-america-dies-at-91.html | Ernst Bacon, a Composer Known For Echoing America, Dies at 91 | False | By Glenn Fowler | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/checking-for-drugs-in-the-workplace.html | Checking for Drugs in the Workplace | False | By Penny Singer | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/postings-tax-abatement-beating-city-hall.html | POSTINGS: Tax Abatement; Beating City Hall | False | By Richard D. Lyons | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/noteball-mcilvaine-feels-sorry-for-young-players.html | NOTEBALL; McIlvaine Feels Sorry for Young Players | False | By Murray Chass | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/views-of-sport-its-time-to-give-college-players-a-cut.html | VIEWS OF SPORT; It's Time to Give College Players a Cut | False | By Charles Grantham | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/world-markets-bullish-but-just-barely-on-gold.html | World Markets; Bullish, but Just Barely, on Gold | False | By Jonathan Fuerbringer | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/historians-hunt-state-s-musical-treasures.html | Historians Hunt State's Musical Treasures | False | By Charlotte Libov | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/when-does-a-person-stop-being-a-person.html | WHEN DOES A PERSON STOP BEING A PERSON? | False | By C. L. Sulzberger | 1990-03-26 | TX 2-780168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/l-louis-kahn-there-was-music-in-the-air-170090.html | LOUIS KAHN; There Was Music In the Air | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/schools-without-teaching.html | SCHOOLS WITHOUT TEACHING | False | By Gene I. Maeroff | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/l-growing-old-and-the-alternative-534590.html | Growing Old And the Alternative | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/spill-forces-evacuation.html | Spill Forces Evacuation | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/l-a-vote-for-veeck-663190.html | A Vote for Veeck | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/postings-on-a-1705-land-grant-offices-for-soho.html | POSTINGS: On a 1705 Land Grant; Offices for SoHo | False | By Richard D. Lyons | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/movies/julia-roberts-faces-a-test-of-character.html | JULIA ROBERTS FACES A TEST OF CHARACTER | False | By Myra Forsberg | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/sound-listeners-pay-a-high-price-for-loud-music.html | SOUND; LISTENERS PAY A HIGH PRICE FOR LOUD MUSIC | False | By Hans Fantel | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/young-pitcher-dies-after-surgery.html | Young Pitcher Dies After Surgery | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/art-view-adding-up-the-costs-of-changes-at-the-top.html | ART VIEW; ADDING UP THE COSTS OF CHANGES AT THE TOP | False | By John Russell | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/feud-lingers-for-cuomo-and-rapp.html | Feud Lingers for Cuomo and 'Rapp' | False | By Sam Howe Verhovek, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/college-basketball-east-regional-priority-for-st-john-s-beat-duke-s-defense.html | COLLEGE BASKETBALL: East Regional; Priority for St. John's: Beat Duke's Defense | False | By William C. Rhoden, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/formal-flair-making-the-most-of-an-emergency.html | Formal Flair: Making the Most of an Emergency | False | By Stephanie Strom | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/us-gives-10-million-to-help-boat-people.html | U.S. Gives $10 Million to Help Boat People | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/l-china-523290.html | China | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/anne-segrest-weds-ned-mcculloch-in-georgia.html | Anne Segrest Weds Ned McCulloch in Georgia | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/recordings-love-as-a-burden-a-calling-and-sometimes-a-catharsis.html | RECORDINGS; LOVE AS A BURDEN, A CALLING AND, SOMETIMES, A CATHARSIS | False | By Jon Pareles | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/in-the-region-new-jersey-route-1-development-moving-to-the-north.html | IN THE REGION: New Jersey; Route 1 Development Moving to the North | False | By Rachelle Garbarine | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/topics-of-the-times-couch-potatoes-unbound.html | TOPICS OF THE TIMES; Couch Potatoes, Unbound | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/theater/review-theater-rubber-faced-lunacy-according-to-hoyle.html | Review/Theater; Rubber-Faced Lunacy According to Hoyle | False | By Mel Gussow | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/l-keep-those-economists-out-of-the-vineyards-239790.html | Keep Those Economists Out of the Vineyards | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/balloon-shorts-out-7000.html | Balloon Shorts Out 7,000 | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/college-basketball-kimble-is-inspired-with-45-points.html | COLLEGE BASKETBALL; Kimble Is Inspired With 45 Points | False | By Ira Berkow, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/topics-of-the-times-blossoms-and-bullets.html | TOPICS OF THE TIMES; Blossoms and Bullets | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/pro-hockey-islanders-are-led-by-lafontaine.html | PRO HOCKEY; Islanders Are Led By LaFontaine | False | By Joe Sexton, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/sports-people-washburn-s-regrets.html | SPORTS PEOPLE; Washburn's Regrets | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/paperback-best-sellers-march-18-1990.html | PAPERBACK BEST SELLERS: March 18, 1990 | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/review-rock-creatures-on-tour.html | Review/Rock; Creatures On Tour | False | By Jon Pareles | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/review-music-delafose-s-traditional-zydeco-style.html | Review/Music; Delafose's Traditional Zydeco Style | False | By Jon Pareles | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/national-notebook-focus-world-s-tallest-building-raises-doubts-in-chicago.html | NATIONAL NOTEBOOK:FOCUS; World's Tallest Building Raises Doubts in Chicago | False | By Cheryl Kent | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/dede-c-zeluck-weds-john-h-caron.html | Dede C. Zeluck Weds John H. Caron | False | | 1990-03-26 | TX 2-780168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/talking-rent-rules-tenant-rights-in-flux.html | TALKING: Rent Rules; Tenant Rights In Flux | False | By Andree Brooks | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/tv-view-blue-collars-both-fashionable-and-frayed.html | TV VIEW; Blue Collars, Both Fashionable and Frayed | False | By John J. O'Connor | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/baker-in-africa-will-press-mandela-on-socialism.html | Baker, in Africa, Will Press Mandela on Socialism | False | By Thomas L. Friedman, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/l-remembering-harder-ball-era-663090.html | Remembering Harder-Ball Era | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/melissa-slingluff-planning-to-wed.html | Melissa Slingluff Planning to Wed | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/college-basketball-midwest-regional-carolina-shocks-sooners-79-77.html | COLLEGE BASKETBALL: Midwest Regional; Carolina Shocks Sooners, 79-77 | False | By Clifton Brown, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/in-a-class-by-himself.html | IN A CLASS BY HIMSELF | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/long-island-opinion-at-3-an-age-for-testing-limits.html | LONG ISLAND OPINION; At 3, an Age for Testing Limits | False | By Jean Kearney Graham | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/the-world-hopes-for-peace-run-into-the-politics-of-paralysis.html | THE WORLD; Hopes for Peace Run Into the Politics of Paralysis | False | By Joel Brinkley | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/movies/review-film-and-now-on-the-screen-lambada.html | Review/Film; And Now on the Screen: Lambada! | False | By Jon Pareles | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/l-undermining-baseball-fans-526190.html | Undermining Baseball Fans | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/america-must-join-in-92-world-s-fair-salute-to-columbus-239990.html | America Must Join in '92 World's Fair Salute to Columbus | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/when-the-news-outpaces-the-curriculum.html | When the News Outpaces the Curriculum | False | By Donna Greene | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/headliners-here-boy.html | HEADLINERS; Here Boy! | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/l-the-lady-sometimes-vanishes-841690.html | THE LADY SOMETIMES VANISHES | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/gi-faces-panama-murder-charge.html | G.I. Faces Panama Murder Charge | False | By Michael R. Gordon, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/college-basketball-west-regional-louisville-falls-flat-in-loss-to-ball-state.html | COLLEGE BASKETBALL: West Regional; Louisville Falls Flat In Loss to Ball State | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/answering-the-mail-484090.html | Answering The Mail | False | By Bernard Gladstone | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/mississippi-census-taker-shot.html | Mississippi Census Taker Shot | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/best-sellers-march-18-1990.html | BEST SELLERS: March 18, 1990 | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/students-problems-tied-to-society-s-ills.html | Students' Problems Tied to Society's Ills | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/dining-out-cajun-cooking-in-a-homey-atmosphere.html | DINING OUT; Cajun Cooking in a Homey Atmosphere | False | By Patricia Brooks | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/prague-s-fine-vintage.html | Prague's Fine Vintage | False | By Hugh Johnson | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/wax-and-wigs-and-a-sense-of-magic.html | Wax and Wigs and a Sense of Magic | False | By Elsa Brenner | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/northeast-notebook-bennington-vt-first-condos-for-industry.html | NORTHEAST NOTEBOOK: Bennington, Vt.; First Condos For Industry | False | By John A. Townes | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/l-the-case-for-grad-school-606790.html | THE CASE FOR GRAD SCHOOL | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/support-group-eases-family-burdens.html | Support Group Eases Family Burdens | False | By Gitta Morris | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/college-basketball-women-s-ncaa-providence-eliminates-maryland-by-77-75.html | COLLEGE BASKETBALL: WOMEN'S N.C.A.A.; Providence Eliminates Maryland By 77-75 | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/problems-are-reported-with-new-spy-satellite.html | Problems Are Reported With New Spy Satellite | False | By Warren E. Leary, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/l-livingstone-526890.html | Livingstone | False | | 1990-03-26 | TX 2-780168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/composer-turning-poetry-into-music.html | Composer Turning Poetry Into Music | False | By Liz Jennings | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/view-willington-after-15-years-plan-for-84-truck-stop-still-angers-residents.html | THE VIEW FROM WILLINGTON; After 15 Years, Plan for I-84 Truck Stop Still Angers Residents | False | By Robert A. Hamilton | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/l-question-of-the-week-will-the-rangers-deals-lead-to-the-cup-663690.html | Question Of the Week; Will the Rangers' Deals Lead To the Cup? | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/headliners-howdy-stranger.html | HEADLINERS; Howdy, Stranger | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/westchester-opinion-a-taxing-review-of-1989.html | WESTCHESTER OPINION; A Taxing Review of 1989 | False | By Beatrice Gormley | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/l-are-you-codependent-956990.html | Are You Codependent? | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/l-museum-curators-mba-mentality-170290.html | MUSEUM CURATORS; M.B.A. Mentality | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/l-when-british-justice-failed-841890.html | WHEN BRITISH JUSTICE FAILED | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/l-question-of-the-week-will-the-rangers-deals-lead-to-the-cup-664090.html | Question Of the Week; Will the Rangers' Deals Lead To the Cup? | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/howard-kaplan-to-wed-jennifer-lacks.html | Howard Kaplan to Wed Jennifer Lacks | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/kendall-s-smith-engaged-to-marry.html | Kendall S. Smith Engaged to Marry | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/pan-am-103-the-high-tech-terrorist.html | Pan Am 103: The High-Tech Terrorist | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/theater/review-theater-spare-parts-and-baby-makes-four.html | Review/Theater; 'Spare Parts,' and Baby Makes Four | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/focus-chicago-world-s-tallest-building-raises-questions.html | FOCUS: Chicago; World's Tallest Building Raises Questions | False | By Cheryl Kent | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/anti-us-threat-in-panama.html | Anti-U.S. Threat in Panama | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/home-clinic-repairing-wallboard.html | HOME CLINIC; Repairing Wallboard | False | By John Warde | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/what-s-a-poor-writer-to-do.html | WHAT'S A POOR WRITER TO DO? | False | By Nancy Mairs | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/theater-in-fairfield-the-ice-cream-sunday.html | THEATER; In Fairfield, 'The Ice Cream Sunday' | False | By Alvin Klein | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/seven-city-hostelries.html | Seven City Hostelries | False | By Paul Hofmann | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/joshua-sarner-to-wed-susan-michele-jaffe.html | Joshua Sarner to Wed Susan Michele Jaffe | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/the-nation-s-l-s-big-money-little-outcry.html | THE NATION; S & L's: Big Money, Little Outcry | False | By David E. Rosenbaum | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/news-summary-645490.html | NEWS SUMMARY | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/music-for-john-gibbons-the-music-is-always-the-message.html | MUSIC; For John Gibbons, the Music Is Always the Message | False | By Ira Rosenblum | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/preserving-cemeteries-touched-by-history-and-neglect.html | Preserving Cemeteries Touched by History and Neglect | False | By Amy Hill Hearth | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/l-rising-values-202390.html | Rising Values | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/upheaval-east-east-germans-vote-today-they-choose-for-europe-well.html | UPHEAVAL IN THE EAST; As the East Germans Vote Today, They Choose for Europe as Well | False | By Henry Kamm, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/art-mansion-and-former-factory-offer-varied-views-of-women.html | ART; Mansion and Former Factory Offer Varied Views of Women | False | By William Zimmer | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/pastimes-gardening-a-peek-behind-an-extraordinary-scene.html | Pastimes: Gardening; A Peek Behind an Extraordinary Scene | False | By Joan Lee Faust | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/l-question-of-the-week-will-the-rangers-deals-lead-to-the-cup-664190.html | Question Of the Week; Will the Rangers' Deals Lead To the Cup? | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/gardening-time-to-assess-the-ravages-of-winter.html | GARDENING; Time to Assess the Ravages of Winter | False | By Joan Lee Faust | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/in-short-nonfiction-159090.html | IN SHORT; NONFICTION | False | By Judith Shulevitz | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/l-keep-those-economists-out-of-the-vineyards-chile-next-249090.html | Keep Those Economists Out of the Vineyards; Chile Next? | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/connecticut-opinion-exit-king-oat-bran-the-tyrant.html | CONNECTICUT OPINION; Exit King Oat Bran, the Tyrant | False | By Daniel Ort | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-03-26 | TX 2-780168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/commercial-property-downtown-brooklyn-two-tall-office-towers-planned-single.html | COMMERCIAL PROPERTY: Downtown Brooklyn; Two Tall Office Towers Planned on a Single Block | False | By David W. Dunlap | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/pro-basketball-cohesive-bucks-beat-knicks.html | PRO BASKETBALL; Cohesive Bucks Beat Knicks | False | By Sam Goldaper | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/miss-haggerty-is-engaged.html | Miss Haggerty Is Engaged | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/san-juan-s-cultural-heart.html | San Juan's Cultural Heart | False | By Richard Kostelanetz | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/obituaries/james-f-gilliam-professor-75.html | James F. Gilliam, Professor, 75 | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/i-china-585090.html | China | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/rain-delays-golf-tourney.html | Rain Delays Golf Tourney | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/pan-am-103-the-german-connection.html | PAN AM 103: THE GERMAN CONNECTION | False | By Steven Emerson AND Brian Duffy; Steven Emerson Is the Author ofSecret Warriors: Inside the Covert Military Operations of the Reagan Era." Brian Duffy Is Assistant Managing Editor of U.s. News & World Report. This Article Is Adapted Fromthe Fall of Pan Am 103: Inside the Lockerbie Investigation,Which Will Be Published By G.p. Putnam'S Sons Next Month. | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/technology-a-state-of-the-art-plant-refines-newspaper-recycling.html | Technology; A State-of-the-Art Plant Refines Newspaper Recycling | False | By Claudia H. Deutsch | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/about-men-the-bookworm-turns.html | About Men; The Bookworm Turns | False | By J.b. Miller. J.b. Miller Wrote the NovelMy Life In Action Painting,To Be Published In June. | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/outdoors-deer-kill-down-6-in-new-york-state.html | Outdoors; Deer Kill Down 6% In New York State | False | By Nelson Bryant | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/mandlea-s-party.html | MANDLEA'S PARTY | False | By Stephen Suzman | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/assessing-the-corporate-fitness-craze.html | Assessing the Corporate Fitness Craze | False | MILT FREUDENHEIM | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/wheeling-across-iowa.html | Wheeling Across Iowa | False | By Robert D. Hershey Jr. | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/comprehensive-history-of-new-york-city-s-irish-under-way.html | Comprehensive History of New York City's Irish Under Way | False | By Richard F. Shepard | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/teen-ager-dies-and-6-are-hurt-in-shootings.html | Teen-Ager Dies And 6 Are Hurt In Shootings | False | By James C. McKinley Jr. | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/laura-house-affianced.html | Laura House Affianced | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/review-cabaret-song-trips-by-molly-scates.html | Review/Cabaret; Song Trips by Molly Scates | False | By John S. Wilson | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/mta-proposes-rail-line-to-link-major-airports.html | M.T.A. Proposes Rail Line to Link Major Airports | False | By Calvin Sims | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/sports-people-players-hurt-in-crash.html | SPORTS PEOPLE; Players Hurt in Crash | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/the-region-should-the-poor-get-the-housing-that-koch-built.html | THE REGION; Should the Poor Get the Housing That Koch Built? | False | By Alan Finder | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/pop-view-the-sound-of-pop-music-isn-t-all-rock.html | POP VIEW; THE SOUND OF POP MUSIC ISN'T ALL ROCK | False | By John Rockwell | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/mr-president-democracy-gorbachev-s-way.html | MR. PRESIDENT; Democracy, Gorbachev's Way | False | By Bill Keller | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/inside-636090.html | INSIDE | False | | 1990-03-26 | TX 2-780168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/songs-and-dances-welcome-spring.html | Songs and Dances Welcome Spring | False | By Carolyn Battista | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/results-plus-652390.html | RESULTS PLUS | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/l-directors-walk-a-fine-line-431090.html | Directors Walk a Fine Line | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/c-correction-415090.html | Correction | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/l-fan-evaluates-bianchi-deals-663290.html | Fan Evaluates Bianchi Deals | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/in-the-region-long-island-recent-sales-201990.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/mystique-plus-business-sense-equals-success.html | Mystique Plus Business Sense Equals Success | False | By Gerald Eskenazi | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/a-small-girl-in-germany.html | A SMALL GIRL IN GERMANY | False | By Edward Hoagland | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/forum-saudis-and-soviets-oil-s-odd-couple.html | FORUM; Saudis and Soviets: Oil's Odd Couple | False | By Hossein G. Askari | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/heady-days-in-prague.html | Heady Days in Prague | False | By Craig R. Whitney | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/employers-find-child-care-is-good-for-business.html | Employers Find Child Care Is Good for Business | False | By Joan M. Lang | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/record-notes-elektra-classics-is-about-to-make-its-first-big-splash.html | RECORD NOTES; ELEKTRA CLASSICS IS ABOUT TO MAKE ITS FIRST BIG SPLASH | False | By Gerald Gold | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/opinion/l-misguided-latin-policy-has-bipartisan-history-239890.html | Misguided Latin Policy Has Bipartisan History | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/college-basketball-east-regional-uconn-s-pressure-leads-to-74-54-rout.html | COLLEGE BASKETBALL; East Regional; UConn's Pressure Leads to 74-54 Rout | False | By Malcolm Moran, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/new-jersey-opinion-more-than-a-potato-a-lesson-in-life.html | NEW JERSEY OPINION; >More Than a Potato, A Lesson in Life | False | By Dr. Elizabeth Feuer | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/travel-advisory-520890.html | TRAVEL ADVISORY | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/in-short-nonfiction-960590.html | IN SHORT; NONFICTION | False | By Steve Coates | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/picking-a-banjo-through-50-years-of-protests.html | Picking a Banjo Through 50 Years of Protests | False | By James Feron | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/sports-people-case-dropped.html | SPORTS PEOPLE; Case Dropped | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/miss-rice-weds-stuart-harris-jr.html | Miss Rice Weds Stuart Harris Jr. | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/ms-dineen-and-sean-sullivan-to-marry-in-may.html | Ms. Dineen and Sean Sullivan to Marry in May | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/l-the-lady-sometimes-vanishes-841790.html | THE LADY SOMETIMES VANISHES | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/food-for-an-off-season-taste-treat-roasted-tomatoes.html | FOOD; For an Off-Season Taste Treat, Roasted Tomatoes | False | By Moira Hodgson | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/perspectives-new-houses-in-newark-seeking-out-the-middle-income-buyers.html | PERSPECTIVES: New Houses in Newark; Seeking Out the Middle-Income Buyers | False | By Alan S. Oser | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/rachel-asher-a-legal-aid-lawyer-is-engaged-to-andrew-kuhn-a-student.html | Rachel Asher, a Legal Aid Lawyer, Is Engaged to Andrew Kuhn, a Student | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/fashion-the-urban-and-urbane-spring-sandal.html | Fashion; The Urban (and Urbane) Spring Sandal | False | By Elaine Louie | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/stars-and-strife.html | STARS AND STRIFE | False | By Molly Ivins | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/patient-s-lawsuit-says-saving-life-ruined-it.html | Patient's Lawsuit Says Saving Life Ruined It | False | By David Margolick, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/bottle-audit-fails-to-find-unclaimed-nickels-fate.html | Bottle Audit Fails to Find Unclaimed Nickels' Fate | False | By Sam Howe Verhovek, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/national-notebook-bennington-vt-first-condos-for-industry.html | NATIONAL NOTEBOOK: BENNINGTON, VT.; First Condos For Industry | False | By John A. Townes | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/agreement-ends-5-1-2-week-sit-in-in-selma.html | Agreement Ends 5 1/2-Week Sit-In in Selma | False | AP | 1990-03-26 | TX 2-780168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/college-basketball-goodbye-to-a-gravy-train.html | COLLEGE BASKETBALL;; Goodbye to a Gravy Train | False | By Joe Lapointe, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/campus-life-dayton-condom-giveaway-divides-opinion-at-catholic-school.html | CAMPUS LIFE: Dayton; Condom Giveaway Divides Opinion At Catholic School | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/children-s-books-bookshelf-836590.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/bush-is-reported-ready-to-retreat-on-military-money.html | BUSH IS REPORTED READY TO RETREAT ON MILITARY MONEY | False | By R.w. Apple Jr., Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/battle-and-rampal-postpone-joint-recital.html | Battle and Rampal Postpone Joint Recital | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/axelrod-defends-his-insurance-plan.html | Axelrod Defends His Insurance Plan | False | By Amy Hill Hearth | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/anne-adler-and-john-tarbell-jr-wed.html | Anne Adler and John Tarbell Jr. Wed | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/mutual-funds-the-hidden-hated-and-half-dead.html | Mutual Funds; The Hidden, Hated and Half Dead | False | By Carole Gould | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/fashion-fresh-from-nature-s-mold.html | Fashion; FRESH FROM NATURE'S MOLD | False | By Ruth La Ferla | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/recordings-karajan-vs-karajan-vs-karajan-vs.html | RECORDINGS; Karajan vs. Karajan vs. Karajan vs. . . . | False | By Richard Freed | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/design-getting-down-to-earth.html | DESIGN; GETTING DOWN TO EARTH | False | By Carol Vogel | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/l-freelance-diagnosis-of-rain-and-rheumatism-170790.html | FREELANCE DIAGNOSIS; Of Rain And Rheumatism | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/connecticut-opinion-cracks-in-the-walls-of-memory.html | CONNECTICUT OPINION; Cracks in the Walls of Memory | False | By Michael Burgan | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/television-roy-marsden-more-than-a-civilized-copper.html | TELEVISION; Roy Marsden: More Than a Civilized Copper | False | By Michael Billington | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/lifestyle-sunday-menu-simple-dish-that-s-ubiquitous-in-coastal-mexico.html | Lifestyle: Sunday Menu; Simple Dish That's Ubiquitous in coastal Mexico | False | By Marian Burros | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/all-about-commuter-airlines-deregulation-left-only-the-strong.html | All About/Commuter Airlines; Deregulation Left Only the Strong | False | By Agis Salpukas | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/greyhound-and-union-meet-on-proposal-to-settle-strike.html | Greyhound and Union Meet On Proposal to Settle Strike | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/6-reported-dead-in-new-fighting-in-lebanon.html | 6 Reported Dead in New Fighting in Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/postings-joint-south-jamaica-effort-luring-business.html | POSTINGS: Joint South Jamaica Effort; Luring Business | False | By Richard D. Lyons | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/there-is-nothing-like-this-dame.html | THERE IS NOTHING LIKE THIS DAME | False | By Matt Wolf; Matt Wolf Is An American Theater Critic and Journalist Based In London. | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/the-nation-the-disabled-find-a-voice-and-make-sure-it-is-heard.html | THE NATION; The Disabled Find a Voice, And Make Sure It Is Heard | False | By Steven A. Holmes | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/connecticut-guide-128390.html | CONNECTICUT GUIDE | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/pipeline-to-open-at-blast-site.html | Pipeline to Open at Blast Site | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/magazine/from-black-tie-to-glass-tie.html | From Black Tie to Glass Tie | False | BY Laurel Graeber | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/learning-to-do-without-earth.html | LEARNING TO DO WITHOUT EARTH | False | By Gina Maranto | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/marci-l-spector-is-engaged-to-mitchell-b-rose.html | Marci L. Spector Is Engaged to Mitchell B. Rose | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/settings-enliven-a-historic-house.html | 'Settings' Enliven a Historic House | False | By Charlotte Libov | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/currency-going-in-two-directions.html | Currency; Going in Two Directions | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/sports/l-sandlot-values-recalled-fondly-662990.html | Sandlot Values Recalled Fondly | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/a-june-wedding-for-mary-mead.html | A June Wedding For Mary Mead | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/art-rarely-seen-works-from-tanzania.html | ART; Rarely Seen Works From Tanzania | False | By Vivien Raynor | 1990-03-26 | TX 2-780168 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/the-nation-debate-deepens-over-artistic-costs-of-art-subsidies.html | THE NATION; Debate Deepens Over Artistic Costs Of Art Subsidies | False | By William H. Honan | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/business/managing-when-two-take-the-top-seat.html | Managing When Two Take the Top Seat | False | By Claudia H. Deutsch | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/mail-carrier-arrested-on-a-heroin-charge.html | Mail Carrier Arrested On a Heroin Charge | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/lynn-pawliger-to-wed-jeffrey-david-ginzberg.html | Lynn Pawliger to Wed Jeffrey David Ginzberg | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/theater/stage-view-a-life-in-the-theater.html | STAGE VIEW; A Life In the Theater | False | By Walter Kerr | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/marilyn-mallonn-becomes-a-bride.html | Marilyn Mallonn Becomes a Bride | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/ms-cohen-to-wed-thomas-ginsberg.html | Ms. Cohen to Wed Thomas Ginsberg | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/mary-p-power-to-marry-scott-metzger.html | Mary P. Power to Marry Scott Metzger | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/residential-resales-149890.html | Residential Resales | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/theater/theater-kathleen-turner-back-in-the-steamy-south.html | THEATER; Kathleen Turner, Back in the Steamy South | False | By Bruce Weber | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/lifestyle-home-for-olympic-training-rebuilds-on-hudson.html | Lifestyle; Home for Olympic Training Rebuilds on Hudson | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/books/up-from-exile.html | UP FROM EXILE | False | By Marsha L Wagner | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/arts/l-art-and-tyranny-pieces-missing-from-the-picture-527890.html | ART AND TYRANNY; Pieces Missing From the Picture | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/minister-quits-shaking-indian-government.html | Minister Quits, Shaking Indian Government | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/realestate/l-rising-values-154490.html | Rising Values | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/us/jury-in-trial-of-judge-says-it-is-deadlocked.html | Jury in Trial of Judge Says It Is Deadlocked | False | AP | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/music-debut-and-new-set-for-state-opera.html | MUSIC; Debut and New Set for State Opera | False | By Rena Fruchter | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/as-spring-nears-flowers-cant-be-far-behind.html | As Spring Nears, Flowers Can't Be Far Behind | False | By Lynne Ames | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/new-jersey-opinion-finding-the-new-me.html | NEW JERSEY OPINION; Finding The New Me | False | By Jacqueline Rickard | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/vienna-gateway-to-the-east.html | Vienna, Gateway to the East | False | By Paul Hofmann | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/eveline-l-brine-to-marry-in-july.html | Eveline L. Brine To Marry in July | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/court-upholds-disclosure-law-for-party-leaders.html | Court Upholds Disclosure Law for Party Leaders | False | By Frank Lynn | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/world/east-european-jews-bring-mixed-reports-of-the-new-societies.html | East European Jews Bring Mixed Reports Of the New Societies | False | By Marvine Howe | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/evening-hours-tuxedo-or-toga-roman-holiday-at-the-library.html | Evening Hours; Tuxedo or Toga: Roman Holiday At the Library | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/theater/review-theater-the-importance-of-being-earnest.html | Review/Theater; 'The Importance of Being Earnest' | False | By Wilborn Hampton | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/amy-a-brown-planning-to-weda-fellow-banker.html | Amy A. Brown, Planning to WedA Fellow Banker | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/weekinreview/headliners-cashing-in.html | HEADLINERS; Cashing In | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/travel/seeing-hungary-at-a-gallop.html | Seeing Hungary at a Gallop | False | By Anne Marshall Zwack | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/nyregion/assessing-impact-of-new-projects-on-environment-how-hard-a-look.html | Assessing Impact Of New Projects On Environment: How Hard a Look? | False | By Linda Sherry | 1990-03-26 | TX 2-780168 | | |
| 1990-03-18 | 1990-03-18 | https://www.nytimes.com/1990/03/18/style/margaret-miller-teacher-married.html | Margaret Miller, Teacher, Married | False | | 1990-03-26 | TX 2-780168 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/medical-action-industries-reports-earnings-for-qtr-to-dec-31.html | Medical Action Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/amcast-industrial-reports-earnings-for-qtr-to-march-4.html | Amcast Industrial reports earnings for Qtr to March 4 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/cardinal-acts-to-replace-ritter-s-aides.html | Cardinal Acts To Replace Ritter's Aides | False | By Ari L Goldman, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/politics/wars-wound-candidates-and-the-process.html | Â¬ÃWarsÂ¬Ã Wound Candidates and the Process | False | By Robin Toner | 1990-03-23 | TX 2-774496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/400-honor-seegers-folk-protests.html | 400 Honor Seegers' Folk Protests | False | By James Feron, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/new-chapter-in-yankee-saga.html | New Chapter in Yankee Saga | False | By Robert Mcg. Thomas Jr. | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/arden-international-kitchens-reports-earnings-for-qtr-to-dec-30.html | Arden International Kitchens reports earnings for Qtr to Dec 30 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/still-a-stir-over-chavez-bout.html | Still a Stir Over Chavez Bout | False | By Phil Berger, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising; Pro Bono | False | By Randall Rothenberg | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/tokyo-tries-to-find-out-if-salarymen-are-working-themselves-to-death.html | Tokyo Tries to Find Out if 'Salarymen' Are Working Themselves to Death | False | By David E. Sanger, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/results-plus-838690.html | Results Plus | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/sports-world-specials-boxing-pieces-of-history.html | SPORTS WORLD SPECIALS: BOXING; Pieces of History | False | By Arlene Schulman | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/plenum-publishing-corp-reports-earnings-for-qtr-to-dec-31.html | Plenum Publishing Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/us/los-angeles-plans-art-to-soothe-rail-riders.html | Los Angeles Plans Art to Soothe Rail Riders | False | By Robert Reinhold, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-advertising-amell-bickford-plans-to-open-on-west-coast.html | THE MEDIA BUSINESS: Advertising; Amell/Bickford Plans To Open on West Coast | False | By Randall Rothenberg | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/bridge-693490.html | Bridge | False | By Alan Truscott | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/cuomo-s-fiscal-battle-with-judge-pits-dollars-and-judicial-dignity.html | Cuomo's Fiscal Battle With Judge Pits Dollars and Judicial Dignity | False | By Frank Lynn | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/noah-loses-to-qualifier-after-a-third-set-lapse.html | Noah Loses to Qualifier After a Third-Set Lapse | False | By Robin Finn, Special to The New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/1-1986-tax-reform-act-affects-us-revenues-253090.html | 1986 Tax Reform Act Affects U.S. Revenues | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/repair-new-york-s-dented-shield-law.html | Repair New York's Dented Shield Law | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/quotation-of-the-day-858290.html | Quotation of the Day | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/still-no-solution-for-knick-problem.html | Still No Solution For Knick Problem | False | By Sam Goldaper | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-changing-spirit-at-random-house.html | THE MEDIA BUSINESS; Changing Spirit at Random House | False | By Roger Cohen | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/review-concert-at-fisher-a-group-from-beethoven-s-hometown.html | Review/Concert; At Fisher, a Group From Beethoven's Hometown | False | By James R. Oestreich | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/advance-ross-corp-reports-earnings-for-qtr-to-dec-30.html | Advance Ross Corp. reports earnings for Qtr to Dec 30 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/driverless-car-bomb-misses-commodore-hotel-in-beirut.html | Driverless Car Bomb Misses Commodore Hotel in Beirut | False | AP | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/islanders-and-penguins-skate-to-2-2-tie.html | Islanders and Penguins Skate to 2-2 Tie | False | By Joe Lapointe, Special to The New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/in-fighting-disrupts-meeting-of-french-socialists.html | IN-FIGHTING DISRUPTS MEETING OF FRENCH SOCIALISTS | False | By Alan Riding, Special to The New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/family-steak-houses-of-fla-reports-earnings-for-qtr-to-dec-31.html | Family Steak Houses of Fla. reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/credit-markets-short-term-borrowing-up-sharply.html | CREDIT MARKETS; Short-Term Borrowing Up Sharply | False | By Kenneth N. Gilpin | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/jails-chief-receives-volatile-welcome.html | Jails Chief Receives Volatile Welcome | False | By Leonard Buder | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/making-a-tv-film-of-the-book-common-ground.html | Making a TV Film of the Book 'Common Ground' | False | By Eleanor Blau | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/how-to-find-minority-teachers.html | How to Find Minority Teachers | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/laurention-bank-canada-reports-earnings-for-qtr-to-jan-31.html | Laurention Bank Canada reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/sports-world-specials-video-technology-custom-replays.html | SPORTS WORLD SPECIALS: VIDEO TECHNOLOGY; Custom Replays | False | By Robert Mcg Thomas Jr. | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/munsingwear-inc-reports-earnings-for-qtr-to-jan-6.html | Munsingwear Inc. reports earnings for Qtr to Jan 6 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/ex-rep-moffett-trying-comeback-in-connecticut.html | Ex-Rep. Moffett Trying Comeback in Connecticut | False | By Kirk Johnson, Special To The New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/toronto-dominion-bank-reports-earnings-for-qtr-to-jan-31.html | Toronto Dominion Bank reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/georgetown-shocked-by-xavier-74-71.html | Georgetown Shocked by Xavier, 74-71 | False | AP | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/economic-calendar.html | Economic Calendar | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/moniterm-corp-reports-earnings-for-qtr-to-dec-31.html | Moniterm Corp reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/granite-co-operative-bank-reports-earnings-for-qtr-to-jan-31.html | Granite Co-operative Bank reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/american-eagle-pete-reports-earnings-for-year-to-dec-31.html | American Eagle Pete reports earnings for Year to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/essay-mr-bush-again-ignores-an-atrocity.html | ESSAY; Mr. Bush Again Ignores An Atrocity. | False | By William Safire | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/syracuse-stops-virginia-63-61.html | Syracuse Stops Virginia, 63-61 | False | By Thomas George, Special To The New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/perpetual-financial-corp-reports-earnings-for-qtr-to-jan-31.html | Perpetual Financial Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/style/karen-schlesinger-weds-gary-yablon.html | Karen Schlesinger Weds Gary Yablon | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/strike-closes-west-bank-stores-and-schools.html | Strike Closes West Bank Stores and Schools | False | AP | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/lowrance-electronics-reports-earnings-for-qtr-to-jan-31.html | Lowrance Electronics reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/envirosafe-services-reports-earnings-for-qtr-to-dec-31.html | Envirosafe Services reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/style/chronicle-868590.html | CHRONICLE | False | By Susan Heller Anderson/James Barron | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/review-concert-2-operatic-sopranos-keep-the-spirit-in-spirituals.html | Review/Concert; 2 Operatic Sopranos Keep the Spirit in Spirituals | False | By James R. Oestreich | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/robert-mitchell-inc-reports-earnings-for-year-to-dec-31.html | Robert Mitchell Inc. reports earnings for Year to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/us/computer-system-intruder-plucks-passwords-and-avoids-detection.html | Computer System Intruder Plucks Passwords and Avoids Detection | False | By John Markoff | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/kabul-chief-asks-end-to-party-s-monopoly.html | Kabul Chief Asks End To Party's Monopoly | False | AP | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/books/books-of-the-times-sex-drugs-gore-and-guns-in-southern-california.html | Books of The Times; Sex, Drugs, Gore and Guns in Southern California | False | By Christopher Lehmann-Haupt | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/rangers-beat-the-canucks-5-2.html | Rangers Beat the Canucks, 5-2 | False | By Joe Sexton | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/l-schools-also-must-teach-an-end-to-hate-253190.html | Schools Also Must Teach an End to Hate | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/graham-field-health-products-reports-earnings-for-qtr-to-dec-31.html | Graham-Field Health Products reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/iverson-technology-reports-earnings-for-qtr-to-dec-31.html | Iverson Technology reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/american-medical-electronics-reports-earnings-for-qtr-to-dec-31.html | American Medical Electronics reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/us/us-found-lagging-in-children-s-well-being.html | U.S. Found Lagging in Children's Well-Being | False | Special to The New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/upheaval-in-the-east-mandate-for-unity-as-soon-as-possible.html | UPHEAVAL IN THE EAST; Mandate for Unity 'as Soon as Possible' | False | By Serge Schmemann, Special To The New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/style/chronicle-726790.html | CHRONICLE | False | By Susan Heller Anderson/James Barron | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/inside-848790.html | INSIDE | False | | 1990-03-23 | TX 2-774496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/microlog-corp-reports-earnings-for-qtr-to-jan-31.html | Microlog Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/mortgage-delinquencies.html | Mortgage Delinquencies | False | AP | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/you-take-manhattan-im-gone.html | You Take Manhattan; I'm Gone | False | By Barbara Howar | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/hungry-s-new-sports-world.html | Hungary's New Sports World | False | By Michael Janofsky, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/national-bank-of-canada-reports-earnings-for-qtr-to-jan-31.html | National Bank of Canada reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/obituaries/walter-t-ridder-72-retired-news-executive.html | Walter T. Ridder, 72, Retired News Executive | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/nooney-realty-trust-reports-earnings-for-qtr-to-dec-31.html | Nooney Realty Trust reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/inter-city-gas-reports-earnings-for-year-to-dec-31.html | Inter-City Gas reports earnings for Year to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/icahn-s-usx-plan-may-be-gaining-support.html | Icahn's USX Plan May Be Gaining Support | False | By Jonathan P. Hicks | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/loyola-rolls-on-149-115.html | Loyola Rolls On, 149-115 | False | By Ira Berkow, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/review-music-assorted-challenges-greet-new-jerseyans-at-carnegie.html | Review/Music; Assorted Challenges Greet New Jerseyans at Carnegie | False | By James R. Oestreich | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/devils-confident-after-good-trip.html | Devils Confident After Good Trip | False | By Alex Yannis, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/multivest-corp-reports-earnings-for-qtr-to-dec-31.html | Multivest Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/dividend-meetings-685190.html | Dividend Meetings | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/residents-of-canal-street-find-the-bargains-are-costly.html | Residents of Canal Street Find the Bargains Are Costly | False | By Constance L. Hays | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/israel-in-transition-shamir-does-all.html | Israel in Transition: Shamir Does All | False | By Joel Brinkley, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/us/parents-see-girl-in-custody-fight.html | PARENTS SEE GIRL IN CUSTODY FIGHT | False | Special to The New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/barons-oil-reports-earnings-for-year-to-dec-31.html | Barons Oil reports earnings for Year to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/nobel-prize-money-increased.html | Nobel Prize Money Increased | False | AP | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/international-report-romanians-take-stock-of-damage.html | INTERNATIONAL REPORT; Romanians Take Stock Of Damage | False | By David Binder, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/international-report-opec-sees-need-to-add-more-output.html | INTERNATIONAL REPORT; OPEC Sees Need to Add More Output | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/how-to-pay-for-politics-honorably.html | How to Pay for Politics Honorably | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/boston-thieves-loot-a-museum-of-masterpieces.html | Boston Thieves Loot a Museum Of Masterpieces | False | By Fox Butterfield, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/business-people-changes-at-macmillan-follow-officer-s-move.html | BUSINESS PEOPLE; Changes at Macmillan Follow Officer's Move | False | By Edwin McDowell | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/baseball-breathes-a-sigh-of-relief.html | Baseball Breathes a Sigh of Relief | False | By Michael Martinez, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/2-derby-hopefuls-keeneland-bound.html | 2 Derby Hopefuls Keeneland-Bound | False | By Steven Crist, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/l-the-japanese-are-working-themselves-to-death-don-t-hurry-history-861790.html | The Japanese Are Working Themselves to Death; Don't Hurry History | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/review-music-troyens-grandly-inaugurates-the-bastille.html | Review/Music; 'Troyens' Grandly Inaugurates The Bastille | False | By Donal Henahan, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/us/many-doctors-recommend-disputed-aids-drug.html | Many Doctors Recommend Disputed AIDS Drug | False | By Gina Kolata | 1990-03-23 | TX 2-774496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/magnetic-technologies-reports-earnings-for-qtr-to-jan-31.html | Magnetic Technologies reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/cognitronics-reports-earnings-for-qtr-to-dec-31.html | Cognitronics reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/review-opera-mannes-college-troupe-revives-an-offenbach-rarity.html | Review/Opera; Mannes College Troupe Revives an Offenbach Rarity | False | By Allan Kozinn | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/johnstown-savings-bank-reports-earnings-for-12mo-dec-31.html | Johnstown Savings Bank reports earnings for 12mo Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-ad-scene-more-awards-but-do-the-campaigns-sell.html | THE MEDIA BUSINESS: Ad Scene; More Awards, but Do the Campaigns Sell? | False | By Kim Foltz | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/conservatives-backed-kohl-top-east-german-vote-solidly-but-appear-need-coalition.html | CONSERVATIVES BACKED BY KOHL TOP EAST GERMAN VOTE SOLIDLY BUT APPEAR TO NEED COALITION | False | By Henry Kamm, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/altus-bank-reports-earnings-for-qtr-to-dec-31.html | Altus Bank reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/business-and-the-law-bills-that-address-cash-laundering.html | Business and the Law; Bills That Address Cash Laundering | False | By Stephen Labaton | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/us/striking-teachers-in-west-virginia-vote-to-return-to-the-classroom.html | Striking Teachers in West Virginia Vote to Return to the Classroom | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/modatech-systems-reports-earnings-for-year-to-nov-30.html | Modatech Systems reports earnings for Year to Nov 30 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/international-report-german-car-makers-defend-status.html | INTERNATIONAL REPORT; German Car Makers Defend Status | False | By Ferdinand Protzman, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/upheaval-in-the-east-pulling-levers-no-strings-attached.html | UPHEAVAL IN THE EAST; Pulling Levers, No Strings Attached | False | By Ferdinand Protzman, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/obituaries/sol-zausner-dies-at-71-headed-food-concern.html | Sol Zausner Dies at 71; Headed Food Concern | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/elmwood-federal-savings-bank-reports-earnings-for-year-to-dec-31.html | Elmwood Federal Savings Bank reports earnings for Year to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/us/major-flaw-found-in-space-station-planned-by-nasa.html | MAJOR FLAW FOUND IN SPACE STATION PLANNED BY NASA | False | By William J. Broad | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/roberts-pharmaceutical-reports-earnings-for-qtr-to-dec-31.html | Roberts Pharmaceutical reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/syria-is-willing-to-talk-to-israel-carter-says.html | Syria Is Willing to Talk to Israel, Carter Says | False | By Joel Brinkley, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/west-coast-bancorp-reports-earnings-for-qtr-to-dec-31.html | West Coast Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/he-s-discreet-but-poised-to-unseat-thatcher.html | He's Discreet, but Poised to Unseat Thatcher | False | By Craig R. Whitney, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/elizabeth-wins-title-defeating-st-anthony.html | Elizabeth Wins Title, Defeating St. Anthony | False | By Al Harvin, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/symbion-inc-reports-earnings-for-year-to-dec-31.html | Symbion Inc. reports earnings for Year to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/unimed-inc-reports-earnings-for-qtr-to-dec-31.html | Unimed Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/central-co-operative-bank-reports-earnings-for-qtr-to-jan-31.html | Central Co-operative Bank reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/first-essex-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Essex Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/us/washington-work-education-health-secretary-when-when-not-speak.html | Washington at Work; Education of the Health Secretary: When and When Not to Speak Out | False | By Philip J. Hilts, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/when-the-business-of-music-becomes-even-bigger.html | When the Business of Music Becomes Even Bigger | False | By Jon Pareles | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-advertising-magazine-plan-by-5-papers.html | THE MEDIA BUSINESS: Advertising Magazine Plan By 5 Papers | False | By Randall Rothenberg | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/movies/reviews-film-festival-a-youth-unbroken-by-the-cultural-revolution.html | Reviews/Film Festival; A Youth Unbroken by the Cultural Revolution | False | By Caryn James | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/obituaries/samuel-h-friedman-93-editor-and-ex-socialist-party-candidate.html | Samuel H. Friedman, 93, Editor And Ex-Socialist Party Candidate | False | By Tim Golden | 1990-03-23 | TX 2-774496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/suburban-bancorp-reports-earnings-for-qtr-to-dec31.html | Suburban Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/american-vanguard-corp-reports-earnings-for-qtr-to-dec-31.html | American Vanguard Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/outdoors-zero-in-for-final-cleaning.html | Outdoors: Zero In For Final Cleaning | False | By Nelson Bryant | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/marcus-corp-reports-earnings-for-qtr-to-feb-1.html | Marcus Corp. reports earnings for Qtr to Feb 1 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/american-biltrite-inc-reports-earnings-for-qtr-to-dec-31.html | American Biltrite Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/lasmo-canada-reports-earnings-for-year-to-dec-31.html | Lasmo Canada reports earnings for Year to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/marcos-jury-faces-issues-of-diplomacy-and-the-law.html | Marcos Jury Faces Issues Of Diplomacy And the Law | False | By Craig Wolff | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/home-federal-savings-bank-of-ga-reports-earnings-for-qtr-to-dec-31.html | Home Federal Savings Bank of Ga. reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/us/democrat-seeking-deep-military-cut.html | DEMOCRAT SEEKING DEEP MILITARY CUT | False | By Susan F. Rasky, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/sports-world-specials-skiing-versatile-skier.html | SPORTS WORLD SPECIALS: SKIING; Versatile Skier | False | By Janet Nelson | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/crystal-oil-co-reports-earnings-for-qtr-to-dec-31.html | Crystal Oil Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/market-place-sharedata-slipped-as-its-stock-rose.html | Market Place; Sharedata Slipped As Its Stock Rose | False | By Floyd Norris | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/wake-up-and-smell-the-sambuca.html | Wake Up and Smell the Sambuca | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/bankatlantic-reports-earnings-for-qtr-to-dec-31.html | BankAtlantic reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/us/spring-training-towns-lose-hopes-for-baseball.html | Spring Training Towns Lose Hopes for Baseball | False | By David E. Pitt, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/investment-bankers-play-football-s-newest-position.html | Investment Bankers Play Football's Newest Position | False | By Kurt Eichenwald | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/bsd-medical-reports-earnings-for-qtr-to-nov-30.html | BSD Medical reports earnings for Qtr to Nov 30 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/mafia-island-journal-in-a-many-splendored-sea-scientists-crave-a-park.html | Mafia Island Journal; In a Many-Splendored Sea, Scientists Crave a Park | False | By Jane Perlez, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-advertising-the-4a-s-get-a-call-from-congress.html | THE MEDIA BUSINESS: Advertising; The 4A's Get A Call From Congress | False | By Randall Rothenberg, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/skylink-america-reports-earnings-for-qtr-to-jan-31.html | Skylink America reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/purdue-beats-northern-illinois.html | Purdue Beats Northern Illinois | False | AP | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/oea-inc-reports-earnings-for-qtr-to-jan-31.html | OEA Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/us/congress-to-test-bills-on-clean-air.html | CONGRESS TO TEST BILLS ON CLEAN AIR | False | By Philip Shabecoff, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/business-digest-828190.html | BUSINESS DIGEST | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/l-the-japanese-are-working-themselves-to-death-bullish-for-elections-861890.html | The Japanese Are Working Themselves to Death; Bullish for Elections | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/buckeye-financial-reports-earnings-for-qtr-to-dec-31.html | Buckeye Financial reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-advertising-y-r-loses-heublein.html | THE MEDIA BUSINESS: Advertising Y.&R. Loses Heublein | False | By Randall Rothenberg | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/movies/reviews-film-festival-a-child-s-response-to-the-tyranny-of-grown-ups.html | Reviews/Film Festival; A Child's Response to the Tyranny of Grown-Ups | False | By Janet Maslin | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/loan-america-financial-reports-earnings-for-qtr-to-dec-31.html | Loan America Financial reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/style/jane-f-silverman-becomes-a-bride.html | Jane F. Silverman Becomes a Bride | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/first-amarillo-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Amarillo Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/american-fedl-savings-duval-county-reports-earnings-for-qtr-to-dec-31.html | American Fedl Savings (Duval County) reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/metro-matters-hey-remember-when-spring-meant-baseball.html | Metro Matters; Hey, Remember When Spring Meant Baseball? | False | By Sam Roberts | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/adults-and-child-4-are-slain-in-bridgeport.html | Adults and Child, 4, Are Slain in Bridgeport | False | Special to The New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/transition-talks-in-nicaragua-at-a-critical-stage.html | Transition Talks in Nicaragua at a Critical Stage | False | By Mark A. Uhlig, Special to The New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/aileen-inc-reports-earnings-for-qtr-to-jan-27.html | Aileen Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/style/risa-uvlin-weds-jeffrey-w-davis.html | Risa Uvlin Weds Jeffrey W. Davis | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/beauticontrol-cosmetics-inc-reports-earnings-for-qtr-to-feb-28.html | Beauticontrol Cosmetics Inc. reports earnings for Qtr to Feb 28 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/the-lirr-the-line-riders-love-to-hate.html | The L.I.R.R.; The Line Riders Love to Hate | False | By Eric Schmitt | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/upheaval-east-pollution-s-toll-eastern-europe-stumps-where-great-trees-once-grew.html | UPHEAVAL IN THE EAST; Pollution's Toll in Eastern Europe: Stumps Where Great Trees Once Grew | False | By Marlise Simons, Special to The New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/style/jan-rowland-is-married.html | Jan Rowland Is Married | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/hibernia-savings-reports-earnings-for-qtr-to-dec-31.html | Hibernia Savings reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/international-report-setback-for-the-cubans-benefits-the-dominicans.html | INTERNATIONAL REPORT; Setback for the Cubans Benefits the Dominicans | False | Special to The New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-advertising-kelley-wallwork-get-steinway-piano-job.html | THE MEDIA BUSINESS: Advertising; Kelley & Wallwork Get Steinway Piano Job | False | By Randall Rothenberg | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/economy-savings-bank-reports-earnings-for-year-to-dec-31.html | Economy Savings Bank reports earnings for Year to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/first-regional-bancorp-reports-earnings-for-qtr-to-dec-31.html | First Regional Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/us/la-crosse-journal-honoring-the-wire-that-won-the-west.html | La Crosse Journal Honoring The Wire That Won The West | False | By William Robbins, Special to The New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/mcrae-industries-reports-earnings-for-qtr-to-jan-27.html | McRae Industries reports earnings for Qtr to Jan 27 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/whitecollar-boxers-in-fight-gyms.html | White-Collar Boxers in Fight Gyms | False | By Michael Stephens | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/new-bid-for-protection-by-us-textile-lobby.html | New Bid for Protection By U.S. Textile Lobby | False | By Clyde H. Farnsworth, Special to The New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/iranian-official-says-all-hostages-may-be-freed-within-10-months.html | Iranian Official Says All Hostages May Be Freed Within 10 Months | False | By Ihsan A. Hijazi, Special to The New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/mudd-takes-players-title-by-one-stroke-over-cakavecchia.html | Mudd Takes Players Title by One Stroke Over Cakavecchia | False | By Jaime Diaz, Special to The New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/rudy-s-restaurant-group-reports-earnings-for-qtr-to-dec-24.html | Rudy's Restaurant Group reports earnings for Qtr to Dec 24 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/new-renewed-opera-houses-open-paris-brazil-arias-grace-amazon-once-again.html | New and Renewed: Opera Houses Open in Paris and Brazil; Arias Grace the Amazon Once Again | False | By James Brooke, Special to The New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/briefs-705990.html | BRIEFS | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/washington-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Washington Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/obituaries/terry-quimby-executive-86.html | Terry Quimby, Executive, 86 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/networks-electronic-reports-earnings-for-qtr-to-dec-31.html | Networks Electronic reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/us/wars-wound-candidates-and-the-process.html | 'Wars' Wound Candidates and the Process | False | By Robin Toner, Special to The New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/american-shared-hospital-services-reports-earnings-for-qtr-to-dec-31.html | American Shared Hospital Services reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/us/flooding-in-alabama-leaves-3700-homeless.html | Flooding in Alabama Leaves 3,700 Homeless | False | AP | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/credo-petroleum-reports-earnings-for-qtr-to-jan-31.html | Credo Petroleum reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/business-people-winner-at-xtra-calls-proxy-fights-wearing.html | BUSINESS PEOPLE; Winner at Xtra Calls Proxy Fights Wearing | False | By Daniel F. Cuff | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/raritan-bancorp-inc-reports-earnings-for-qtr-to-dec-31.html | Raritan Bancorp Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/florida-employers-insurance-reports-earnings-for-year-to-dec-31.html | Florida Employers Insurance reports earnings for Year to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/baseball-s-labor-dispute-settled-with-compromise-on-arbitration.html | Baseball's Labor Dispute Settled With Compromise On Arbitration | False | By Murray Chass | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/new-summary.html | NEW SUMMARY | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/sand-technology-reports-earnings-for-qtr-to-jan-31.html | Sand Technology reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-advertising-trump-plaza-hotel-gives-account-to-babbit.html | THE MEDIA BUSINESS: Advertising Trump Plaza Hotel Gives Account to Babbit | False | By Randall Rothenberg | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/nyregion/immigrants-and-jobs-when-being-legal-isn-t-enough.html | Immigrants and Jobs: When Being Legal Isn't Enough | False | By Marvine Howe | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/obituaries/william-platt-jr-84-lawyer-on-long-island.html | William Platt Jr., 84, Lawyer on Long Island | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/upheaval-east-gorbachev-denies-that-ultimatum-has-been-issued-lithuania.html | UPHEAVAL IN THE EAST; Gorbachev Denies That an Ultimatum Has Been Issued to Lithuania | False | By Francis X. Clines, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/grasping-stardom-at-age-17.html | Grasping Stardom At Age 17 | False | By Joe Lapointe | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/l-don-t-change-mitchell-lama-housing-rules-in-middle-of-game-253290.html | Don't Change Mitchell-Lama Housing Rules in Middle of Game | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-stable-prices-expected-for-television-ad-time.html | THE MEDIA BUSINESS; Stable Prices Expected For Television Ad Time | False | By Jeremy Gerard | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/arts/robbers-seem-to-know-just-what-they-want.html | Robbers Seem to Know Just What They Want | False | By Michael Brenson | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/mhp-machines-reports-earnings-for-qtr-to-dec-31.html | MHP Machines reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/american-recreation-centers-inc-reports-earnings-for-qtr-to-feb-28.html | American Recreation Centers Inc. reports earnings for Qtr to Feb 28 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-advertising-sundace-juice-switched-to-grey-advertising.html | THE MEDIA BUSINESS: Advertising Sundace Juice Switched To Grey Advertising | False | By Randall Rothenberg | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/mayflower-co-operative-reports-earnings-for-qtr-to-jan-31.html | Mayflower Co-operative reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/duke-down-by-8-gets-past-st-john-s.html | Duke, Down by 8, Gets Past St. John's | False | By William C. Rhoden, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/the-smart-money-says-south-africa.html | The Smart Money Says South Africa | False | B ELIOT JANEWAY | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/first-fidelity-agrees-to-pay-30-million-to-settle-lawsuit.html | First Fidelity Agrees to Pay $30 Million to Settle Lawsuit | False | AP | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/fordham-and-rutgers-meet-tonight.html | Fordham and Rutgers Meet Tonight | False | AP | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/new-plan-realty-trust-reports-earnings-for-qtr-to-jan-31.html | New Plan Realty Trust reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/thousands-gather-in-taiwan-to-press-democratic-cause.html | Thousands Gather In Taiwan to Press Democratic Cause | False | AP | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/style/deborah-sanders-marries.html | Deborah Sanders Marries | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/treasury-is-selling-only-bills-this-week.html | Treasury Is Selling Only Bills This Week | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/l-the-japanese-are-working-themselves-to-death-253390.html | The Japanese Are Working Themselves to Death | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/the-media-business-advertising-new-job-for-lintas.html | THE MEDIA BUSINESS: Advertising New Job for Lintas | False | By Randall Rothenberg | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/obituaries/walter-s-mack-who-made-pepsi-the-no-2-cola-maker-dies-at-94.html | Walter S. Mack, Who Made Pepsi The No. 2 Cola Maker, Dies at 94 | False | By Peter B. Flint | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/astro-med-inc-reports-earnings-for-qtr-to-jan-31.html | Astro-Med Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774496 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/style/chronicle-868690.html | CHRONICLE | False | By Susan Heller Anderson/James Barron | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/on-your-own-now-convertible-skates.html | ON YOUR OWN; Now, Convertible Skates | False | By Barbara Lloyd | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/question-box.html | Question Box | False | By Ray Corio | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/world/upheaval-in-the-east-opposition-sees-gain-in-moscow-vote.html | UPHEAVAL IN THE EAST; Opposition Sees Gain in Moscow Vote | False | By Francis X. Clines, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/bc-bancorp-reports-earnings-for-qtr-to-jan-31.html | B.C. Bancorp reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/in-the-nation-abortion-and-capital-punishment.html | IN THE NATION; Abortion And Capital Punishment. | False | By Tom Wicker | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/us/man-held-in-blast-at-drug-agency-s-office.html | Man Held in Blast at Drug Agency's Office | False | AP | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/first-national-pennsylvania-corp-reports-earnings-for-qtr-to-dec-31.html | First National Pennsylvania Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/vertex-industries-reports-earnings-for-qtr-to-jan-31.html | Vertex Industries reports earnings for Qtr to Jan 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/on-your-own-globe-trotters-literally-on-tour.html | ON YOUR OWN; Globe-Trotters (Literally) on Tour | False | By Marc Bloom | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/executive-changes-705290.html | EXECUTIVE CHANGES | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-dec-31.html | McGrath Rentcorp reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/opinion/1-an-antidemocratic-bill-863090.html | An Antidemocratic Bill | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/on-your-own-letting-go-skiing-without-poles.html | ON YOUR OWN; Letting Go: Skiing Without Poles | False | By Janet Nelson | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/arkansas-coach-gets-timing-right.html | Arkansas' Coach Gets Timing Right | False | By Clifton Brown, Special To the New York Times | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/fast-acting-celtics-crush-nets-122-106.html | Fast-Acting Celtics Crush Nets, 122-106 | False | AP | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/sports/sports-of-the-times-for-loyola-an-uncommon-coach-in-uncommon-times.html | Sports of The Times; For Loyola, an Uncommon Coach in Uncommon Times | False | By Ira Berkow | 1990-03-23 | TX 2-774496 | | |
| 1990-03-19 | 1990-03-19 | https://www.nytimes.com/1990/03/19/business/olympus-capital-corp-reports-earnings-for-qtr-to-dec-31.html | Olympus Capital Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-23 | TX 2-774496 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/ldi-corp-reports-earnings-for-qtr-to-jan-31.html | LDI Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/business-digest-093290.html | BUSINESS DIGEST | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/steego-corp-reports-earnings-for-qtr-to-jan-31.html | Steego Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/key-rates-106190.html | KEY RATES | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/poland-to-get-us-corn.html | Poland to Get U.S. Corn | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/williams-industries-reports-earnings-for-qtr-to-jan-31.html | Williams Industries reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/obituaries/robin-harris-36-dies-a-comedian-and-actor.html | Robin Harris, 36, Dies; A Comedian and Actor | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/science/science-watch-new-construction-tool.html | SCIENCE WATCH; New Construction Tool | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/for-us-coach-budapest-hits-close-to-home.html | For U.S. Coach, Budapest Hits Close to Home | False | By Michael Janofsky, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/us/los-angeles-journal-restoring-a-mural-obliterated-by-outrage.html | Los Angeles Journal; Restoring A Mural Obliterated By Outrage | False | By Seth Mydans, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/xoma-corp-reports-earnings-for-qtr-to-dec-31.html | Xoma Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/spelling-entertainment-reports-earnings-for-qtr-to-jan-31.html | Spelling Entertainment reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/obituaries/moses-shapiro-79-a-retired-executive-and-a-lawyer-dies.html | Moses Shapiro, 79, A Retired Executive And a Lawyer, Dies | False | By Glenn Fowler | 1990-03-26 | TX 2-776895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/arch-petroleum-inc-reports-earnings-for-qtr-to-jan-31.html | Arch Petroleum Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/mr-kohl-s-divisive-appeal-for-unity.html | Mr. Kohl's Divisive Appeal for Unity | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/science/weight-gain-risk-highest-from-25-to-34-study-finds.html | Weight Gain Risk Highest From 25 to 34, Study Finds | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/briefs-014890.html | BRIEFS | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/official-at-mci-retiring-again.html | Official at MCI Retiring Again | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/us-gives-contras-ultimatum-on-aid.html | U.S. GIVES CONTRAS ULTIMATUM ON AID | False | By Robert Pear, Special To The New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/citibank-seeking-to-join-automated-teller-network.html | Citibank Seeking to Join Automated Teller Network | False | By Michael Quint | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/survival-technology-reports-earnings-for-qtr-to-jan-31.html | Survival Technology reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/us/greyhound-vows-no-new-talks-in-strike-until-bus-attacks-cease.html | Greyhound Vows No New Talks In Strike Until Bus Attacks Cease | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/worldwide-computer-services-reports-earnings-for-12mo-dec-31.html | Worldwide Computer Services reports earnings for 12mo Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/topics-of-the-times-the-city-s-diplomat.html | TOPICS OF THE TIMES; The City's Diplomat | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/japan-venture-set-by-texas-instruments.html | Japan Venture Set by Texas Instruments | False | By David E. Sanger, Special To The New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/greenstone-rabasca-roberts-reports-earnings-for-qtr-to-jan-31.html | Greenstone Rabasca Roberts reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/arts/review-music-all-german-program-by-the-melos-quartet.html | Review/Music; All-German Program by the Melos Quartet | False | By Bernard Holland | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/manatron-inc-reports-earnings-for-qtr-to-jan-31.html | Manatron Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/company-news-multifoods-filling-by-archer-daniels.html | COMPANY NEWS; Multifoods Filling By Archer-Daniels | False | Special to The New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/ross-stores-reports-earnings-for-qtr-to-feb-3.html | Ross Stores reports earnings for Qtr to Feb 3 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/warner-computer-systems-reports-earnings-for-qtr-to-jan-31.html | Warner Computer Systems reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/arts/bridge-938690.html | Bridge | False | By Alan Truscott Special To The New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/company-news-2-drug-concerns-in-product-accord.html | COMPANY NEWS; 2 Drug Concerns In Product Accord | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/after-25-years-of-one-party-rule-3-way-li-race.html | After 25 Years of One-Party Rule, 3-Way L.I. Race | False | By Eric Schmitt, Special To The New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/science/q-a-deadly-toadstools.html | Q&A; Deadly Toadstools | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/us/administration-seeks-47-billion-to-upgrade-the-aviation-system.html | Administration Seeks $47 Billion To Upgrade the Aviation System | False | By John H. Cushman Jr., Special To The New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/police-say-their-chinatown-sting-ties-mob-to-the-garment-industry.html | Police Say Their Chinatown Sting Ties Mob to the Garment Industry | False | By Selwyn Raab | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/careers-job-turmoil-takes-a-toll-on-loyalty.html | Careers; Job Turmoil Takes a Toll On Loyalty | False | By Elizabeth M. Fowler | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/officeland-inc-reports-earnings-for-year-nov-30.html | Officeland Inc. reports earnings for Year Nov 30 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/science/science-watch-almost-intact-mammoth-is-found.html | SCIENCE WATCH; Almost Intact Mammoth Is Found | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/science/biologists-identify-impresario-of-life-in-vitamin-a.html | Biologists Identify 'Impresario' of Life In Vitamin A | False | By Natalie Angier | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/top-executive-quits-at-upi.html | Top Executive Quits at U.P.I. | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/cooper-development-co-reports-earnings-for-qtr-to-jan-31.html | Cooper Development Co. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/corrections-097590.html | Corrections | False | | 1990-03-26 | TX 2-776895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/players-are-back-and-eager-to-play.html | Players Are Back and Eager to Play | False | By Michael Martinez, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/obituaries/eric-meyers-47-dies-a-miami-trial-lawyer.html | Eric Meyers, 47, Dies; A Miami Trial Lawyer | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/upheaval-in-the-east-german-losers-reject-victor-s-invitation.html | UPHEAVAL IN THE EAST; German Losers Reject Victor's Invitation | False | By Henry Kamm, Special to The New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/l-albania-could-settle-rights-questions-917590.html | Albania Could Settle Rights Questions | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/nobility-homes-inc-reports-earnings-for-qtr-to-jan-27.html | Nobility Homes Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/reading-bates-co-reports-earnings-for-qtr-to-dec-31.html | Reading & Bates Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/microwave-laboratories-reports-earnings-for-qtr-to-jan-31.html | Microwave Laboratories reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/california-pension-plan.html | California Pension Plan | False | Special to The New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/deutsche-mark-uber-alles.html | Deutsche Mark Uber Alles | False | By Josef Joffe | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/suspect-sought-in-new-york-in-slaying-of-4-in-connecticut.html | Suspect Sought in New York In Slaying of 4 in Connecticut | False | By Nick Ravo, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/possis-corp-reports-earnings-for-qtr-to-jan-31.html | Possis Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/us-shoe-picks-chief-officer.html | U.S. Shoe Picks Chief Officer | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/manufactured-homes-reports-earnings-for-year-to-dec-31.html | Manufactured Homes reports earnings for Year to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/aar-corp-reports-earnings-for-qtr-to-feb-28.html | AAR Corp. reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/a-good-deal-on-prison-cells.html | A Good Deal on Prison Cells | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/sports-people-college-basketball-higgins-of-michigan-to-enter-nba-draft.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Higgins of Michigan To Enter N.B.A. Draft | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/market-place-new-challenges-confront-conrail.html | Market Place; New Challenges Confront Conrail | False | By Agis Salpukas | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/three-d-departments-inc-reports-earnings-for-qtr-to-jan-27.html | Three D Departments Inc. reports earnings for Qtr to Jan 27 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/us/the-stuff-political-dreams-are-made-on.html | The Stuff Political Dreams Are Made On | False | By Richard L. Berke, Special to The New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/upheaval-in-the-east-us-officials-say-outcome-promises-to-benefit-nato.html | UPHEAVAL IN THE EAST; U.S. Officials Say Outcome Promises to Benefit NATO | False | By Andrew Rosenthal, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/lilly-industrial-coatings-reports-earnings-for-qtr-to-feb-28.html | Lilly Industrial Coatings reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/executive-changes-939690.html | EXECUTIVE CHANGES | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/volkswagen-and-czechs-in-talks-about-venture.html | Volkswagen and Czechs In Talks About Venture | False | By Ferdinand Protzman, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/at-pantheon-books-a-welfare-mentality.html | At Pantheon Books, A Welfare Mentality | False | By Erroll McDonald | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/back-to-work-with-mixed-views.html | Back to Work With Mixed Views | False | By Joseph Durso, Special to The New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/chess-910590.html | Chess | False | By Robert Byrne | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/us/us-judge-cleared-of-obstructing-justice-but-faces-a-retrial.html | U.S. Judge Cleared of Obstructing Justice but Faces a Retrial | False | By Katherine Bishop, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/results-plus-091890.html | Results Plus | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/verbal-fix-for-the-undercount.html | Verbal Fix for the Undercount? | False | | 1990-03-26 | TX 2-776895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/carter-criticizes-israelis-on-palestinian-rights.html | Carter Criticizes Israelis on Palestinian Rights | False | Special to The New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/obituaries/harry-t-morris-executive-75.html | Harry T. Morris, Executive, 75 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/c-corrections-097490.html | Corrections | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/l-seabrook-nuclear-plant-doesn-t-deserve-license-save-conversion-plan-106390.html | Seabrook Nuclear Plant Doesn't Deserve License; Save Conversion Plan | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/rcm-technologies-inc-reports-earnings-for-qtr-to-jan-31.html | RCM Technologies Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/oil-industry-is-criticized-on-safety.html | Oil Industry Is Criticized on Safety | False | By John Holusha | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/arc-international-reports-earnings-for-year-to-dec-31.html | Arc International reports earnings for Year to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/finance-new-issues-sallie-mae-offers-notes-due-in-95.html | FINANCE/NEW ISSUES; Sallie Mae Offers Notes Due in '95 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/hre-properties-reports-earnings-for-qtr-to-jan-31.html | HRE Properties reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/mauna-loa-macadamia-parters-reports-earnings-for-qtr-to-dec-31.html | Mauna Loa Macadamia Parters reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/riverbend-international-reports-earnings-for-qtr-to-jan-31.html | Riverbend International reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/transcisco-industries-reports-earnings-for-qrt-to-dec-31.html | Transcisco Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/us/white-house-resisting-further-pentagon-cuts.html | White House Resisting Further Pentagon Cuts | False | Special to The New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/trans-world-music-reports-earnings-for-qtr-to-feb-3.html | Trans World Music reports earnings for Qtr to Feb 3 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/enzo-biochem-inc-reports-earnings-for-qtr-to-jan-31.html | Enzo Biochem Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/talking-business-with-blaydon-of-amos-tuck-easing-the-cost-of-mba-degree.html | Talking Business; with Blaydon of Amos Tuck; Easing the Cost Of M.B.A. Degree | False | By Eric N. Berg | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/the-media-business-michener-threatens-to-quit-random-house-in-protest.html | THE MEDIA BUSINESS; Michener Threatens to Quit Random House in Protest | False | By Edwin McDowell | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/upheaval-east-text-soviet-statement-warning-lithuania-against-breaking-with.html | UPHEAVAL IN THE EAST; Text of Soviet Statement Warning Lithuania Against Breaking With Moscow | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/upheaval-in-the-east-moscow-is-said-to-consider-urgent-economic-measures.html | UPHEAVAL IN THE EAST; Moscow Is Said to Consider Urgent Economic Measures | False | By Francis X. Clines, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/obituaries/moses-moskowitz-80-chief-of-jewish-group.html | Moses Moskowitz, 80, Chief of Jewish Group | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/datametrics-corp-reports-earnings-for-qtr-to-jan-28.html | Datametrics Corp. reports earnings for Qtr to Jan 28 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/robbins-myers-reports-earnings-for-qtr-to-feb-28.html | Robbins & Myers reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/l-hand-washing-reduces-school-contagion-risk-917490.html | Hand Washing Reduces School Contagion Risk | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/tca-cable-tv-inc-reports-earnings-for-qtr-to-jan-31.html | TCA Cable TV Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/arts/by-the-tallis-scholars.html | By the Tallis Scholars | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/plains-resources-reports-earnings-for-year-dec-31.html | Plains Resources reports earnings for Year Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/baseball-negotiators-cleaning-up-loose-ends.html | Baseball Negotiators Cleaning Up Loose Ends | False | By Murray Chass | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/the-media-business-advertising-lowe-marschalk-opens-creative-services-unit.html | THE MEDIA BUSINESS; Advertising Lowe Marschalk Opens Creative Services Unit | False | By Randall Rothenberg | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/politics/an-edge-for-incumbents-loopholes-that-pay-off.html | An Edge for Incumbents: Loopholes That Pay Off | False | By Richard L. Berke | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/florio-urges-taxing-rich.html | Florio Urges Taxing Rich | False | By Peter Kerr, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/news-summary-092190.html | NEWS SUMMARY | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/unpredictable-but-evenly-matched-contenders-in-the-final-16.html | Unpredictable but Evenly Matched Contenders in the Final 16 | False | By William C. Rhoden | 1990-03-26 | TX 2-776895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/a-co-op-in-india-thrives-off-snakes-and-rats.html | A Co-op in India Thrives Off Snakes and Rats | False | By Barbara Crossette, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/arts/boston-museum-says-it-was-uninsured-for-theft.html | Boston Museum Says It Was Uninsured for Theft | False | By Fox Butterfield, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/books/books-of-the-times-he-spoke-of-art-but-made-his-money-in-movies.html | Books of The Times; He Spoke of Art, but Made His Money in Movies | False | By Michiko Kakutani | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/suspect-s-parents-testify-in-li-murder-trial.html | Suspect's Parents Testify in L.I. Murder Trial | False | By Sarah Lyall, Special to the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/briefs-952590.html | BRIEFS | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/dwg-corp-reports-earnings-for-qtr-to-jan-31.html | DWG Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/sports-people-golf-nicklaus-in-senior-open.html | SPORTS PEOPLE: GOLF; Nicklaus in Senior Open | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/l-registering-in-california-106690.html | Registering in California | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/arts/a-lucrative-crime-grows-into-a-costly-epidemic.html | A Lucrative Crime Grows Into a Costly Epidemic | False | By Andrew L. Yarrow | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/business-people-microsoft-president-comes-from-boeing.html | BUSINESS PEOPLE; Microsoft President Comes From Boeing | False | By Andrew Pollack | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/artillery-duels-by-rival-christians-rage-for-6-hours-north-of-beirut.html | ARTILLERY DUELS BY RIVAL CHRISTIANS RAGE FOR 6 HOURS NORTH OF BEIRUT | False | By Ihsan A. Hijazi, Special to the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/style/chronicle-118390.html | Chronicle | False | By Susan Heller Anderson | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/rjr-revises-income-figure.html | RJR Revises Income Figure | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/moore-medical-corp-reports-earnings-for-qtr-to-dec-30.html | Moore Medical Corp. reports earnings for Qtr to Dec 30 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/arts/review-television-a-technological-leader-and-its-seeds-of-decline.html | Review/Television; A Technological Leader And Its Seeds of Decline | False | By Walter Goodman | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/us/airport-drug-efforts-snaring-innocents-who-fit-profiles.html | Airport Drug Efforts Snaring Innocents Who Fit 'Profiles' | False | By Lisa Belkin, Special to the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/red-sox-to-throw-the-first-pitch.html | Red Sox To Throw The First Pitch | False | By Gerald Eskenazi | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/response-technologies-reports-earnings-for-qtr-to-jan-31.html | Response Technologies reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/76ers-climb-into-first-place.html | 76ers Climb Into First Place | False | By Clifton Brown, Special to the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/vicorp-restaurants-inc-reports-earnings-for-qtr-to-feb-18.html | Vicorp Restaurants Inc. reports earnings for Qtr to Feb 18 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/finance-new-issues-moody-s-reduces-ratings-on-massachusetts-debts.html | FINANCE/NEW ISSUES; Moody's Reduces Ratings On Massachusetts Debts | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/fonar-corp-reports-earnings-for-qtr-to-dec-31.html | Fonar Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/c-corrections-988190.html | Corrections | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/derailed-car-stops-transit-to-queens.html | Derailed Car Stops Transit To Queens | False | By John T. McQuiston | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/foreign-affairs-no-experiments.html | FOREIGN AFFAIRS; No Experiments | False | by Flora Lewis | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/l-seabrook-nuclear-plant-doesn-t-deserve-license-917890.html | Seabrook Nuclear Plant Doesn't Deserve License | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/safeguard-health-enterprises-reports-earnings-for-qtr-to-dec-31.html | Safeguard Health Enterprises reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/csp-inc-reports-earnings-for-qtr-to-feb-28.html | CSP Inc. reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/american-guaranty-reports-earnings-for-qtr-to-dec-31.html | American Guaranty reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/soviets-seek-bond-advice-in-us.html | Soviets Seek Bond Advice in U.S. | False | By Michael Quint | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/federal-express-corp-reports-earnings-for-qtr-to-feb-28.html | Federal Express Corp. reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/phlcorp-reports-earnings-for-qtr-to-dec-31.html | PHLcorp reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/continental-homes-holding-reports-earnings-for-qtr-to-feb-28.html | Continental Homes Holding reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/orofino-resources-reports-earnings-for-qtr-to-dec-31.html | Orofino Resources reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/arts/review-ballet-san-francisco-sleeping-beauty-underlines-russian-influences.html | Review/Ballet; San Francisco 'Sleeping Beauty' Underlines Russian Influences | False | By Anna Kisselgoff, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/nike-inc-reports-earnings-for-qtr-to-feb-28.html | Nike Inc. reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/our-towns-little-guys-larger-dreams-and-the-big-easy.html | Our Towns; Little Guys, Larger Dreams, And the Big Easy | False | By Michael Winerip | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/perkin-elmer-sells-one-chip-unit.html | Perkin-Elmer Sells One Chip Unit | False | By John Markoff | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/movies/a-movie-process-in-which-the-screen-disappears.html | A Movie Process in Which the Screen Disappears | False | By William H. Honan, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/eagle-food-centers-reports-earnings-for-13wks-to-feb-3.html | Eagle Food Centers reports earnings for 13wks to Feb 3 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/us/researchers-win-fight-with-us-on-documents.html | Researchers Win Fight With U.S. on Documents | False | By Linda Greenhouse, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/bailey-corp-reports-earnings-for-qtr-to-jan-28.html | Bailey Corp. reports earnings for Qtr to Jan 28 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/obituaries/john-d-niles-55-dies-partner-in-a-law-firm.html | John D. Niles, 55, Dies; Partner in a Law Firm | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/new-india-budget-stresses-farming-and-export-push.html | New India Budget Stresses Farming and Export Push | False | By Sanjoy Hazarika, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/science/humble-froth-offers-clues-to-novel-materials.html | Humble Froth Offers Clues to Novel Materials | False | By Malcolm W. Browne | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/qintex-entertainment-inc-reports-earnings-for-qtr-to-jan-31.html | Qintex Entertainment Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/rig-count-falls-in-week.html | Rig Count Falls in Week | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/c-corrections-097790.html | Corrections | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/at-home-abroad-wind-of-change.html | AT HOME ABROAD; Wind Of Change | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/futures-options-soybean-prices-up-sharply-on-developments-in-brazil.html | FUTURES/OPTIONS; Soybean Prices Up Sharply On Developments in Brazil | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/company-news-rjr-nabisco-stake-is-sold-by-drexel.html | COMPANY NEWS; RJR Nabisco Stake Is Sold by Drexel | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/style/by-design-up-from-the-schoolyard.html | By Design; Up From the Schoolyard | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/qintex-unit-posts-loss.html | Qintex Unit Posts Loss | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/style/chronicle-118490.html | Chronicle | False | By Susan Heller Anderson | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/venturian-corp-reports-earnings-for-qtr-to-dec-31.html | Venturian Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/style/saint-laurent-enters-hospital-to-rest.html | Saint Laurent Enters Hospital to Rest | False | By Bernadine Morris | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/quotation-of-the-day-097390.html | Quotation of the Day | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/earth-technology-reports-earnings-for-qtr-to-feb-23.html | Earth Technology reports earnings for Qtr to Feb 23 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/unions-making-new-bid-for-united-airlines.html | Unions Making New Bid for United Airlines | False | By Agis Salpukas | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/brazil-leader-s-inflation-plan-wins-him-high-credit-rating.html | Brazil Leader's Inflation Plan Wins Him High Credit Rating | False | By James Brooke, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/obituaries/stephen-mccarthy-81-a-research-librarian.html | Stephen McCarthy, 81, A Research Librarian | False | | 1990-03-26 | TX 2-776895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/obituaries/nanette-guilford-met-opera-singer-voice-teacher-86.html | Nanette Guilford, Met Opera Singer, Voice Teacher, 86 | False | By Allan Kozinn | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/manhattan-legislator-to-lead-schools-panel.html | Manhattan Legislator To Lead Schools Panel | False | By Sam Howe Verhovek, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/dow-rallies-14.41-despite-japanese-selloff.html | Dow Rallies 14.41 Despite Japanese Selloff | False | By Robert J. Cole | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/science/acid-rain-report-unleashes-a-torrent-of-criticism.html | Acid Rain Report Unleashes a Torrent of Criticism | False | By Philip Shabecoff | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/beijing-journal-without-apology-a-defender-of-deng-tells-why.html | Beijing Journal; Without Apology, a Defender of Deng Tells Why | False | By Nicholas D. Kristof, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/raven-industries-reports-earnings-for-qtr-to-jan-31.html | Raven Industries reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/c-corrections-097890.html | Corrections | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/minister-s-move-ends-indian-cabinet-crisis.html | Minister's Move Ends Indian Cabinet Crisis | False | Special to The New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/intek-diversified-reports-earnings-for-year-to-dec-31.html | Intek Diversified reports earnings for Year to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/upheaval-in-the-east-kohl-is-reported-intent-on-slowing-unity-with-east.html | UPHEAVAL IN THE EAST; KOHL IS REPORTED INTENT ON SLOWING UNITY WITH EAST | False | By Serge Schmemann, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/concept-inc-reports-earnings-for-qtr-to-march-3.html | Concept Inc. reports earnings for Qtr to March 3 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/l-seabrook-nuclear-plant-doesn-t-deserve-license-at-the-energy-dept-106290.html | Seabrook Nuclear Plant Doesn't Deserve License; At the Energy Dept. | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/great-american-management-investment-inc-reports-earnings-for-qtr-to-jan-31.html | Great American Management & Investment Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/style/chronicle-098490.html | Chronicle | False | By Susan Heller Anderson | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/alpine-group-reports-earnings-for-qtr-to-jan-31.html | Alpine Group reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/bailout-cost-seen-rising.html | Bailout Cost Seen Rising | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/mnx-inc-reports-earnings-for-qtr-to-dec-30.html | MNX Inc. reports earnings for Qtr to Dec 30 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/credit-markets-treasury-notes-and-bonds-mixed.html | CREDIT MARKETS; Treasury Notes and Bonds Mixed | False | By Kenneth N. Gilpin | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/c-corrections-097690.html | Corrections | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/yankees-mets-is-still-on.html | Yankees-Mets Is Still On | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/us/poindexter-s-reassurance-on-aid-ban-is-recalled.html | Poindexter's Reassurance on Aid Ban Is Recalled | False | By David Johnston, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/consolidate-norex-reports-earnings-for-year-to-dec-31.html | Consolidate Norex reports earnings for Year to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/low-level-of-medication-in-gathers-s-test.html | Low Level of Medication in Gathers's Test | False | By Lawrence K. Altman, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/american-drug-chief-resigns.html | American Drug Chief Resigns | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/televideo-systems-reports-earnings-for-qtr-to-jan-28.html | Televideo Systems reports earnings for Qtr to Jan 28 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/upheaval-in-the-east-moscow-putting-added-pressure-on-lithuanians.html | UPHEAVAL IN THE EAST; Moscow Putting Added Pressure On Lithuanians | False | By Esther B. Fein, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/engineering-measurements-reports-earnings-for-qtr-to-dec-31.html | Engineering Measurements reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/great-atlantic-pacific-tea-co-reports-earnings-for-qtr-to-feb-28.html | Great Atlantic & Pacific Tea Co. reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/valley-forge-corp-reports-earnings-for-qtr-to-dec-31.html | Valley Forge Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/rutgers-eliminates-fordham-in-the-nit.html | Rutgers Eliminates Fordham in the N.I.T. | False | Special to The New York Times | 1990-03-26 | TX 2-776895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/thermwood-corp-reports-earnings-for-qtr-to-jan-31.html | Thermwood Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/aetna-suit-tries-to-stop-claims-by-new-jersey.html | Aetna Suit Tries to Stop Claims by New Jersey | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/nike-profit-rises-29.3.html | Nike Profit Rises 29.3% | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/upheaval-in-the-east-soviet-insurgents-voted-into-power-in-the-3-main-cities.html | UPHEAVAL IN THE EAST; SOVIET INSURGENTS VOTED INTO POWER IN THE 3 MAIN CITIES | False | By Francis X. Clines, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/upheaval-east-west-europe-leaders-voice-praise-plus-worry-about-german-election.html | UPHEAVAL IN THE EAST; West Europe Leaders Voice Praise Plus Worry About German Election | False | By Craig R. Whitney, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/bigger-budget-gap-is-seen-by-dinkins-as-tax-money-lags.html | BIGGER BUDGET GAP IS SEEN BY DINKINS AS TAX MONEY LAGS | False | By Todd S. Purdum | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/japan-loan-rate-lifted-sharply.html | Japan Loan Rate Lifted Sharply | False | By James Sterngold, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/science/albatross-wanders-far-afield.html | Albatross Wanders Far Afield | False | By Walter Sullivan | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/allstate-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Allstate Financial Corp reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/style/chronicle-118190.html | Chronicle | False | By Susan Heller Anderson | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/seaman-furniture-co-reports-earnings-for-qtr-to-jan-31.html | Seaman Furniture Co. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/science/where-balloons-fail-in-clearing-arteries-new-devices-may-help.html | Where Balloons Fail In Clearing Arteries, New Devices May Help | False | By Warren E. Leary | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/strawberry-s-debut-is-full-of-enthusiasm.html | Strawberry's Debut Is Full of Enthusiasm | False | By Joseph Durso, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/after-early-struggles-celtics-moving-up.html | After Early Struggles, Celtics Moving Up | False | By Sam Goldaper | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/model-minority-label-taxes-asian-youths.html | 'Model Minority' Label Taxes Asian Youths | False | By Felicia R. Lee | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/getting-burned-by-the-frying-pan.html | Getting Burned By the Frying Pan | False | By Anthony Ramirez | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/heico-corp-reports-earnings-for-qtr-to-jan-31.html | Heico Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/science/peripherals-footprints-in-the-sands-of-time.html | PERIPHERALS; Footprints in the Sands of Time | False | By L. R. Shannon | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/sports-of-the-times-throw-out-the-first-microwave.html | SPORTS OF THE TIMES; Throw Out The First Microwave | False | By Dave Anderson | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/us/in-detroit-a-drug-recovery-center-that-welcomes-the-pregnant-addict.html | In Detroit, a Drug Recovery Center That Welcomes the Pregnant Addict | False | By Kathleen Teltsch, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/sports-people-pro-football-dickerson-will-retire.html | SPORTS PEOPLE: PRO FOOTBALL; Dickerson Will Retire | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/upgrading-education-begins-in-the-classroom-917690.html | Upgrading Education Begins in the Classroom | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/on-horse-racing-waving-a-big-goodbye-to-a-winter-in-florida.html | On Horse Racing; Waving a Big Goodbye To a Winter in Florida | False | By Steven Crist | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/interest-rate-drop-is-seen.html | Interest Rate Drop Is Seen | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/us/ama-expels-31-doctors.html | A.M.A. Expels 31 Doctors | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/obituaries/ralph-g-gulley-87-architect-and-ex-dean.html | Ralph G. Gulley, 87, Architect and Ex-Dean | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/us/valdez-spill-jury-faces-2-questions.html | VALDEZ SPILL JURY FACES 2 QUESTIONS | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/founder-of-proxy-firm-expected-to-plead-guilty-to-fraud.html | Founder of Proxy Firm Expected to Plead Guilty to Fraud | False | By Kurt Eichenwald | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/national-western-life-ins-reports-earnings-for-qtr-to-dec-31.html | National Western Life Ins reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/us/west-virginia-teachers-and-pupils-back-in-class.html | West Virginia Teachers and Pupils Back in Class | False | AP | 1990-03-26 | TX 2-776895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/whitman-to-focus-on-food-bottling.html | Whitman To Focus on Food, Bottling | False | By Eben Shapiro, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/belden-blake-energy-reports-earnings-for-year-to-dec-31.html | Belden & Blake Energy reports earnings for Year to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/eaton-vance-corp-reports-earnings-for-qtr-to-jan-31.html | Eaton Vance Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/arizona-instrument-corp-reports-earnings-for-qtr-to-dec-31.html | Arizona Instrument Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/company-news-chase-revises-plan.html | COMPANY NEWS; Chase Revises Plan | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/clinical-technologies-reports-earnings-for-qtr-to-jan-31.html | Clinical Technologies reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/obituaries/morris-abrams-industrialist-99.html | Morris Abrams, Industrialist, 99 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/company-news-really-useful-stake-to-holmes-a-court.html | COMPANY NEWS; Really Useful Stake To Holmes a Court | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/partech-holdings-reports-earnings-for-qtr-to-jan-31.html | Partech Holdings reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/valley-resources-reports-earnings-for-qtr-to-feb-28.html | Valley Resources reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/krelitz-industries-reports-earnings-for-qtr-to-jan-31.html | Krelitz Industries reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/pretoria-trust-fund-aims-at-black-social-ills.html | Pretoria Trust Fund Aims at Black Social Ills | False | By John F. Burns, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/frequency-electronic-inc-reports-earnings-for-qtr-to-jan-31.html | Frequency Electronic Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/baker-outlines-aid-to-foes-of-apartheid.html | Baker Outlines Aid to Foes of Apartheid | False | By Thomas L. Friedman, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/venmar-inc-reports-earnings-for-year-to-dec-31.html | Venmar Inc. reports earnings for Year to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/obituaries/terence-c-langetieg-executive-41.html | Terence C. Langetieg, Executive, 41 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/opinion/topics-of-the-times-election-day-choices.html | TOPICS OF THE TIMES; Election Day Choices | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/tacoma-boatbuilding-reports-earnings-for-qtr-to-dec-31.html | Tacoma Boatbuilding reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/us/measure-barring-most-abortions-is-signed-by-governor-of-guam.html | Measure Barring Most Abortions Is Signed by Governor of Guam | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/whitehall-corp-reports-earnings-for-qtr-to-dec-31.html | Whitehall Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/diversified-industries-reports-earnings-for-qtr-to-jan-31.html | Diversified Industries reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/style/a-colorful-lacroix-a-younger-chanel-and-more.html | A Colorful Lacroix, a Younger Chanel And More | False | By Bernadine Morris, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/style/patterns-098790.html | Patterns | False | By Woody Hochswender | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/company-newsbp-to-reduce-staff-by-1150.html | COMPANY NEWSB.P. to Reduce Staff by 1,150 | False | AP | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/aquino-adopting-a-bolder-front.html | AQUINO ADOPTING A BOLDER FRONT | False | By Steven Erlanger, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/science/nasa-defends-space-station-building-plans.html | NASA Defends Space Station Building Plans | False | By William J. Broad | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/phones-ringing-eerily-for-nyack-spook-home.html | Phones Ringing (Eerily?) For Nyack Spook Home | False | By James Barron | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/canamax-resources-reports-earnings-for-qtr-to-dec-31.html | Canamax Resources reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/world/panama-asks-payments-for-arms-seized-by-us-troops-in-invasion.html | Panama Asks Payments for Arms Seized by U.S. Troops in Invasion | False | By Larry Rohter, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/graphic-industries-reports-earnings-for-qtr-to-jan-31.html | Graphic Industries reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/obituaries/norman-l-spelke-79-ex-banker-in-stamford.html | Norman L. Spelke, 79, Ex-Banker in Stamford | False | | 1990-03-26 | TX 2-776895 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/business-people-a-top-position-is-filled-by-warner-lambert.html | BUSINESS PEOPLE; A Top Position Is Filled By Warner-Lambert | False | By Daniel F. Cuff | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/inside-085290.html | INSIDE | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/circus-circus-enterprises-reports-earnings-for-qtr-to-jan-31.html | Circus Circus Enterprises reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/navigators-group-reports-earnings-for-qtr-to-dec-31.html | Navigators Group reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/jayark-corp-reports-earnings-for-qtr-to-jan-31.html | Jayark Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/us/an-edge-for-incumbents-loopholes-that-pay-off.html | An Edge for Incumbents: Loopholes That Pay Off | False | By Richard L. Berke, Special To The New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/us/cheney-blamed-for-press-problems-in-panama.html | Cheney Blamed for Press Problems in Panama | False | By Michael R. Gordon, Special To The New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/anac-holding-corp-reports-earnings-for-qtr-to-feb-10.html | Anac Holding Corp. reports earnings for Qtr to Feb 10 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/arts/review-recital-an-intimacy.html | Review/Recital; An Intimacy | False | By Bernard Holland | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/the-media-business-advertising-gray-flannel-golf-shorts-may-be-passe.html | THE MEDIA BUSINESS: Advertising; Gray-Flannel Golf Shorts May Be Passe | False | By Randall Rothenberg, Special To the New York Times | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/science/lost-on-earth-wealth-of-data-found-in-space.html | Lost on Earth: Wealth of Data Found in Space | False | By Sandra Blakeslee | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/sports/sports-people-college-basketball-interview-for-penders.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Interview for Penders | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/cuomo-under-fiscal-pressure-floats-idea-to-raise-gas-tax.html | Cuomo, Under Fiscal Pressure, Floats Idea to Raise Gas Tax | False | By Elizabeth Kolbert | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/science/personal-computers-help-for-macintosh-graphics.html | PERSONAL COMPUTERS; Help for Macintosh Graphics | False | By Peter H. Lewis | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/aep-industries-inc-reports-earnings-for-qtr-to-jan-31.html | AEP Industries Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/business/us-cellular-corp-reports-earnings-for-qtr-to-dec-31.html | U.S. Cellular Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/arts/a-portrait-of-a-collector-ian-woodner-and-his-drawings.html | A Portrait of a Collector: Ian Woodner and His Drawings | False | By Richard Bernstein | 1990-03-26 | TX 2-776895 | | |
| 1990-03-20 | 1990-03-20 | https://www.nytimes.com/1990/03/20/nyregion/congressional-races-in-bronx-and-on-si-to-be-decided-today.html | Congressional Races In Bronx and on S.I. To Be Decided Today | False | By Frank Lynn | 1990-03-26 | TX 2-776895 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/columbia-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Columbia Laboratories Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/debris-from-secret-satellite-is-burning-up-pentagon-says.html | Debris From Secret Satellite Is Burning Up, Pentagon Says | False | By Warren E. Leary, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/the-media-business-advertising-continental-air-chooses-wells-rich.html | THE MEDIA BUSINESS: Advertising; Continental Air Chooses Wells, Rich | False | By Randall Rothenberg | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/obituaries/frederick-r-clark-73-lawyer-and-a-banker.html | Frederick R. Clark, 73, Lawyer and a Banker | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/sports-people-boxing-soviet-card-introduced.html | Sports People: BOXING; Soviet Card Introduced | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/c-corrections-256090.html | Corrections | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/education-free-graduate-school-for-minority-students.html | Education; Free Graduate School for Minority Students | False | Special to The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/atlantic-american-reports-earnings-for-qtr-to-dec-31.html | Atlantic American reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/opinion/at-last-namibia.html | At Last, Namibia | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/dinkins-aides-say-he-s-picked-labor-chief.html | Dinkins Aides Say He's Picked Labor Chief | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/quotation-of-the-day-393790.html | Quotation of the Day | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/finance-new-issues-good-demand-is-reported-for-massachusetts-offering.html | FINANCE/NEW ISSUES; Good Demand Is Reported For Massachusetts Offering | False | | 1990-03-27 | TX 2-776849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/prosecution-rests-in-poindexter-case-judge-rejects-motion-for-acquittal.html | Prosecution Rests in Poindexter Case; Judge Rejects Motion for Acquittal | False | By David Johnston, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/phoenix-network-earnings-for-qtr-to-jan-31.html | Phoenix Network reports earnings for Qtr to Jan 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/cocaine-burning-spurs-complaint-of-pollution.html | Cocaine Burning Spurs Complaint of Pollution | False | AP | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/trade-deficit-widened-by-oil-imports.html | Trade Deficit Widened by Oil Imports | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/at-the-nation-s-table-390390.html | At the Nation's Table | False | By Molly O'Neill | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/hungary-dominates-united-states-2-0.html | Hungary Dominates United States, 2-0 | False | By Michael Janofsky | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/eastern-europe-loan-agency.html | Eastern Europe Loan Agency | False | AP | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/at-the-nation-s-table-390590.html | At the Nation's Table | False | By Nick Ravo | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/13-yankees-missing-as-spring-camp-opens.html | 13 Yankees Missing as Spring Camp Opens | False | By Michael Martinez, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/failed-kabul-coup-changes-opinions.html | FAILED KABUL COUP CHANGES OPINIONS | False | By Barbara Crossette, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/huskies-find-their-identity-in-an-all-out-defense.html | Huskies Find Their Identity In an All-Out Defense | False | By Malcolm Moran, Special To The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/flexible-bond-trust-inc-reports-earnings-for-qtr-to-jan-31.html | Flexible Bond Trust Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/vesper-corp-reports-earnings-for-qtr-to-jan-31.html | Vesper Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/paychex-inc-reports-earnings-for-qtr-to-feb-28.html | Paychex Inc. reports earnings for Qtr to Feb 28 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/company-news-continental-air-and-denver-sign-lease-on-new-airport.html | COMPANY NEWS; Continental Air and Denver Sign Lease on New Airport | False | By Eric Weiner | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/education-lessons.html | Education: Lessons | False | By Edward B. Fiske | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/opinion/l-data-support-benefits-of-fluoride-for-teeth-165390.html | Data Support Benefits Of Fluoride for Teeth | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/opinion/the-behemoth-and-the-boson.html | The Behemoth and the Boson | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/acc-using-tourney-to-regain-respect.html | A.C.C. Using Tourney To Regain Respect | False | By Barry Jacobs, Special To The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/coslet-barks-orders-forward-march-jets.html | Coslet Barks Orders: Forward, March, Jets | False | By Gerald Eskenazi | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/serrano-and-molinari-elected-in-special-congressional-races.html | Serrano and Molinari Elected In Special Congressional Races | False | By Frank Lynn | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/kelley-oil-gas-partners-reports-earnings-for-year-to-dec-31.html | Kelley Oil & Gas Partners reports earnings for Year to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/movies/reviews-film-festival-a-communist-adrift-in-a-changing-world.html | Reviews/Film Festival; A Communist Adrift in a Changing World | False | By Vincent Canby | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/nortek-inc-reports-earnings-for-qtr-to-dec-31.html | Nortek Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/allied-products-reports-earnings-for-year-to-dec-31.html | Allied Products reports earnings for Year to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/humana-inc-reports-earnings-for-qtr-to-feb-28.html | Humana Inc. reports earnings for Qtr to Feb 28 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/opinion/for-free-namibia-the-fight-goes-on.html | For Free Namibia, The Fight Goes On | False | By Lynn Berat and Leonard Thompson | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/rep-savage-claims-victory-in-illinois.html | Rep. Savage Claims Victory in Illinois | False | By William E. Schmidt, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/guam-s-abortion-law-tested-by-aclu-lawyer-s-speech.html | Guam's Abortion Law Tested By A.C.L.U. Lawyer's Speech | False | By Tamar Lewin | 1990-03-27 | TX 2-776849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/arts/review-television-tom-brokaw-looks-at-the-hollywood-of-today.html | Review/Television; Tom Brokaw Looks At the Hollywood of Today | False | By Walter Goodman | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/obituaries/stephen-caiazza-46-aids-care-specialist.html | Stephen Caiazza, 46, AIDS-Care Specialist | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/arts/six-dance-companies-to-perform-in-brooklyn.html | Six Dance Companies To Perform in Brooklyn | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/on-line-software-intl-reports-earnings-for-qtr-to-feb-28.html | On-Line Software Intl reports earnings for Qtr to Feb 28 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/opinion/l-h-bombs-to-star-wars-an-insider-s-view-165490.html | H-Bombs to 'Star Wars': An Insider's View | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/new-mexico-arizona-land-reports-earnings-for-year-to-dec-31.html | New Mexico & Arizona Land reports earnings for Year to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/jersey-city-biddy-team-loses.html | Jersey City Biddy Team Loses | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/census-peers-into-corners-to-count-homeless.html | Census Peers Into Corners to Count Homeless | False | By Mireya Navarro | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/move-expected-on-valvano.html | Move Expected On Valvano | False | AP | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/arts/review-ballet-san-francisco-ballet-in-classical-and-contemporary-modes.html | Review/Ballet; San Francisco Ballet in Classical and Contemporary Modes | False | By Anna Kisselgoff | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/opinion/privatize-social-security.html | Privatize Social Security | False | By David Boaz | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/out-of-the-pits-why-ps-182-can-read.html | Out of the Pits: Why P.S. 182 Can Read | False | By Joseph Berger | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/venison-low-fat-and-farm-raised.html | Venison: Low Fat And Farm Raised | False | By Olwen Woodier | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/company-news-security-pacific-in-purchase-deal.html | COMPANY NEWS; Security Pacific In Purchase Deal | False | Special to The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/theater/cat-and-the-fiddle-in-a-concert-version.html | 'Cat and the Fiddle' In a Concert Version | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/upheaval-in-the-east-shevardnadze-comments.html | Upheaval in the East; Shevardnadze Comments | False | By Thomas L. Friedman, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/acm-government-opportunity-reports-earnings-for-as-of-jan-31.html | ACM Government Opportunity reports earnings for As of Jan 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/executives.html | EXECUTIVES | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/upheaval-in-the-east-bonn-will-cut-aid-to-east-germans-who-move-to-west.html | Upheaval in the East; BONN WILL CUT AID TO EAST GERMANS WHO MOVE TO WEST | False | By Serge Schmemann, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/democrats-to-ask-foreign-aid-shift.html | DEMOCRATS TO ASK FOREIGN AID SHIFT | False | By Susan F. Rasky, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/movies/reviews-film-festival-a-finnish-version-of-small-town-frustration-and-violence.html | Reviews/Film Festival; A Finnish Version of Small-Town Frustration and Violence | False | By Caryn James | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/education-on-welfare-and-truants.html | Education; On Welfare and Truants | False | AP | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/arts/all-of-toscanini-s-recordings-to-be-issued.html | All of Toscanini's Recordings to be Issued | False | By Gerald Gold | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/eating-well.html | Eating Well | False | By Marian Burros | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/bank-yields-are-mostly-up-in-week.html | Bank Yields Are Mostly Up in Week | False | By Robert Hurtado | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/taiwan-seeks-talks-with-protesters.html | Taiwan Seeks Talks With Protesters | False | By Sheryl Wudunn, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/cbl-medical-reports-earnings-for-year-to-dec-31.html | CBL Medical reports earnings for Year to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/metropolitan-diary-389190.html | Metropolitan Diary | False | By Ron Alexander | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/boxing-notebook-power-struggle-to-control-chavez.html | Boxing Notebook; Power Struggle to Control Chavez | False | By Phil Berger, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/lawyer-asserts-boy-slain-by-an-officer-was-trying-to-flee.html | Lawyer Asserts Boy Slain by an Officer Was Trying to Flee | False | By James C. McKinley Jr. | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/sports-people-college-football-illinois-player-in-draft.html | Sports People: COLLEGE FOOTBALL; Illinois Player in Draft | False | | 1990-03-27 | TX 2-776849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/edper-enterprises-reports-earnings-for-qtr-to-feb-28.html | Edper Enterprises reports earnings for Qtr to Feb 28 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/fayston-journal-inviting-vermont-to-learn-how-to-ski.html | Fayston Journal; Inviting Vermont To Learn How to Ski | False | Special to The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/business-people-retail-group-post-expected.html | BUSINESS PEOPLE; Retail Group Post Expected | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/6-hurt-at-british-oil-refinery.html | 6 Hurt at British Oil Refinery | False | AP | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/movies/critic-s-notebook-new-role-for-the-movies-peeping-tom.html | Critic's Notebook; New Role for the Movies: Peeping Tom | False | By Caryn James | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/peres-chosen-to-try-to-form-israeli-cabinet.html | Peres Chosen to Try to Form Israeli Cabinet | False | By Joel Brinkley, Special to the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/big-b-inc-reports-earnings-for-qtr-to-feb-3.html | Big B Inc. reports earnings for Qtr to Feb 3 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/books/books-of-the-times-what-constitution-says-vs-what-presidents-do.html | Books of The Times; What Constitution Says vs. What Presidents Do | False | By Herbert Mitgang | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/jury-being-picked-in-killing-of-new-jersey-family.html | Jury Being Picked in Killing of New Jersey Family | False | By Joseph F. Sullivan, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/premier-industrial-reports-earnings-for-qtr-to-feb-28.html | Premier Industrial reports earnings for Qtr to Feb 28 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/arts/review-music-from-cincinnati-a-blending-of-spain-and-central-europe.html | Review/Music; From Cincinnati, a Blending Of Spain and Central Europe | False | By John Rockwell | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/o-neill-decides-he-won-t-run-for-a-third-term-in-connecticut.html | O'Neill Decides He Won't Run For a Third Term in Connecticut | False | By Nick Ravo, Special to the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/upheaval-in-the-east-man-in-the-news-an-uneager-leader-lothar-de-maiziere.html | Upheaval in the East; Man in the News; An Uneager Leader - Lothar de Maiziere | False | By Serge Schmemann, Special to the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/the-shape-of-cabs-to-come.html | The Shape of Cabs to Come | False | By Doron P. Levin, Special to the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/education-great-expectations-hobble-black-superintendents.html | Education; Great Expectations Hobble Black Superintendents | False | By Michel Marriott | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/tcs-enterprises-reports-earnings-for-qtr-to-jan-31.html | TCS Enterprises reports earnings for Qtr to Jan 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/investigator-says-space-station-flaws-are-ignored.html | Investigator Says Space Station Flaws Are Ignored | False | By William J. Broad | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/art-s-way-manufacturing-reports-earnings-for-qtr-to-feb-24.html | Art's Way Manufacturing reports earnings for Qtr to Feb 24 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/avatar-holding-inc-reports-earnings-for-year-to-dec-31.html | Avatar Holding Inc. reports earnings for Year to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/movies/6-day-film-series-on-amazon-region.html | 6-Day Film Series On Amazon Region | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/patrick-petroleum-reports-earnings-for-qtr-to-dec-31.html | Patrick Petroleum reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/finance-new-issues-michigan-yields-at-5.8-to-6.85.html | FINANCE/NEW ISSUES; Michigan Yields At 5.8% to 6.85% | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/mets-johnson-is-looking-forward.html | Mets' Johnson Is Looking Forward | False | By Joseph Durso, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/hechinger-co-reports-earnings-for-qtr-to-feb-3.html | Hechinger Co. reports earnings for Qtr to Feb 3 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/arts/capucine-57-dies-french-born-actress-in-films-of-the-60-s.html | Capucine, 57, Dies; French-Born Actress In Films of the 60's | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/wine-talk-389390.html | Wine Talk | False | By Frank J. Prial | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/upheaval-in-the-east-moscow-and-lithuanians-stand-firm.html | Upheaval in the East; Moscow and Lithuanians Stand Firm | False | By Francis X. Clines, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/3com-corp-reports-earnings-for-qtr-to-feb-28.html | 3Com Corp. reports earnings for Qtr to Feb 28 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/manhattan-viewers-not-fuzzy-about-cable-companies.html | Manhattan Viewers Not Fuzzy About Cable Companies | False | By James Barron | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/business-people-chicken-chain-builder-set-to-revamp-carvel.html | BUSINESS PEOPLE; Chicken-Chain Builder Set to Revamp Carvel | False | By Daniel F. Cuff | 1990-03-27 | TX 2-776849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/penn-treaty-american-reports-earnings-for-qtr-to-dec-31.html | Penn Treaty American reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/wickes-cos-reports-earnings-for-qtr-to-jan-27.html | Wickes Cos. reports earnings for Qtr to Jan 27 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/style/chronicle-403590.html | Chronicle | False | By Susan Heller Anderson | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/devils-stay-off-balance-and-stumble-to-flyers.html | Devils Stay Off Balance And Stumble to Flyers | False | By Alex Yannis, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/hudson-s-bay-co-reports-earnings-for-year-to-jan-31.html | Hudson's Bay Co. reports earnings for Year to Jan 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/sports-of-the-times-all-s-well-for-the-mets-for-now.html | SPORTS OF THE TIMES; All's Well For the Mets, For Now | False | By Dave Anderson | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/economic-scene-an-old-trade-idea-wins-new-favor.html | Economic Scene; An Old Trade Idea Wins New Favor | False | By Joel Kurtzman | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/corrections-company-news-briefs.html | Corrections COMPANY NEWS; BRIEFS | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/business-technology-the-search-for-a-cleaner-way-to-make-steel.html | BUSINESS TECHNOLOGY; The Search for a Cleaner Way to Make Steel | False | By Jonathan P. Hicks | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/new-york-in-bid-for-cup.html | New York in Bid for Cup | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/at-the-nation-s-table-391190.html | At the Nation's Table | False | By Anne S. Lewis | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/c-corrections-394290.html | Corrections | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/samson-energy-co-lp-reports-earnings-for-qtr-to-dec-31.html | Samson Energy Co. L.P. reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/burmese-military-is-forcing-mass-migration-from-cities.html | Burmese Military Is Forcing Mass Migration From Cities | False | By Steven Erlanger, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/again-cuomo-offers-menu-of-new-taxes.html | Again, Cuomo Offers Menu Of New Taxes | False | By Elizabeth Kolbert, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/opinion/l-what-multinationals-do-isn-t-tax-cheating-weak-evidence-404590.html | What Multinationals Do Isn't Tax Cheating; Weak Evidence | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/growing-use-of-electricity-raises-questions-on-supply.html | Growing Use of Electricity Raises Questions on Supply | False | By Matthew L. Wald, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/obituaries/t-roland-berner-80-chairman-of-the-curtiss-wright-corp-dies.html | T. Roland Berner, 80, Chairman Of the Curtiss-Wright Corp., Dies | False | By Glenn Fowler | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/marcos-art-sale-discussed.html | Marcos Art Sale Discussed | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/angola-sees-gain-in-a-free-namibia.html | Angola Sees Gain in a Free Namibia | False | By James Brooke, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/new-generations-bring-new-vision-to-food-business.html | New Generations Bring New Vision To Food Business | False | By Florence Fabricant | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/opinion/avoiding-fire-in-lithuania.html | Avoiding Fire in Lithuania | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/systematics-inc-reports-earnings-for-qtr-to-feb-28.html | Systematics Inc. reports earnings for Qtr to Feb 28 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/iran-official-speaks-of-effort-to-free-hostage.html | Iran Official Speaks of Effort to Free Hostage | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/real-estate-development-aids-cultural-institutions.html | Real Estate; Development Aids Cultural Institutions | False | By Richard D. Lyons | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/opinion/l-covenant-house-still-helps-get-homeless-kids-off-the-streets-165690.html | Covenant House Still Helps Get Homeless Kids Off the Streets | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/global-income-plus-fund-reports-earnings-for-qtr-to-jan-31.html | Global Income Plus Fund reports earnings for Qtr to Jan 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/shoney-s-inc-reports-earnings-for-qtr-to-feb-18.html | Shoney's Inc. reports earnings for Qtr to Feb 18 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/inside-302290.html | INSIDE | False | | 1990-03-27 | TX 2-776849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/lawyer-to-lead-city-inquiry-into-dinkins-s-cable-stock.html | Lawyer to Lead City Inquiry Into Dinkins's Cable Stock | False | By Leonard Buder | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/islanders-loss-puts-rangers-in-playoffs.html | Islanders' Loss Puts Rangers in Playoffs | False | By Joe Lapointe, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/jackson-disputes-report.html | Jackson Disputes Report | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/upheaval-in-the-east-neutral-germany-stand-by-soviets-is-softening.html | Upheaval in the East; Neutral-Germany Stand By Soviets Is Softening | False | By Robert Pear, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/company-news-manischewitz-is-accused-of-price-fixing.html | COMPANY NEWS; Manischewitz Is Accused of Price-Fixing | False | By Stephen Labaton | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/futures-options-precious-metal-prices-fall-with-gold-leading-the-way.html | FUTURES/OPTIONS; Precious Metal Prices Fall, With Gold Leading the Way | False | By H. J. Maidenberg | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/conagra-inc-reports-earnings-for-qtr-to-feb-25.html | Conagra Inc. reports earnings for Qtr to Feb 25 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/sports-people-baseball-shoulder-injury-forces-krukow-to-retire.html | Sports People: BASEBALL; Shoulder Injury Forces Krukow to Retire | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/stocks-fall-in-brisk-trading-dow-off-16.89.html | Stocks Fall in Brisk Trading; Dow Off 16.89 | False | By Robert J. Cole | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/opinion/letter-on-energy-hawaii-cuts-need-for-fossil-fuels.html | Letter: On Energy; Hawaii Cuts Need for Fossil Fuels | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/court-rejects-federal-restriction-on-abortion-counseling-at-clinics.html | Court Rejects Federal Restriction on Abortion Counseling at Clinics | False | By Tamar Lewin | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/bamberger-polymers-inc-reports-earnings-for-qtr-to-dec-31.html | Bamberger Polymers Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/the-media-business-advertising-atlantic-supplement.html | THE MEDIA BUSINESS; Advertising; Atlantic Supplement | False | By Randall Rothenberg | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/raanana-journal-state-of-israel-just-now-a-big-welcome-wagon.html | Raanana Journal; State of Israel Just Now: A Big Welcome Wagon | False | By Sabra Chartrand, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/business-people-new-boveri-president-happy-to-stay-in-us.html | BUSINESS PEOPLE; New Boveri President Happy to Stay in U.S. | False | By Barnaby J. Feder | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/bridge-by-alan-truscott.html | Bridge; By Alan Truscott | False | Special to The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/martech-usa-reports-earnings-for-qtr-to-feb-28.html | Martech USA reports earnings for Qtr to Feb 28 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/finance-new-issues-credit-card-issue-by-mnc-financial.html | FINANCE/NEW ISSUES; Credit Card Issue By MNC Financial | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/upheaval-east-romanian-revolution-over-it-s-back-old-hatreds-transylvania.html | Upheaval in the East; The Romanian Revolution Over, It's Back to Old Hatreds in Transylvania | False | By Celestine Bohlen, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/opinion/observer-before-they-get-dumb.html | OBSERVER; Before They Get Dumb | False | By Russell Baker | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/style/stars-stake-a-piece-of-big-sky-country.html | Stars Stake a Piece Of Big Sky Country | False | By Jim Robbins | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/esi-industries-reports-earnings-for-qtr-to-dec-31.html | ESI Industries reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/bay-meadows-calif-jockey-club-reports-earnings-for-qtr-to-dec-31.html | Bay Meadows-Calif Jockey Club reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/knicks-fail-to-find-the-answer.html | Knicks Fail to Find the Answer | False | By Sam Goldaper | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/800-unesco-staffers-in-paris-briefly-walk-out-in-protest.html | 800 Unesco Staffers in Paris Briefly Walk Out in Protest | False | Special to The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/decorator-industries-reports-earnings-for-qtr-to-dec-30.html | Decorator Industries reports earnings for Qtr to Dec 30 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/arts/review-television-the-war-is-over-but-china-beach-continues.html | Review/Television; The War Is Over, but 'China Beach' Continues | False | By John J. O'Connor | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/us-petroleum-data.html | U.S. PETROLEUM DATA | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/adobe-systems-reports-earnings-for-qtr-to-march-2.html | Adobe Systems reports earnings for Qtr to March 2 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/president-wins-initial-test-on-clean-air-compromise.html | President Wins Initial Test On Clean Air Compromise | False | By Philip Shabecoff, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/theater/review-theater-revisiting-the-humor-of-smoking-and-cholesterol.html | Review/Theater; Revisiting the Humor of Smoking and Cholesterol | False | By Frank Rich | 1990-03-27 | TX 2-776849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/caller-says-he-broke-computers-barriers-to-taunt-the-experts.html | Caller Says He Broke Computers' Barriers To Taunt the Experts | False | By John Markoff | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/arts/auctioneers-underwrite-reward-in-art-theft.html | Auctioneers Underwrite Reward In Art Theft | False | By Fox Butterfield, Special To The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/gloria-estefan-hurt-in-crash-involving-her-group-s-bus.html | Gloria Estefan Hurt in Crash Involving Her Group's Bus | False | AP | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/raytheon-enters-guilty-plea.html | Raytheon Enters Guilty Plea | False | AP | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/western-corporate-enterpr-reports-earnings-for-year-to-dec-31.html | Western Corporate Enterpr reports earnings for Year to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/venezuela-agrees-to-debt-proposal.html | VENEZUELA AGREES TO DEBT PROPOSAL | False | By Jonathan Fuerbringer | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/60-minute-gourmet-389490.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/igi-inc-reports-earnings-for-year-to-dec-31.html | IGI Inc. reports earnings for Year to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/bridgford-foods-reports-earnings-for-qtr-to-feb-2.html | Bridgford Foods reports earnings for Qtr to Feb 2 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/opinion/one-germany-in-both-alliances.html | One Germany - In Both Alliances | False | By John Lewis Gaddis | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/style/chronicle-403790.html | Chronicle | False | By Susan Heller Anderson | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/company-news-geffen-starts-a-new-label.html | COMPANY NEWS; Geffen Starts A New Label | False | Special to The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/tokheim-corp-reports-earnings-for-qtr-to-feb-28.html | Tokheim Corp. reports earnings for Qtr to Feb 28 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/sports-people-hockey-ranger-deal-for-bennett.html | Sports People: Hockey; Ranger Deal for Bennett | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/proxy-firm-founder-pleads-guilty-to-theft-and-fraud.html | Proxy Firm Founder Pleads Guilty to Theft and Fraud | False | By James Ferron, Special To The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/aoi-coal-co-reports-earnings-for-qtr-to-dec-31.html | AOI Coal Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/south-africa-seen-as-ready-to-sign-nuclear-pact.html | South Africa Seen as Ready to Sign Nuclear Pact | False | By Paul Lewis, Special To The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/parking-tickets-many-get-off-a-report-says.html | Parking Tickets: Many Get Off, A Report Says | False | By Selwyn Raab | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/obituaries/john-higgins-69-dies-aide-to-ex-fbi-chief.html | John Higgins, 69, Dies; Aide to Ex-F.B.I. Chief | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/arts/the-pop-life-186790.html | The Pop Life | False | By Stephen Holden | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/house-tax-bill-aims-at-foreign-concerns.html | House Tax Bill Aims At Foreign Concerns | False | By Martin Tolchin, Special To The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/fleurian-beats-fog-bound-becker.html | Fleurian Beats Fog-Bound Becker | False | By Robin Finn, Special To The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/budget-plan-for-britain.html | Budget Plan For Britain | False | AP | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/namibia-achieves-independence-after-75-years-of-pretoria-s-rule.html | Namibia Achieves Independence After 75 Years of Pretoria's Rule | False | By Christopher S. Wren, Special To The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/jury-trial-backed-in-unionist-suits.html | JURY TRIAL BACKED IN UNIONIST SUITS | False | By Linda Greenhouse, Special To The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/us-says-arafat-sticks-to-word-on-renouncing-terrorism-in-israel.html | U.S. Says Arafat Sticks to Word On Renouncing Terrorism in Israel | False | AP | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/brokerage-settlement-made.html | Brokerage Settlement Made | False | AP | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/executone-information-reports-earnings-for-qtr-to-dec-31.html | Executone Information reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/scheduling-problem-is-nearly-solved.html | Scheduling Problem Is Nearly Solved | False | By Robert Mcg. Thomas Jr. | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/corrections-394090.html | Corrections | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/books/book-notes-192090.html | Book Notes | False | By Edwin McDowell | 1990-03-27 | TX 2-776849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/united-capital-reports-earnings-for-qtr-to-dec-31.html | United Capital reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/softkey-software-pdts-reports-earnings-for-qtr-to-feb-28.html | Softkey Software Pdts reports earnings for Qtr to Feb 28 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/opinion/l-h-bombs-to-star-wars-an-insider-s-view-dialogue-of-two-or-more-404190.html | H-Bombs to 'Star Wars': An Insider's View; Dialogue of Two or More | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/big-o-tires-inc-reports-earnings-for-qtr-to-dec-31.html | Big O Tires Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/mdc-corp-reports-earnings-for-year-to-nov-30.html | MDC Corp. reports earnings for Year to Nov 30 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/finance-briefs-282890.html | FINANCE BRIEFS | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/opinion/l-what-multinationals-do-isn-t-tax-cheating-165890.html | What Multinationals Do Isn't Tax Cheating | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/international-telecharge-reports-earnings-for-qtr-to-dec-31.html | International Telecharge reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/time-limit-is-upheld-for-suit-in-tax-case.html | Time Limit Is Upheld For Suit in Tax Case | False | By Linda Greenhouse, Special to The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/island-park-challenge-fails.html | Island Park Challenge Fails | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/key-rates-405690.html | KEY RATES | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/liposome-co-reports-earnings-for-qtr-to-dec-31.html | Liposome Co. reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/novo-nordisk-a-s-reports-earnings-for-qtr-to-dec-31.html | Novo Nordisk A/S reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/banks-balk-at-costs-of-japan.html | Banks Balk at Costs of Japan | False | By James Sterngold, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/jury-screening-starts-in-marcos-trial.html | Jury Screening Starts in Marcos Trial | False | By Craig Wolff | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/jury-gets-valdez-spill-case-after-opposite-portraits-of-hazelwood.html | Jury Gets Valdez Spill Case After Opposite Portraits of Hazelwood | False | AP | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/results-plus-360390.html | Results Plus | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/reading-test-scores-for-new-york-city-schools.html | Reading Test Scores for New York City Schools | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/depaul-extends-mark-with-campus-victory.html | DePaul Extends Mark With Campus Victory | False | AP | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/about-new-york-searchers-cry-will-a-real-hero-please-sing-out.html | About New York; Searchers' Cry: Will a Real Hero Please Sing Out! | False | By Douglas Martin | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/nycom-information-services-reports-earnings-for-qtr-to-dec-31.html | Ny.com Information Services reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/socanav-inc-reports-earnings-for-qtr-to-dec-31.html | Socanav Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/upheaval-in-the-east-france-urges-west-germany-to-speed-unification.html | Upheaval in the East; France Urges West Germany to Speed Unification | False | By Alan Riding, Special to The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/aris-corp-reports-earnings-for-qtr-to-feb-3.html | Aris Corp. reports earnings for Qtr to Feb 3 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/obituaries/robert-e-bondy-94-social-work-executive.html | Robert E. Bondy, 94, Social Work Executive | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/consumer-prices-up-by-0.5.html | Consumer Prices Up By 0.5% | False | By Robert D. Hershey Jr., Special To The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/upheaval-east-us-sharper-tone-worried-soviets-pressure-lithuania.html | Upheaval in the East; U.S. in Sharper Tone, Is Worried By Soviets' Pressure on Lithuania | False | By Andrew Rosenthal, Special to The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/pentagon-to-aid-the-press-in-coverage-of-combat.html | Pentagon to Aid the Press in Coverage of Combat | False | By Michael R. Gordon, Special To The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/company-news-miniscribe-corp-receives-3-offers.html | COMPANY NEWS; Miniscribe Corp. Receives 3 Offers | False | AP | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/finance-new-issues-fannie-mae-prices-6-month-security.html | FINANCE/NEW ISSUES; Fannie Mae Prices 6-Month Security | False | | 1990-03-27 | TX 2-776849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/food-notes-389790.html | Food Notes | False | By Florence Fabricant | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/obituaries/richard-s-humphrey-retired-ad-executive-91.html | Richard S. Humphrey, Retired Ad Executive, 91 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/the-media-business-army-uses-computers-to-recruit-nintendo-generation.html | THE MEDIA BUSINESS; Army Uses Computers to Recruit Nintendo Generation | False | By Kim Foltz | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/style/youth-and-dreams-enliven-paris-styles.html | Youth and Dreams Enliven Paris Styles | False | By Bernadine Morris, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/fax-corp-is-accused-of-franchise-fraud.html | Fax Corp. Is Accused of Franchise Fraud | False | By Keith Bradsher | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/china-s-premier-urges-tighter-control.html | China's Premier Urges Tighter Control | False | By Nicholas D. Kristof, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/style/the-avant-garde-think-bodysuit-first.html | The Avant-Garde Think Bodysuit First | False | By Anne-Marie Schiro, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/credit-markets-treasury-bond-prices-up-sharply.html | CREDIT MARKETS; Treasury Bond Prices Up Sharply | False | By Kenneth N. Gilpin | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/wesco-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Wesco Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/business-digest-339990.html | BUSINESS DIGEST | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/market-place-japan-s-yen-strategy-may-weaken-stocks.html | Market Place; Japan's Yen Strategy May Weaken Stocks | False | By Floyd Norris | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/cardinal-accepts-discord-on-abortion.html | Cardinal Accepts Discord on Abortion | False | By Peter Steinfels, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/hearst-corp-s-canal-one-deal.html | Hearst Corp.'s Canal One Deal | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/sports-people-college-basketball-agent-for-jackson.html | Sports People: COLLEGE BASKETBALL; Agent for Jackson | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/power-fails-briefly-at-nuclear-station-no-danger-is-seen.html | Power Fails Briefly At Nuclear Station; No Danger Is Seen | False | AP | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/mature-sanders-wins-national-championship.html | Mature Sanders Wins National Championship | False | By Frank Litsky, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/chariot-group-reports-earnings-for-year-to-dec-31.html | Chariot Group reports earnings for Year to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/company-news-ames-suspends-annual-dividend.html | COMPANY NEWS; Ames Suspends Annual Dividend | False | AP | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/general-public-utilities-reports-earnings-for-12mo-dec-31.html | General Public Utilities reports earnings for 12mo Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/business-technology-removing-the-perils-and-keeping-the-spray.html | BUSINESS TECHNOLOGY; Removing The Perils, And Keeping The Spray | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/finance-new-issues-citicorp-rates-drop-slightly.html | FINANCE/NEW ISSUES; Citicorp Rates Drop Slightly | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/nyregion/news-summary-352490.html | News Summary | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/us/a-swamp-of-political-abuses-spurs-constituents-of-change.html | A Swamp of Political Abuses Spurs Constituents of Change | False | By Michael Oreskes With Robin Toner, Special To the New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/garden/de-gustibus-gift-from-the-sea-the-abundant-scallop.html | DE GUSTIBUS; Gift From the Sea: The Abundant Scallop | False | By Florence Fabricant | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/nuvision-inc-reports-earnings-for-qtr-to-dec-31.html | Nuvision Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/sports/vincent-monitors-report.html | Vincent Monitors Report | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/vallen-corp-reports-earnings-for-qtr-to-feb-28.html | Vallen Corp. reports earnings for Qtr to Feb 28 | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/business/the-media-business-advertising-atlas-citron-s-first-client.html | THE MEDIA BUSINESS; Advertising; Atlas Citron's First Client | False | By Randall Rothenberg | 1990-03-27 | TX 2-776849 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/arts/hundreds-in-the-arts-rally-for-grants-without-strings.html | Hundreds in the Arts Rally For Grants Without Strings | False | By Barbara Gamarekian, Special to The New York Times | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/world/us-concern-on-lithuania.html | U.S. Concern on Lithuania | False | | 1990-03-27 | TX 2-776849 | | |
| 1990-03-21 | 1990-03-21 | https://www.nytimes.com/1990/03/21/style/chronicle-386590.html | Chronicle | False | By Susan Heller Anderson | 1990-03-27 | TX 2-776849 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/style/chronicle-by-susan-heller-anderson.html | Chronicle; By SUSAN HELLER ANDERSON | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/e-corrections-681790.html | Corrections | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/high-court-s-ruling-limits-law-on-grand-jury-secrecy.html | High Court's Ruling Limits Law on Grand Jury Secrecy | False | By Linda Greenhouse, Special To The New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/sage-analytics-intl-reports-earnings-for-qtr-to-dec-31.html | Sage Analytics Intl reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/baltimore-gas-electric-reports-earnings-for-12mo-feb-28.html | Baltimore Gas & Electric reports earnings for 12mo Feb 28 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/power-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Power Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/quotation-of-the-day-681390.html | Quotation of the Day | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/gop-figures-feud-erupts-in-public.html | G.O.P. Figures' Feud Erupts in Public | False | By Michael Oreskes, Special To The New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/acton-corp-reports-earnings-for-qtr-to-dec-31.html | Acton Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/16-held-as-suspects-in-a-queens-crack-ring.html | 16 Held as Suspects in a Queens Crack Ring | False | By Joseph P. Fried | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/furon-co-reports-earnings-for-qtr-to-feb-3.html | Furon Co. reports earnings for Qtr to Feb 3 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/abortion-right-backers-see-a-victory.html | Abortion Right Backers See a Victory | False | By William E. Schmidt, Special to The New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/list-will-use-insanity-defense-judge-says.html | List Will Use Insanity Defense, Judge Says | False | AP | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/new-reports-at-nc-state.html | New Reports At N.C. State | False | AP | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/national-service-indus-reports-earnings-for-qtr-to-feb-28.html | National Service Indus reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/mgi-properties-reports-earnings-for-qtr-to-feb-28.html | MGI Properties reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/marshall-industries-reports-earnings-for-qtr-to-feb-28.html | Marshall Industries reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/one-liberty-properties-reports-earnings-for-year-dec-31.html | One Liberty Properties reports earnings for Year Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/hunt-manufacturing-reports-earnings-for-qtr-to-march-4.html | Hunt Manufacturing reports earnings for Qtr to March 4 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/israelis-commence-power-bargaining.html | ISRAELIS COMMENCE POWER BARGAINING | False | By Joel Brinkley, Special To The New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/style/chronicle-680390.html | Chronicle | False | By Susan Heller Anderson | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/varity-corp-reports-earnings-for-qtr-to-jan-31.html | Varity Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/outdoors-multi-event-races-are-becoming-more-popular.html | Outdoors; Multi-Event Races Are Becoming More Popular | False | By Janet Nelson | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/hungary-halts-emigre-flights-after-muslim-threat.html | Hungary Halts Emigre Flights After Muslim Threat | False | By Celestine Bohlen, Special To The New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/l-in-violent-crimes-test-for-drugs-445390.html | In Violent Crimes, Test for Drugs | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/international-telecharge-inc-reports-earnings-for-qtr-to-dec-31.html | International Telecharge Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/mandela-chides-baker-on-talking-with-de-klerk-but-praises-us.html | Mandela Chides Baker on Talking With de Klerk, but Praises U.S. | False | By Thomas L. Friedman, Special To The New York Times | 1990-03-26 | TX 2-776886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/3-officers-acquitted-in-fatal-struggle-with-disturbed-brooklyn-man.html | 3 Officers Acquitted in Fatal Struggle With Disturbed Brooklyn Man | False | By Arnold H. Lubasch | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/health-psychiatry-brain-structure-differences-linked-schizophrenia-study-twins.html | Health; Psychiatry; Brain Structure Differences Linked To Schizophrenia In Study of Twins | False | By Daniel Goleman | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/the-media-business-advertising-scoresby-s-response-to-success.html | THE MEDIA BUSINESS: Advertising Scoresby's Response To Success | False | By Randall Rothenberg | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/x-factors-in-the-round-of-16.html | X Factors in the Round of 16 | False | By William C. Rhoden | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/agency-trying-to-speed-up-rescue-effort.html | Agency Trying to Speed Up Rescue Effort | False | By Nathaniel C. Nash, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/metro-matters-rockefeller-plea-turn-from-greed-to-public-service.html | Metro Matters; Rockefeller Plea: Turn From Greed To Public Service | False | By Sam Roberts | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/us-and-japanese-to-meet-on-trade.html | U.S. and Japanese to Meet on Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/upheaval-in-the-east-in-a-pact-poland-opens-doors-to-us-business.html | Upheaval in the East; In a Pact, Poland Opens Doors to U.S. Business | False | By Robert Pear, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/elscint-ltd-reports-earnings-for-year-to-dec-31.html | Elscint Ltd. reports earnings for Year to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/a-1940-s-texan-rides-high-in-a-book.html | A 1940's Texan Rides High, in a Book | False | By Roberto Suro, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/albany-votes-protections-for-reporters.html | Albany Votes Protections For Reporters | False | By Sam Howe Verhovek, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/logitek-inc-reports-earnings-for-qtr-to-dec-31.html | Logitek Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/business-people-columbia-pictures-fills-out-its-top-team.html | BUSINESS PEOPLE; Columbia Pictures Fills Out Its Top Team | False | By Richard W. Stevenson | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/salant-corp-reports-earnings-for-qtr-to-dec-31.html | Salant Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/little-league-lockout-heads-toward-court.html | Little League Lockout Heads Toward Court | False | By Eric Schmitt, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/koala-technologies-reports-earnings-for-qtr-to-dec-31.html | Koala Technologies reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/arts/masterpieces-not-usually-vulnerable-or-very-vulnerable-indeed.html | Masterpieces: Not Usually Vulnerable or Very Vulnerable Indeed | False | By William H. Honan | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/rutgers-is-eliminated-in-nit-quarterfinal.html | Rutgers Is Eliminated In N.I.T. Quarterfinal | False | By Al Harvin, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/moto-photo-inc-reports-earnings-for-qtr-to-dec-31.html | Moto Photo Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/new-report-shows-loss-at-shawmut.html | New Report Shows Loss At Shawmut | False | By Michael Quint | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/growing-up-flabby-in-america.html | Growing Up Flabby in America | False | By Lena Williams | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/yanks-to-play-first-home-game-april-12.html | Yanks to Play First Home Game April 12 | False | By Robert Mcg. Thomas Jr. | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/currents-the-substance-of-a-california-exhibit-is-substance.html | CURRENTS; The Substance of a California Exhibit Is Substance | False | By Patricia Leigh Brown | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/clean-air-compromise-survives-another-attack.html | Clean Air Compromise Survives Another Attack | False | By Philip Shabecoff, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/china-s-army-is-cared-for-in-a-lean-budget.html | China's Army Is Cared For in a Lean Budget | False | By Nicholas D. Kristof, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/martin-s-widow-files-an-action.html | Martin's Widow Files an Action | False | AP | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/volatility-jolts-stocks-in-tokyo.html | Volatility Jolts Stocks In Tokyo | False | By James Sterngold, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/aztar-corp-reports-earnings-for-qtr-to-dec-28.html | Aztar Corp. reports earnings for Qtr to Dec 28 | False | | 1990-03-26 | TX 2-776886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/new-stroke-value-found-for-aspirin.html | NEW STROKE VALUE FOUND FOR ASPIRIN | False | By Warren E. Leary, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/budget-minuet-in-albany.html | Budget Minuet in Albany | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/managers-scrambling-get-teams-ready-managers-are-scrambling-get-teams-ready.html | Managers Scrambling to Get Teams Ready Managers Are Scrambling to Get Teams Ready | False | By Michael Martinez, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/jersey-college-chief-leaving-for-tulsa-post.html | Jersey College Chief Leaving for Tulsa Post | False | AP | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/doubt-raised-on-bone-disease-treatment.html | Doubt Raised on Bone Disease Treatment | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/company-news-group-buys-stake-in-bay-meadows.html | COMPANY NEWS; Group Buys Stake in Bay Meadows | False | Special to The New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/commerical-metals-reports-earnings-for-qtr-to-feb-28.html | Commerical Metals reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/house-leaders-are-split-on-day-care.html | House Leaders Are Split on Day Care | False | By Steven A. Holmes, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/nuclear-plant-shuts-down.html | Nuclear Plant Shuts Down | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/texas-industries-reports-earnings-for-qtr-to-feb-28.html | Texas Industries reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/sports-people-pro-basketball-more-on-cousy.html | SPORTS PEOPLE: PRO BASKETBALL; More on Cousy | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/sports-people-pro-football-browns-risien-retires.html | SPORTS PEOPLE: PRO FOOTBALL; Browns' Risien Retires | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/market-place-funds-questioned-on-quoted-yields.html | Market Place; Funds Questioned On Quoted Yields | False | By Floyd Norris | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/a-gardener-s-world-the-subtle-arts-of-growing-elephant-and-other-ears.html | A GARDENER'S WORLD; The Subtle Arts of Growing Elephant and Other Ears | False | By Allen Lacy | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/pentagon-tells-where-it-lags-in-weapons.html | Pentagon Tells Where It Lags in Weapons | False | By Martin Tolchin, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/l-cabbies-practice-passenger-selectivity-protect-themselves-worse-wheelchair-689090.html | Cabbies Practice Passenger Selectivity to Protect Themselves; Worse in a Wheelchair | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/agency-rent-a-car-reports-earnings-for-qtr-to-jan-31.html | Agency Rent-A-Car reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/the-navy-s-disloyalty-to-its-own.html | The Navy's Disloyalty to Its Own | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/hong-kong-journal-is-the-skyscraper-looking-daggers-at-neighbors.html | Hong Kong Journal; Is the Skyscraper Looking Daggers at Neighbors? | False | By Barbara Basler, Special to The New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/man-is-found-not-guilty-in-death-of-police-officer.html | Man Is Found Not Guilty In Death of Police Officer | False | By John T. McQuiston | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/l-tv-debates-need-third-party-candidates-ban-political-ads-690590.html | TV Debates Need third Party Candidates; Ban Political Ads | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/sandinistas-are-said-to-yield-on-army.html | Sandinistas Are Said to Yield on Army | False | By Mark A. Uhlig, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/news-summary-644190.html | News Summary | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/ads-by-daily-news-seeking-to-replace-mailers-in-a-strike.html | Ads by Daily News Seeking to Replace Mailers in a Strike | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/inside-557690.html | INSIDE | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/metro-datelines-swan-killing-plan-pressed-by-agency.html | Metro Datelines; Swan Killing Plan Pressed by Agency | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/results-plus-660390.html | Results Plus | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/eackles-leads-bullets-past-nets.html | Eackles Leads Bullets Past Nets | False | AP | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/del-electronics-reports-earnings-for-qtr-to-feb-3.html | Del Electronics reports earnings for Qtr to Feb 3 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/namibia-stresses-a-mixed-economy.html | NAMIBIA STRESSES A MIXED ECONOMY | False | By Christopher S. Wren, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/3-killed-as-2-couples-are-attacked-in-bronx.html | 3 Killed as 2 Couples Are Attacked in Bronx | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/hero-industries-reports-earnings-for-qtr-to-jan-31.html | H.E.R.O. Industries reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/report-faults-cable-companies-in-manhattan.html | Report Faults Cable Companies in Manhattan | False | By James Barron | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/arts/getty-buys-van-gogh-irises-but-won-t-tell-price.html | Getty Buys van Gogh 'Irises,' but Won't Tell Price | False | By Michael Kimmelman | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/finance-briefs-629290.html | FINANCE BRIEFS | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/notebook-despite-her-legal-blindness-dual-holes-in-one.html | Notebook; Despite Her Legal Blindness, Dual Holes-in-One | False | By Jaime Diaz | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/a-setback-for-bailout-and-a-bid-to-speed-it.html | A Setback for Bailout, And a Bid to Speed It | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/healthcare-technologies-reports-earnings-for-year-to-dec-31.html | Healthcare Technologies reports earnings for Year to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/l-crisis-in-book-publishing-that-s-an-old-story-445590.html | Crisis in Book Publishing? That's an Old Story | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/hazelwood-judge-rejects-jurors-request.html | Hazelwood Judge Rejects Jurors' Request | False | AP | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/currents-for-this-artist-cliches-provide-a-herd-of-ideas.html | CURRENTS; For This Artist, Cliches Provide a Herd of Ideas | False | By Patricia Leigh Brown | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/corruption-prosecutor-urged-by-school-board.html | Corruption 'Prosecutor' Urged by School Board | False | By Dennis Hevesi | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/c-corrections-681690.html | Corrections | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/coca-cola-rebuffed-by-india.html | Coca-Cola Rebuffed by India | False | AP | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/business-digest-659990.html | BUSINESS DIGEST | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/secret-ballots-to-be-allowed.html | Secret Ballots To Be Allowed | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/arts/review-television-a-new-tale-by-p-d-james-on-mystery.html | Review/Television; A New Tale by P. D. James on 'Mystery' | False | By John J. O'Connor | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/arts/fbi-releases-sketches-of-art-thieves-in-boston.html | F.B.I. Releases Sketches Of Art Thieves in Boston | False | By Fox Butterfield, Special to The New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/talking-deals-schwinn-is-building-bikes-the-us-way-in-hungary.html | Talking Deals; Schwinn Is Building Bikes The U.S. Way in Hungary | False | By Steven Greenhouse, Special to The New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/upheaval-east-kohl-s-foes-want-nato-recast-if-reunified-germany-join.html | Upheaval in the East; Kohl's Foes Want NATO Recast If a Reunified Germany Is to Join | False | By Serge Schmemann, Special to The New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/an-accounting-star-dims-a-bit.html | An Accounting Star Dims a Bit | False | By Alison Leigh Cowan, Special to The New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/household-offers-extendible-notes.html | Household Offers Extendible Notes | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/obituaries/geneva-mathiasen-91-led-council-on-aging.html | Geneva Mathiasen, 91; Led Council on Aging | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/track-and-field-lebow-treated-for-brain-cancer.html | TRACK AND FIELD; Lebow Treated For Brain Cancer | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/meatpacker-settles-with-osha.html | Meatpacker Settles with OSHA | False | AP | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/belcor-inc-reports-earnings-for-qtr-to-jan-31.html | Belcor Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/3-charged-with-fraud-in-arms-bids.html | 3 Charged With Fraud In Arms Bids | False | By Michael Wines, Special to The New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/metro-datelines-us-seeks-control-of-teamsters-locals.html | Metro Datelines; U.S. Seeks Control Of Teamsters Locals | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/books/books-of-the-times-life-and-it-s-cheap-in-a-colonized-culture.html | Books of The Times; Life (and It's Cheap) in a Colonized Culture | False | By Christopher Lehmann-Haupt | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/obituaries/edna-r-yardley-87-aide-to-code-breaker.html | Edna R. Yardley, 87, Aide to Code Breaker | False | AP | 1990-03-26 | TX 2-776886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/american-monitor-corp-reports-earnings-for-qtr-to-dec-31.html | American Monitor Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/colonial-municipal-income-reports-earnings-for-qtr-to-feb-28.html | Colonial Municipal Income reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/upheaval-in-the-east-lithuanian-soldiers-are-outcasts-in-soviet-army.html | Upheaval in the East; Lithuanian Soldiers Are Outcasts in Soviet Army | False | By Esther B. Fein, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/the-media-business-advertising-campbell-mithun-esty-president-leaving-post.html | THE MEDIA BUSINESS; Advertising Campbell-Mithun-Esty President Leaving Post | False | By Randall Rothenberg | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/dow-falls-10.81-after-an-early-rally-fails.html | Dow Falls 10.81 After an Early Rally Fails | False | By Robert J. Cole | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/setback-for-bailout-and-savings-regulator.html | Setback for Bailout and Savings Regulator | False | By Nathaniel C. Nash, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/lendl-and-sabatini-lose-at-the-lipton.html | Lendl and Sabatini Lose at the Lipton | False | By Robin Finn, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/jefferies-tries-to-change-image.html | Jefferies Tries to Change Image | False | By Joseph Durso, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/company-news-abbott-labs-is-penalized.html | COMPANY NEWS; Abbott Labs Is Penalized | False | AP | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/converting-to-peace.html | Converting to Peace | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/filibuster-on-abortion-drones-on-in-maryland.html | Filibuster on Abortion Drones On in Maryland | False | By B. Drummond Ayres Jr. | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/fernandez-backs-designating-subway-cars-for-students.html | Fernandez Backs Designating Subway Cars for Students | False | By Joseph Berger | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/world-trade-grew-in-1989.html | World Trade Grew in 1989 | False | AP | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/sports-people-college-basketball-top-players-honored.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Top Players Honored | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/upheaval-in-the-east-iran-allowing-travel-by-soviet-azerbaijanis.html | Upheaval in the East; Iran Allowing Travel By Soviet Azerbaijanis | False | Special to The New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/texas-billionaires-victorious-on-hog-farm.html | Texas Billionaires Victorious on Hog Farm | False | AP | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/summagraphics-corp-reports-earnings-for-qtr-to-feb-28.html | Summagraphics Corp. reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/administration-to-back-switch-to-merit-raises.html | Administration to Back Switch to Merit Raises | False | AP | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/peat-may-get-pepsico.html | Peat May Get Pepsico | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/metro-datelines-environment-bonds-supported-by-miller.html | Metro Datelines; Environment Bonds Supported by Miller | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/arts/review-music-brahms-front-and-back.html | Review/Music; Brahms, Front and Back | False | By Allan Kozinn | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/arts/review-dance-movements-and-sound-arranged-by-chance.html | Review/Dance; Movements And Sound Arranged By Chance | False | By Anna Kisselgoff | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/briefs-642490.html | BRIEFS | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/power-corp-of-canada-reports-earnings-for-qtr-to-dec-31.html | Power Corp. of Canada reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/us-ends-its-curbs-against-namibia.html | U.S. ENDS ITS CURBS AGAINST NAMIBIA | False | By Andrew Rosenthal, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/business-people-head-of-retail-group-plans-to-resign-to-do-consulting.html | BUSINESS PEOPLE; Head of Retail Group Plans To Resign to Do Consulting | False | By Isadore Barmash | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS; Advertising Addenda | False | By Randall Rothenberg | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/currents-after-casting-something-for-serving-catch-of-day.html | CURRENTS; After Casting, Something For Serving Catch of Day | False | By Patricia Leigh Brown | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/chicago-dock-canal-reports-earnings-for-qtr-to-jan-31.html | Chicago Dock & Canal reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/taiwan-president-re-elected-he-meets-protesters.html | Taiwan President Re-elected; He Meets Protesters | False | By Sheryl WuDunn, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/el-salvador-and-rebels-reportedly-agree-to-talks.html | El Salvador and Rebels Reportedly Agree to Talks | False | By Lindsey Gruson, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/kiddie-products-reports-earnings-for-year-to-dec-31.html | Kiddie Products reports earnings for Year to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/strike-stalls-greyhound-s-revival.html | Strike Stalls Greyhound's Revival | False | By Thomas C. Hayes, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/success-and-the-single-woman.html | Success and the Single Woman | False | By Mary Anne Myers | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/scientific-measurement-sy-sems-inc-reports-earnings-for-qtr-to-jan-31.html | Scientific Measurement Sysems Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/board-clears-dinkins-for-a-cable-tv-vote.html | Board Clears Dinkins for a Cable TV Vote | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/obituaries/harton-singer-semple-golf-official-69.html | Harton Singer Semple, Golf Official, 69 | False | AP | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/dump-search-in-new-york-exporting-city-s-refuse.html | Dump Search In New York: Exporting City's Refuse | False | By Allan R. Gold | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/health-personal-health.html | Health: Personal Health | False | By Jane E. Brody | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/winfield-is-hailed-on-return.html | Winfield Is Hailed On Return | False | By Michael Martinez, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/pilot-of-plane-in-ocean-plunge-is-accused-of-fraud.html | Pilot of Plane in Ocean Plunge Is Accused of Fraud | False | AP | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/home-improvement-q-a.html | HOME IMPROVEMENT; Q&A | False | By Bernard Gladstone | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/l-cabbies-practice-passenger-selectivity-to-protect-themselves-509590.html | Cabbies Practice Passenger Selectivity to Protect Themselves | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/currents-a-future-in-hardware.html | CURRENTS; A Future In Hardware | False | By Patricia Leigh Brown | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/arts/channel-2-receives-11-emmys.html | Channel 2 Receives 11 Emmys | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/canadian-express-reports-earnings-for-year-to-dec-31.html | Canadian Express reports earnings for Year to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/l-crisis-in-book-publishing-that-s-an-old-story-pantheon-s-niche-695390.html | Crisis in Book Publishing? That's an Old Story; Pantheon's Niche | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/dinkins-s-2-pronged-budget-strategy.html | Dinkins's 2-Pronged Budget Strategy | False | By Todd S. Purdum | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/poindexter-loses-fight-for-reagan-notes.html | Poindexter Loses Fight for Reagan Notes | False | By David Johnston, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/initio-reports-earnings-for-qtr-to-jan-31.html | Initio reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/colony-pacific-explorations-reports-earnings-for-year-to-oct-31.html | Colony Pacific Explorations reports earnings for Year to Oct 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/c-corrections-681590.html | Corrections | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/clarcor-inc-reports-earnings-for-qtr-to-feb-28.html | Clarcor Inc. reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/washington-talk-the-vision-thing-again-but-some-don-t-see-it.html | Washington Talk; The Vision Thing Again, But Some Don't See It | False | By Andrew Rosenthal, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/arts/philharmonic-season-to-open-sept-12.html | Philharmonic Season to Open Sept. 12 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/care-group-inc-reports-earnings-for-qtr-to-dec-31.html | Care Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/architects-recognize-17-projects.html | Architects Recognize 17 Projects | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/l-tv-debates-need-third-party-candidates-445690.html | TV Debates Need Third Party Candidates | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/synergistics-indus-reports-earnings-for-qtr-to-dec-31.html | Synergistics Indus reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/sequa-corp-reports-earnings-for-qtr-to-dec-31.html | Sequa Corp. reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/currents-when-designers-take-the-cake-the-cake-takes-surprising-shapes.html | CURRENTS; When Designers Take the Cake, the Cake Takes Surprising Shapes | False | By Patricia Leigh Brown | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/measurex-corp-reports-earnings-for-qtr-to-mar-4.html | Measurex Corp. reports earnings for Qtr to Mar 4 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/company-news-hotel-investors.html | COMPANY NEWS; Hotel Investors | False | Special to The New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/nitpicking-democracy-in-new-york.html | Nitpicking Democracy in New York | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/company-news-usx-advises-holders-to-vote-against-icahn.html | COMPANY NEWS; USX Advises Holders To Vote Against Icahn | False | By Jonathan P. Hicks | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/intensity-resources-reports-earnings-for-year-to-dec-31.html | Intensity Resources reports earnings for Year to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/western-union-s-debts-may-force-bankruptcy.html | Western Union's Debts May Force Bankruptcy | False | By Keith Bradsher | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/oakley-sidelined-for-6-8-weeks.html | Oakley Sidelined For 6-8 Weeks | False | By Sam Goldaper | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/one-another-then-just-a-few-more.html | One, Another, Then Just a Few More | False | By Elaine Louie | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/invention-design-engineering-assoc-inc-reports-earnings-for-qtr-to-jan-31.html | Invention, Design, Engineering Assoc. Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/on-my-mind-silence-is-a-lie.html | ON MY MIND; Silence Is a Lie | False | By A. M. Rosenthal | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/biotech-research-labs-reports-earnings-for-year-to-dec-31.html | Biotech Research Labs reports earnings for Year to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/defensive-line-of-jets-gets-new-coach-and-new-look.html | Defensive Line of Jets Gets New Coach and New Look | False | By Gerald Eskenazi, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/the-media-business-fcc-chief-urges-accord-in-networks-studios-fight.html | THE MEDIA BUSINESS; F.C.C. Chief Urges Accord In Networks-Studios Fight | False | By Bill Carter | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/theater/review-theater-mcgowen-returns-in-st-mark-s-gospel.html | Review/Theater; McGowen Returns in 'St. Mark's Gospel' | False | By Mel Gussow | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/obituaries/george-y-lesher-64-heart-drug-developer.html | George Y. Lesher, 64, Heart-Drug Developer | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/key-rates-715390.html | KEY RATES | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/where-to-find-it-best-costumes-for-a-walk-on-coals.html | WHERE TO FIND IT; Best Costumes for a Walk on Coals | False | By Daryln Brewer | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/canstar-sports-reports-earnings-for-year-to-dec-31.html | Canstar Sports reports earnings for Year to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/obituaries/michael-prendergast-76-democratic-leader-dies.html | Michael Prendergast, 76, Democratic Leader, Dies | False | By Alfonso A. Narvaez | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/theater/review-theater-turner-and-durning-in-cat-on-a-hot-tin-roof.html | Review/Theater; Turner and Durning in 'Cat on a Hot Tin Roof' | False | By Frank Rich | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/executive-changes-475990.html | EXECUTIVE CHANGES | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/dramex-corp-reports-earnings-for-year-to-dec-31.html | Dramex Corp. reports earnings for Year to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/hornbeck-offshore-services-reports-earnings-for-qtr-to-dec-31.html | Hornbeck Offshore Services reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/style/chronicle-718390.html | Chronicle | False | By Susan Heller Anderson | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/credit-markets-us-securities-off-in-light-day.html | CREDIT MARKETS; U.S. Securities Off in Light Day | False | By Kenneth N. Gilpin | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/obituaries/dorothy-spence-illson-magazine-editor-70.html | Dorothy Spence Illson, Magazine Editor, 70 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/calendar-ceramics-antiques-and-tours.html | Calendar: Ceramics, Antiques and Tours | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/corrections-563590.html | Corrections | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/company-news-norton-board-reviewing-offer.html | COMPANY NEWS; Norton Board Reviewing Offer | False | | 1990-03-26 | TX 2-776886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/take-your-mark-get-set-go-loyola.html | Take Your Mark, Get Set: Go, Loyola! | False | By Ira Berkow, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/obituaries/safiyeh-firouz-iranian-princess-87.html | Safiyeh Firouz, Iranian Princess, 87 | False | Special to The New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/upheaval-in-the-east-with-3-dead-soldiers-break-up-romanian-and-hungarian-mobs.html | Upheaval in the East; With 3 Dead, Soldiers Break Up Romanian and Hungarian Mobs | False | By John Kifner, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/even-as-us-fights-for-entry-some-companies-quit-japan.html | Even as U.S. Fights for Entry, Some Companies Quit Japan | False | By David E. Sanger, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/obituaries/c-van-ravensway-museum-director-78.html | C. van Ravensway, Museum Director, 78 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/the-media-business-advertising-the-new-york-post-aims-to-improve-image.html | THE MEDIA BUSINESS; Advertising; The New York Post Aims to Improve Image | False | By Randall Rothenberg | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/restoring-a-desk-surface-with-leather.html | Restoring a Desk Surface With Leather | False | By Michael Varese | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/doubt-on-bone-therapy.html | Doubt on Bone Therapy | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/arts/review-recital-christa-ludwig-takes-on-schubert-s-raw-despair.html | Review/Recital; Christa Ludwig Takes On Schubert's Raw Despair | False | By Donal Henahan | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/counting-the-homeless-a-lonely-iffy-wary-job.html | Counting the Homeless: A Lonely, Iffy, Wary Job | False | By Mireya Navarro | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/quilting-weaving-cultivating.html | Quilting, Weaving, Cultivating | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/the-media-business-cannell-to-buy-ohio-station.html | THE MEDIA BUSINESS; Cannell to Buy Ohio Station | False | AP | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/dog-got-a-bad-bite-try-orthodontia.html | Dog Got a Bad Bite? Try Orthodontia | False | By Trish Hall | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/anti-abortion-bill-in-idaho-takes-aim-at-landmark-case.html | ANTI-ABORTION BILL IN IDAHO TAKES AIM AT LANDMARK CASE | False | By Timothy Egan, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/brown-appoints-panel-to-review-gun-guidelines.html | Brown Appoints Panel to Review Gun Guidelines | False | By James C. McKinley Jr. | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/greentree-software-reports-earnings-for-qtr-to-feb-28.html | Greentree Software reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/britain-opens-inquiry-into-74-pub-bombings.html | Britain Opens Inquiry Into '74 Pub Bombings | False | By Sheila Rule, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/dinkins-names-labor-mediator-to-new-position.html | Dinkins Names Labor Mediator To New Position | False | By Josh Barbanel | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/consumer-rates-money-fund-yields-are-up.html | CONSUMER RATES; Money-Fund Yields Are Up | False | By Robert Hurtado | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/rituals-of-keeping-memories.html | Rituals Of Keeping Memories | False | By Ann MacDonald, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/mideast-still-not-ready-for-peace.html | Mideast: Still Not Ready for Peace | False | By Samuel W. Lewis | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/golden-enterprises-reports-earnings-for-qtr-to-feb-28.html | Golden Enterprises reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/caspen-oil-inc-reports-earnings-for-qtr-to-jan-31.html | Caspen Oil Inc. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/opinion/in-the-nation-keeping-a-pledge.html | IN THE NATION; Keeping a Pledge | False | By Tom Wicker | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/despite-problems-the-census-bureau-hails-its-first-count-of-the-homeless.html | Despite Problems, the Census Bureau Hails Its First Count of the Homeless | False | By Felicity Barringer, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/japanese-halt-underwriting.html | Japanese Halt Underwriting | False | AP | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/business-people-boston-company-official-appears-choice-for-chief.html | BUSINESS PEOPLE; Boston Company Official Appears Choice for Chief | False | By Kurt Eichenwald | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/obituaries/mitchell-fisher-86-rabbi-left-the-pulpit-to-become-a-lawyer.html | Mitchell Fisher, 86; Rabbi Left the Pulpit To Become a Lawyer | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/upheaval-in-the-east-hard-line-albania-ushers-in-what-it-calls-democratization.html | Upheaval in the East; Hard-Line Albania Ushers In What It Calls 'Democratization' | False | By David Binder, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/aztec-manufacturing-reports-earnings-for-qtr-to-dec-31.html | Aztec Manufacturing reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/notebook-a-minnesota-group-is-pursuing-the-north-stars.html | Notebook; A Minnesota Group Is Pursuing the North Stars | False | By Joe Lapointe | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/first-illinois-corp-reports-earnings-for-year-to-dec-31.html | First Illinois Corp. reports earnings for Year to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/sports-of-the-times-as-always-yanks-look-to-the-man.html | SPORTS OF THE TIMES; As Always, Yanks Look To 'the Man' | False | By Dave Anderson | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/new-report-links-law-on-aliens-to-ethnic-bias-against-workers.html | New Report Links Law on Aliens To Ethnic Bias Against Workers | False | By Seth Mydans, Special to The New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/maze-of-shops-for-adventurous-in-paris.html | Maze of Shops for Adventurous in Paris | False | By Anne-Marie Schiro, Special to the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/nytest-environmental-inc-reports-earnings-for-qtr-to-dec-31.html | Nytest Environmental Inc. reports earnings for Qtr to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/c-corrections-681490.html | Corrections | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/arts/steinway-offers-tours.html | Steinway Offers Tours | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/garden/in-absentia-saint-laurent-still-dazzles.html | In Absentia, Saint Laurent Still Dazzles | False | By Bernadine Morris, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/paradise-fruit-co-reports-earnings-for-qtr-to-dec-31.html | Paradise Fruit Co. reports earnings for Year Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/upheaval-in-the-east-gorbachev-tells-the-lithuanians-to-turn-in-arms.html | Upheaval in the East; GORBACHEV TELLS THE LITHUANIANS TO TURN IN ARMS | False | By Francis X. Clines, Special to the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/trizec-corp-reports-earnings-for-qtr-to-jan-31.html | Trizec Corp. reports earnings for Qtr to Jan 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/deals.html | Deals | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/uncovered-short-sales-set-record-on-big-board.html | Uncovered Short Sales Set Record on Big Board | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/clarus-corp-reports-earnings-for-year-to-oct-31.html | Clarus Corp. reports earnings for Year to Oct 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/february-deficit-grows.html | February Deficit Grows | False | AP | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/wd-40-co-reports-earnings-for-qtr-to-feb-28.html | WD-40 Co. reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/upheaval-in-the-east-moscow-victors-act-to-promote-freer-markets.html | Upheaval in the East; Moscow Victors Act to Promote Freer Markets | False | By Francis X. Clines, Special to the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/the-un-today.html | The U.N. Today | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/nyregion/bridge-484290.html | Bridge | False | By Alan Truscott, Special to The New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/world/peronist-workers-rebel-in-argentina.html | Peronist Workers Rebel in Argentina | False | By Shirley Christian, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/the-privilege-of-secrecy.html | The Privilege of Secrecy | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/new-hampshire-in-turnpike-issue.html | New Hampshire In Turnpike Issue | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/ucla-back-on-scene-in-the-title-sweepstakes.html | U.C.L.A. Back on Scene In the Title Sweepstakes | False | By Malcolm Moran, Special To the New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/cognos-inc-reports-earnings-for-qtr-to-feb-28.html | Cognos Inc. reports earnings for Qtr to Feb 28 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/obituaries/dr-sylvan-keiser-82-retired-psychoanalyst.html | Dr. Sylvan Keiser, 82, Retired Psychoanalyst | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/science/bamboo-coaxed-to-flower-in-lab-global-impact-on-the-crop-is-seen.html | Bamboo Coaxed to Flower in Lab; Global Impact on the Crop Is Seen | False | By Natalie Angier | 1990-03-26 | TX 2-776886 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/arts/white-house-opposes-restrictions-on-arts-grants.html | White House Opposes Restrictions on Arts Grants | False | By Barbara Gamarekian, Special To The New York Times | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/sports/depleted-rangers-turn-to-rookies-and-falter.html | Depleted Rangers Turn to Rookies and Falter | False | By Joe Sexton | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/us/new-restrictions-on-smoking-for-riders-on-amtrak-trains.html | New Restrictions on Smoking For Riders on Amtrak Trains | False | AP | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/morgan-hydrocarbons-reports-earnings-for-year-to-dec-31.html | Morgan Hydrocarbons reports earnings for Year to Dec 31 | False | | 1990-03-26 | TX 2-776886 | | |
| 1990-03-22 | 1990-03-22 | https://www.nytimes.com/1990/03/22/business/canada-wants-banks-to-record-cash-deals.html | Canada Wants Banks To Record Cash Deals | False | By Stephen Labaton | 1990-03-26 | TX 2-776886 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/style/chronicle-016090.html | Chronicle | False | By Susan Heller Anderson | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/executive-changes-773290.html | EXECUTIVE CHANGES | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/guggenheim-to-sell-3-works-to-help-buy-others.html | Guggenheim to Sell 3 Works to Help Buy Others | False | By Grace Glueck | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/fbi-beginning-internal-inquiry-on-bias-reports.html | F.B.I. Beginning Internal Inquiry On Bias Reports | False | By Philip Shenon, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/bush-position-on-art-group-evokes-protests-from-right.html | Bush Position on Art Group Evokes Protests From Right | False | By Michael Oreskes, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/sounds-around-town-029090.html | Sounds Around Town | False | By Jon Pareles | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/movies/reviews-film-festival-the-dance-is-over-but-the-whirl-goes-on.html | Reviews/Film Festival; The Dance Is Over, but the Whirl Goes On | False | By Vincent Canby | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising; People | False | By Randall Rothenberg | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/nunn-opens-a-double-attack-in-military-spending-debate.html | Nunn Opens a Double Attack In Military Spending Debate | False | By Michael R. Gordon, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/world/students-in-taiwan-agree-to-end-their-largest-democracy-rally.html | Students in Taiwan Agree to End Their Largest Democracy Rally | False | By Sheryl Wudunn, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/another-push-on-valvano.html | Another Push on Valvano | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/auctions.html | Auctions | False | By Rita Reif | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/world/upheaval-east-gorbachev-pressing-lithuanians-shun-any-self-defense-plans.html | Upheaval in the East; Gorbachev Pressing Lithuanians To Shun Any Self-Defense Plans | False | By Francis X. Clines, Special To the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/le-roman-de-fauvel.html | 'Le Roman de Fauvel' | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/us-sues-a-long-island-village-charging-bias-in-hud-housing.html | U.S. Sues a Long Island Village, Charging Bias in H.U.D. Housing | False | By Michael Winerip | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/world/havel-says-his-predecessors-sent-libya-explosives.html | Havel Says His Predecessors Sent Libya Explosives | False | By Craig R. Whitney, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/company-news-bank-unit-aided-by-pinnacle-west.html | COMPANY NEWS; Bank Unit Aided By Pinnacle West | False | Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/basketball-east-regional-last-second-shot-puts-uconn-in-the-clear.html | BASKETBALL: East Regional; Last-Second Shot Puts UConn in the Clear | False | By Malcolm Moran, Special To the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/company-news-ual-agrees-to-coniston-negotiations.html | COMPANY NEWS; UAL Agrees To Coniston Negotiations | False | By Agis Salpukas | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/review-art-a-sprinkling-of-exhibitions-near-factories-and-the-water.html | Review/Art; A Sprinkling of Exhibitions Near Factories and the Water | False | By Roberta Smith | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/sports-people-track-and-field-help-for-penn-relays.html | SPORTS PEOPLE: TRACK AND FIELD; Help for Penn Relays | False | | 1990-04-03 | TX 2-788282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/obituaries/herman-katz-90-a-former-city-clerk-and-assemblyman.html | Herman Katz, 90, A Former City Clerk And Assemblyman | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/people-time-warner-adviser-named-chief-of-unit.html | BUSINESS PEOPLE; Time Warner Adviser Named Chief of Unit | False | By Daniel F. Cuff | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/format-emerging-for-advanced-tv.html | Format Emerging for Advanced TV | False | By Andrew Pollack | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/saab-gm-unit-set-up.html | Saab-G.M. Unit Set Up | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/ship-captain-acquitted-of-felony-but-is-convicted-on-minor-charge.html | Ship Captain Acquitted of Felony But Is Convicted on Minor Charge | False | Special to The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/world/in-namibia-south-african-is-center-of-attention.html | In Namibia, South African Is Center of Attention | False | By Christopher S. Wren, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/golf-ballesteros-s-game-needs-a-big-shot-of-confidence.html | GOLF; Ballesteros's Game Needs A Big Shot of Confidence | False | By Jaime Diaz, Special to the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/theater/review-theater-a-prophet-with-drums-and-a-tale-to-tell.html | Review/Theater; A Prophet With Drums And a Tale To Tell | False | By Stephen Holden | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-advertising-times-group-sets-up-new-ad-marketing-unit.html | THE MEDIA BUSINESS; Advertising Times Group Sets Up New Ad Marketing Unit | False | By Randall Rothenberg | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/court-erupts-as-judge-frees-an-ex-panther.html | Court Erupts As Judge Frees An Ex-Panther | False | By Ronald Sullivan | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/style/chronicle-982490.html | Chronicle | False | By Susan Heller Anderson | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/company-news-braniff-ends-pact-on-sale-of-assets.html | COMPANY NEWS; Braniff Ends Pact On Sale of Assets | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/a-brooklyn-update-where-the-action-is.html | A Brooklyn Update: Where the Action Is | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/opinion/facing-facts-in-connecticut.html | Facing Facts in Connecticut | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/basketball-st-louis-tops-depaul-54-47.html | BASKETBALL; St. Louis Tops DePaul, 54-47 | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/mta-panel-backs-automated-fare-system.html | M.T.A. Panel Backs Automated Fare System | False | Special to The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/company-news-kidder-invests-in-spain.html | COMPANY NEWS; Kidder Invests in Spain | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/baseball-in-center-field-for-mets-a-big-question-mark.html | BASEBALL; In Center Field for Mets: A Big Question Mark | False | By Joseph Durso, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/new-kennedy-center-head-likely-to-be-named-today.html | New Kennedy Center Head Likely to Be Named Today | False | By Barbara Gamarekian, Special to The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/company-news-avon-stake-held-by-goldman-sachs.html | COMPANY NEWS; Avon Stake Held By Goldman, Sachs | False | Special to The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/world/israelis-kill-2-arabs-and-seize-2-in-nablus.html | Israelis Kill 2 Arabs and Seize 2 in Nablus | False | Special to The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/war-on-inflation-gives-a-quick-jolt-to-brazil-economy.html | WAR ON INFLATION GIVES A QUICK JOLT TO BRAZIL ECONOMY | False | By James Brooke, Special to The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/law-china-takes-court-to-task.html | LAW; China Takes Court to Task | False | BY Linda Greenhouse, Special to The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/business-people-ex-drexel-executive-may-join-paine-webber.html | BUSINESS PEOPLE; Ex-Drexel Executive May Join Paine Webber | False | By Kurt Eichenwald | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/opinion/a-warning-from-argentina.html | A Warning From Argentina | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-gain-for-italian-media-law.html | THE MEDIA BUSINESS; Gain for Italian Media Law | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/more-greyhound-buses-are-hit-by-gunfire.html | More Greyhound Buses Are Hit by Gunfire | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/pop-jazz-tomorrow-s-stars-today-in-brooklyn-s-small-clubs.html | Pop/Jazz; Tomorrow's Stars Today In Brooklyn's Small Clubs | False | By Peter Watrous | 1990-04-03 | TX 2-788282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/terrain-turns-bumpy-in-connecticut-race.html | Terrain Turns Bumpy in Connecticut Race | False | By Nick Ravo | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/obituaries/maurice-cloche-82-french-film-director.html | Maurice Cloche, 82, French Film Director | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/idaho-approves-stiff-abortion-curbs.html | Idaho Approves Stiff Abortion Curbs | False | By Timothy Egan, Special To the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/beatlefest-90.html | Beatlefest '90 | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-acquisitions-by-persis.html | THE MEDIA BUSINESS; Acquisitions by Persis | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/12-injured-in-foundry-as-a-furnace-explodes.html | 12 Injured in Foundry As a Furnace Explodes | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/full-baseball-season-preserved-as-all-agree-let-s-play-162.html | Full Baseball Season Preserved As All Agree, 'Let's Play 162!' | False | By Robert Mcg Thomas Jr. | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/restaurants-907390.html | Restaurants | False | By Bryan Miller | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/sports-people-pro-basketball-nets-suspend-morris-for-next-two-games.html | SPORTS PEOPLE: PRO BASKETBALL; Nets Suspend Morris For Next Two Games | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/movies/review-film-henry-the-disturbing-almost-true-story-of-a-serial-killer.html | Review/Film; 'Henry,' the Disturbing, Almost-True Story of a Serial Killer | False | By Caryn James | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/inside-764290.html | INSIDE | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/us-soviet-grain-pact-is-reached.html | U.S.-Soviet Grain Pact Is Reached | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/marathon-oil-to-sell-a-cleaner-burning-gasoline.html | Marathon Oil to Sell a Cleaner-Burning Gasoline | False | By Doron P. Levin, Special To the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/opinion/l-unesco-has-earned-renewed-us-support-726090.html | Unesco Has Earned Renewed U.S. Support | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/movies/reviews-film-festival-high-tech-alibi-in-double-edged-knife.html | Reviews/Film Festival; High-Tech Alibi in 'Double-Edged Knife' | False | By Janet Maslin | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/obituaries/james-h-r-cromwell-dies-at-93-married-richest-girl-in-world.html | James H. R. Cromwell Dies at 93; Married 'Richest Girl in World' | False | By Glenn Fowler | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/world/ulan-bator-journal-with-genghis-revived-what-will-mongols-do.html | Ulan Bator Journal; With Genghis Revived, What Will Mongols Do? | False | By Nicholas D. Kristof, Special To the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/opinion/l-new-finale-would-appall-beckett-726710.html | New Finale Would Appall Beckett | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/law-at-the-bar.html | LAW: At the Bar | False | By David Margolick | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-a-retirement-at-newsweek.html | THE MEDIA BUSINESS; A Retirement At Newsweek | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/cray-computer-is-still-fastest.html | Cray Computer Is Still Fastest | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/washington-talk-reagan-tape-the-star-flickers-but-just-dimly.html | Washington Talk; Reagan Tape: The Star Flickers, but Just Dimly | False | By R. W. Apple Jr., Special To the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/woman-kills-children-and-self.html | Woman Kills Children and Self | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/basketball-women-s-ncaa-washington-defeats-south-carolina.html | BASKETBALL; Women's N.C.A.A.; Washington Defeats South Carolina | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/health-data-show-wide-gap-between-whites-and-blacks.html | Health Data Show Wide Gap Between Whites and Blacks | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/horse-racing-notebook-bland-field-for-bay-shore-stakes.html | HORSE RACING: NOTEBOOK; Bland Field for Bay Shore Stakes | False | By Steven Crist | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/world/baker-reports-a-pledge-by-de-klerk.html | Baker Reports a Pledge by de Klerk | False | By Thomas L. Friedman, Special To the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/world/763-burmese-houses-gutted.html | 763 Burmese Houses Gutted | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/movies/review-film-romantic-passion-awakened-at-a-japanese-school.html | Review/Film; Romantic Passion Awakened at a Japanese School | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/wisconsin-leaders-back-curb-on-sale-of-growth-hormone.html | Wisconsin Leaders Back Curb on Sale Of Growth Hormone | False | Special to The New York Times | 1990-04-03 | TX 2-788282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/our-towns-a-dog-s-portrait-make-him-young-and-full-of-spots.html | Our Towns; A Dog's Portrait: Make Him Young And Full of Spots | False | By Michael Winerip | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/tv-weekend-what-hemingway-wrote-and-then-some.html | TV Weekend; What Hemingway Wrote, and Then Some | False | By John J. O'Connor | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/opinion/america-land-of-the-unfree.html | America, Land of the Unfree | False | By Jackie Mason | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/market-place-2-winners-seen-in-restaurants.html | Market Place; 2 Winners Seen In Restaurants | False | By Michael Lev | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/basketball-east-regional-ucla-rallies-but-loses-to-duke.html | BASKETBALL; East Regional; U.C.L.A. Rallies but Loses to Duke | False | By Malcolm Moran, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/two-not-so-august-outposts-for-modern-dance.html | Two Not-So-August Outposts for Modern Dance | False | By Jennifer Dunning | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/obituaries/rayburn-wright-conductor-teacher-and-trombonist-67.html | Rayburn Wright, Conductor, Teacher And Trombonist, 67 | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/krystian-zimerman.html | Krystian Zimerman | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/broken-steam-pipe-spews-asbestos.html | Broken Steam Pipe Spews Asbestos | False | JOSEPH P. FRIED | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-nbc-and-cosby-producers-deadlock-over-deal.html | THE MEDIA BUSINESS; NBC and 'Cosby' Producers Deadlock Over Deal | False | By Bill Carter | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/mellon-to-issue-preferred-stock.html | Mellon to Issue Preferred Stock | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/wider-recall-of-food-supplement-is-sought-by-us-after-19-deaths.html | Wider Recall of Food Supplement Is Sought by U.S. After 19 Deaths | False | By Warren E. Leary, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/football-jets-new-center-is-motivated.html | FOOTBALL; Jets' New Center Is Motivated | False | By Gerald Eskenazi, Special To the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/obituaries/william-k-beard-91-a-magazine-executive.html | William K. Beard, 91, A Magazine Executive | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/lower-income-housing-new-jersey-town-sees-2-projects-straining-services.html | Lower-Income Housing; New Jersey Town Sees 2 Projects Straining Services | False | By Jerry Cheslow | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/company-news-jobs-lost-as-farah-shuts-sewing-unit.html | COMPANY NEWS; Jobs Lost as Farah Shuts Sewing Unit | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/new-jersey-acts-to-take-over-school-system.html | New Jersey Acts To Take Over School System | False | By Robert Hanley, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/concern-over-tokyo-stocks-sends-the-dow-32.31-lower.html | Concern Over Tokyo Stocks Sends the Dow 32.31 Lower | False | By Robert J. Cole | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/business-digest-948990.html | BUSINESS DIGEST | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/opinion/l-bush-administration-opposes-discrimination-726490.html | Bush Administration Opposes Discrimination | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/stock-prices-rise-in-japan.html | Stock Prices Rise in Japan | False | Special to The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/sports-people-pro-football-newsome-coming-back.html | SPORTS PEOPLE: PRO FOOTBALL; Newsome Coming Back | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/bridge-780190.html | Bridge | False | By Alan Truscott | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/obituaries/winfield-sutphin-71-tv-minister-in-1950-s.html | Winfield Sutphin, 71, TV Minister in 1950's | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/marks-on-body-not-from-bites-dentist-testifies.html | Marks on Body Not From Bites, Dentist Testifies | False | By Sarah Lyall, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/tennis-agassi-pounds-better-and-beats-courier.html | TENNIS; Agassi 'Pounds Better' and Beats Courier | False | By Robin Finn, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/college-hockey-notebook-seeded-teams-stay-alive-and-eager.html | COLLEGE HOCKEY: NOTEBOOK; Seeded Teams Stay Alive and Eager | False | By William N. Wallace | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-advertising-altschiller-account.html | THE MEDIA BUSINESS; Advertising Altschiller Account | False | By Randall Rothenberg | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/swimming-biondi-stays-in-form-despite-a-busy-agenda.html | SWIMMING; Biondi Stays in Form Despite a Busy Agenda | False | By Frank Litsky, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/key-rates-004190.html | KEY RATES | False | | 1990-04-03 | TX 2-788282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/hockey-4-goals-for-thomas-against-the-devils.html | HOCKEY; 4 Goals for Thomas Against the Devils | False | By Joe Lapointe, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/review-photography-paul-laster-treads-a-painterly-path-to-reality.html | Review/Photography; Paul Laster Treads a Painterly Path to Reality | False | By Andy Grundberg | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/movies/review-film-wanted-a-man-any-man-even-a-circus-clown-will-do.html | Review/Film; Wanted: A Man. Any Man. Even a Circus Clown Will Do. | False | By Janet Maslin | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/obituaries/jason-boe-oregon-politician-61.html | Jason Boe, Oregon Politician, 61 | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/news-summary-933490.html | News Summary | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/criminal-charges-filed-against-pilots.html | Criminal Charges Filed Against Pilots | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/basketball-midwest-regional-arkansas-routs-north-carolina.html | BASKETBALL; Midwest Regional; Arkansas Routs North Carolina | False | By Thomas George, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/in-a-clanging-of-bureaucracy-children-s-statue-falls.html | In a Clanging of Bureaucracy, Children's Statue Falls | False | By James Barron | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/world/salvadoran-rebels-willing-to-renew-talks.html | Salvadoran Rebels Willing to Renew Talks | False | Special to The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/new-shops-with-an-emphasis-on-the-edible.html | New Shops With an Emphasis on the Edible | False | By Ann Barry | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/style/chronicle-015290.html | Chronicle | False | By Susan Heller Anderson | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/methadone-units-faulted-in-report.html | METHADONE UNITS FAULTED IN REPORT | False | By Steven A. Holmes, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/opinion/if-menem-falters-in-argentina.html | If Menem Falters in Argentina . . . | False | By Ernesto Barreiro | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/basketball-midwest-regional-xavier-runs-out-of-gas-as-texas-prevails-by-102-89.html | BASKETBALL; Midwest Regional; Xavier Runs Out of Gas as Texas Prevails by 102-89 | False | By Thomas George, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/opinion/essay-let-lithuania-go.html | ESSAY; Let Lithuania Go | False | By William Safire | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/a-home-for-a-bustling-borough-s-memorabilia.html | A Home for a Bustling Borough's Memorabilia | False | By Andrew L. Yarrow | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/opinion/at-last-a-child-care-bill.html | At Last, a Child Care Bill? | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/opinion/use-army-camps-for-younger-prisoners-what-of-the-victims-001890.html | Use Army Camps for Younger Prisoners; What of the Victims? | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/review-art-avant-garde-dusseldorf-in-tumult-and-in-horror.html | Review/Art; Avant-Garde Dusseldorf In Tumult and in Horror | False | By Michael Brenson | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/albany-tale-commissioner-to-knishener.html | Albany Tale: Commissioner to Knishener | False | By Sam Howe Verhovek, Special To the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/insider-data-case-settled.html | Insider Data Case Settled | False | Special to The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/walks-and-rides-for-the-curious.html | Walks and Rides for the Curious | False | By Andrew L. Yarrow | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/baseball-kelly-feels-fortunate-to-get-back-to-work.html | BASEBALL; Kelly Feels Fortunate To Get Back to Work | False | By Michael Martinez, Special To the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/world/upheaval-in-the-east-land-reform-party-creating-a-niche-in-hungary.html | Upheaval in the East; Land Reform Party Creating a Niche in Hungary | False | By Celestine Bohlen, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/colt-unit-sold-connecticut-among-buyers.html | Colt Unit Sold; Connecticut Among Buyers | False | By John T. McQuiston | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/company-news-sutton-may-raise-its-bid-for-desoto.html | COMPANY NEWS; Sutton May Raise Its Bid for DeSoto | False | Special to The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/opinion/old-and-disabled-in-the-soviet-union-003290.html | Old and Disabled In the Soviet Union | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/savings-regulator-nominated.html | Savings Regulator Nominated | False | By Nathaniel C. Nash, Special To the New York Times | 1990-04-03 | TX 2-788282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/world/upheaval-in-the-east-soviet-paper-links-moscow-to-katyn.html | Upheaval in the East; SOVIET PAPER LINKS MOSCOW TO KATYN | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/baseball-gooden-impressive-in-test-of-shoulder.html | BASEBALL; Gooden Impressive In Test of Shoulder | False | By Joseph Durso, Special to the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-advertising-spotting-the-trend-before-it-takes-off.html | THE MEDIA BUSINESS: Advertising Spotting the Trend Before It Takes Off | False | By Randall Rothenberg | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/waging-war-of-words-at-marcos-trial.html | Waging War of Words at Marcos Trial | False | By Craig Wolff | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: Advertising Addendum | False | By Randall Rothenberg | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/schub-piano-recital.html | Schub Piano Recital | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-reebok-removes-tv-ad-after-complaints-from-viewers.html | THE MEDIA BUSINESS; Reebok Removes TV Ad After Complaints From Viewers | False | By Kim Foltz | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/obituaries/robert-a-sander-headed-food-company.html | Robert A. Sander, Headed Food Company | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/trapped-in-the-terror-of-new-york-s-holding-pens.html | Trapped in the Terror of New York's Holding Pens | False | By William Glaberson | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/movies/review-film-high-rolling-boy-meets-streetwalking-girl.html | Review/Film; High-Rolling Boy Meets Streetwalking Girl | False | By Janet Maslin | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/article-881190-no-title.html | Article 881190 -- No Title | False | By Philip J. Hilts, Special to the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/sounds-around-town-749990.html | Sounds Around Town | False | By Stephen Holden | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/theater/review-theater-new-era-for-grapes-of-wrath.html | Review/Theater; New Era for 'Grapes of Wrath' | False | By Frank Rich | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/law-drastic-moves-urged-to-ease-us-courts-load.html | LAW; Drastic Moves Urged to Ease U.S. Courts' Load | False | By Lis Wiehl | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/opinion/l-use-army-camps-for-younger-prisoners-726390.html | Use Army Camps for Younger Prisoners | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/sports-people-pro-football-top-dollar-for-kelly.html | SPORTS PEOPLE: PRO FOOTBALL; Top Dollar for Kelly | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/style/chronicle-016790.html | Chronicle | False | By Susan Heller Anderson | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/whooping-cough-vaccine-found-not-to-be-linked-to-brain-damage.html | Whooping Cough Vaccine Found Not to Be Linked to Brain Damage | False | By Gina Kolata | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/basketball-minnesota-rebuilds-respect.html | BASKETBALL; Minnesota Rebuilds Respect | False | By Thomas George | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/opinion/editorial-notebook-behind-lithuania-crisis-military-kgb-make-gorbachev-err.html | The Editorial Notebook; Behind the Lithuania Crisis; Military and K.G.B. Make Gorbachev Err | False | By Leslie H. Gelb | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/bondholders-balk-at-southland-s-junk-bond-plan.html | Bondholders Balk at Southland's 'Junk Bond' Plan | False | By Anise C. Wallace | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/world/upheaval-in-the-east-lithuania-assails-moscow-s-tactics-as-convoy-arrives.html | Upheaval in the East; LITHUANIA ASSAILS MOSCOW'S TACTICS AS CONVOY ARRIVES | False | By Esther B. Fein, Special to the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/meese-in-iran-contra-testimony-sticks-to-his-story-and-poindexter.html | Meese, in Iran-Contra Testimony, Sticks to His Story and Poindexter | False | By David Johnston, Special To the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/ingersoll-scrambles-to-avoid-default.html | Ingersoll Scrambles to Avoid Default | False | By Eric N. Berg, Special to the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/movies/review-film-climbing-the-ladder-to-success-in-shock.html | Review/Film; Climbing The Ladder To Success In 'Shock' | False | By Vincent Canby | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/world/upheaval-east-bush-urges-gorbachev-avoid-military-assault-lithuania.html | Upheaval in the East; Bush Urges Gorbachev to Avoid a Military Assault in Lithuania | False | By Andrew Rosenthal, Special to the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/world/tories-suffer-big-defeat-in-special-vote.html | Tories Suffer Big Defeat in Special Vote | False | By Craig R. Whitney, Special to the New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/finance-briefs-775890.html | FINANCE BRIEFS | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/world/upheaval-in-the-east-400-albanians-hospitalized.html | Upheaval in the East; 400 Albanians Hospitalized | False | AP | 1990-04-03 | TX 2-788282 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/a-subway-passenger-falls-through-brooklyn-el-tracks.html | A Subway Passenger Falls Through Brooklyn El Tracks | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/world/german-is-charged-in-libyan-case.html | German Is Charged in Libyan Case | False | By Serge Schmemann, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/obituaries/robert-h-bahmer-86-former-u-s-archivist.html | Robert H. Bahmer. 86, Former U. S. Archivist | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/obituaries/eunice-matthew-73-professor-of-education.html | Eunice Matthew, 73, Professor of Education | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/results-plus-945790.html | RESULTS PLUS | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/limits-on-assault-rifles-voted.html | Limits on Assault Rifles Voted | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/nyregion/quotation-of-the-day-982690.html | Quotation of the Day | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/the-media-business-facts-on-file-sale-is-seen.html | THE MEDIA BUSINESS; Facts on File Sale Is Seen | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/hunts-yield-stake-in-penrod-to-lenders.html | Hunts Yield Stake in Penrod to Lenders | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/arts/review-operetta-students-countess-maritza.html | Review/Operetta; Students' 'Countess Maritza' | False | By Allan Kozinn | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/books/books-of-the-times-of-freud-and-his-obsession-with-the-enigmatic.html | Books of The Times; Of Freud and His Obsession With the Enigmatic | False | By Michiko Kakutani | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/opinion/at-home-abroad-promise-at-midnight.html | AT HOME ABROAD; Promise at Midnight | False | By Anthony Lewis | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/economic-scene-the-transition-in-east-germany.html | Economic Scene; The Transition In East Germany | False | By Leonard Silk | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/sports-people-pro-basketball-walker-to-start.html | SPORTS PEOPLE: PRO BASKETBALL; Walker to Start | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/sports-of-the-times-why-fryer-put-on-a-clean-shirt.html | SPORTS OF THE TIMES; Why Fryer Put on a Clean Shirt | False | By Ira Berkow | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/sports/hockey-sagging-islanders-lose-to-kings-and-reach-cellar.html | HOCKEY; Sagging Islanders Lose To Kings and Reach Cellar | False | AP | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/us/i-m-president-so-no-more-broccoli.html | 'I'm President,' So No More Broccoli! | False | By Maureen Dowd, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/credit-markets-treasury-prices-rise-on-rumors.html | CREDIT MARKETS; Treasury Prices Rise on Rumors | False | By Kenneth N. Gilpin | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/japanese-plan-to-buy-control-of-southland.html | Japanese Plan to Buy Control of Southland | False | By David E. Sanger, Special To The New York Times | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/opinion/l-cuomo-must-take-lead-on-campaign-finance-999890.html | Cuomo Must Take Lead On Campaign Finance | False | | 1990-04-03 | TX 2-788282 | | |
| 1990-03-23 | 1990-03-23 | https://www.nytimes.com/1990/03/23/business/company-news-eastern-pilots-accept-pact-with-wage-cuts.html | COMPANY NEWS; Eastern Pilots Accept Pact With Wage Cuts | False | By Agis Salpukas | 1990-04-03 | TX 2-788282 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/world/upheaval-east-baltic-bind-lithuania-seems-dare-gorbachev-act-he-seems-only.html | UPHEAVAL IN THE EAST: The Baltic Bind; Lithuania Seems to Dare Gorbachev to Act And He Seems Only to Harden Its Resolve | False | By Bill Keller, Special To The New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/company-news-boeing-in-move-to-double-shares.html | COMPANY NEWS; Boeing in Move To Double Shares | False | AP | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/obituaries/john-jardine-football-coach-54.html | John Jardine, Football Coach, 54 | False | AP | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/theater/review-theater-the-excesses-of-baal-reflected-in-its-staging.html | Review/Theater; The Excesses of 'Baal,' Reflected in Its Staging | False | By Mel Gussow, Special To The New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/arts/new-opera-by-bolcom-is-postponed.html | New Opera By Bolcom Is Postponed | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/10-day-vehicle-sales-off-9.5-as-season-gets-a-slow-start.html | 10-Day Vehicle Sales Off 9.5% As Season Gets a Slow Start | False | By Paul C. Judge, Special To The New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/us/valdez-captain-told-to-join-oil-cleanup.html | Valdez Captain Told to Join Oil Cleanup | False | By Michael Lev, Special To The New York Times | 1990-04-02 | TX 2-781700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/mr-bush-s-big-tent-for-art.html | Mr. Bush's 'Big Tent' for Art | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/wrecked-robot-to-be-rebuilt-new-york-officials-say.html | Wrecked 'Robot' to Be Rebuilt, New York Officials Say | False | By Eric Pace | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/archives/chronicle.html | CHRONICLE | True | By Susan Heller Johnson | | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/cocoa-pact-extension.html | Cocoa Pact Extension | False | AP | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/world/upheaval-in-the-east-lithuanian-resolution.html | Upheaval in the East; Lithuanian Resolution | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/inside-037390.html | INSIDE | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/dow-up-slightly-for-day-but-falls-in-week.html | Dow Up Slightly for Day, but Falls in Week | False | By Robert J. Cole | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/c-corrections-348490.html | Corrections | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/bridge-123590.html | Bridge | False | By Alan Truscott Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/world/upheaval-east-belgrade-journal-tito-s-image-few-reluctant-steps-behind-stalin-s.html | Upheaval in the East: Belgrade Journal; Tito's Image, a Few Reluctant Steps Behind Stalin's, Is Slowly Carted Away | False | By David Binder, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/cross-country-running-up-the-credentials.html | CROSS-COUNTRY; Running Up the Credentials | False | By Marc Bloom | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/us/in-chicago-renewed-uproar-on-bigotry.html | In Chicago, Renewed Uproar on Bigotry | False | By William E. Schmidt, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/college-grady-and-hempstead-reach-final.html | COLLEGE; Grady and Hempstead Reach Final | False | By Al Harvin, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/company-news-bid-for-allegheny.html | COMPANY NEWS; Bid for Allegheny | False | AP | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/obituaries/george-cooper-61-city-college-professor.html | George Cooper, 61, City College Professor | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/unlikeliest-of-friends-find-learning-a-joy.html | Unlikeliest of Friends Find Learning a Joy | False | By Sara Rimer, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/college-basketball-southeast-regional-georgia-tech-edges-spartans-in-overtime.html | COLLEGE BASKETBALL; Southeast Regional; Georgia Tech Edges Spartans in Overtime | False | By William C. Rhoden, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/c-corrections-160190.html | Corrections | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/sports-people-pro-football-2-sign-lucratively.html | SPORTS PEOPLE: PRO FOOTBALL; 2 Sign Lucratively | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/us/aids-viral-discovery-again-at-issue.html | AIDS Viral Discovery Again at Issue | False | By Alan Riding, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/movies/abc-adding-a-cartoon-based-on-roseanne-barr.html | ABC Adding a Cartoon Based on Roseanne Barr | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/gorbachevs-vast-overreaction-in-lithuania.html | Gorbachev's Vast Overreaction in Lithuania | False | By Martha Brill Olcott | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/basketball-knicks-plunge-into-third.html | BASKETBALL; Knicks Plunge Into Third | False | By Sam Goldaper, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/movies/review-film-roy-scheider-in-a-parable-of-the-cold-war.html | Review/Film; Roy Scheider in a Parable of the Cold War | False | By Janet Maslin | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/company-news-lockheed-battle.html | COMPANY NEWS; Lockheed Battle | False | AP | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/oil-industry-s-anti-spill-plans.html | Oil Industry's Anti-Spill Plans | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/sports-people-hockey-probert-returns.html | SPORTS PEOPLE: HOCKEY; Probert Returns | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/fed-nominee-backs-policy-on-inflation.html | Fed Nominee Backs Policy On Inflation | False | By Gregory A. Robb, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/company-news-new-credit-card-from-at-t-due.html | COMPANY NEWS; New Credit Card From A.T.&T. Due | False | | 1990-04-02 | TX 2-781700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/transactions-271090.html | Transactions | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/us/government-approves-novel-drug-to-treat-immune-system-disease.html | Government Approves Novel Drug To Treat Immune System Disease | False | By Natalie Angier | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/books/books-of-the-times-canadian-invents-dialogue-for-her-historical-figures.html | BOOKS OF THE TIMES; Canadian Invents Dialogue For Her Historical Figures | False | By Herbert Mitgang | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/us-resists-japan-plea-to-aid-yen.html | U.S. Resists Japan Plea To Aid Yen | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/baseball-vincent-tends-to-healing-process.html | BASEBALL; Vincent Tends to Healing Process | False | By Joseph Durso, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/no-shortage-but-costlier-coffee.html | No Shortage, but Costlier Coffee | False | By Elizabeth M. Fowler | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/obituaries/anthony-j-prudenti-contractor-and-gop-leader-is-dead-at-61.html | Anthony J. Prudenti, Contractor And G.O.P. Leader, Is Dead at 61 | False | By Joan Cook | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/style/consumer-s-world-with-bulbs-light-and-price-are-the-key-considerations.html | CONSUMER'S WORLD; With Bulbs, Light and Price Are the Key Considerations | False | By Matthew L. Wald | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/tennis-a-really-tough-agassi-beats-berger-handily-and-moves-to-final.html | TENNIS; A 'Really Tough' Agassi Beats Berger Handily and Moves to Final | False | By Robin Finn, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/taking-heat-part-of-the-job-for-lundine.html | Taking Heat Part of the Job For Lundine | False | By Kevin Sack, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/sports-of-the-times-final-four-another-version.html | SPORTS OF THE TIMES; Final Four: Another Version | False | By George Vecsey | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/baseball-umpires-refusing-to-work-spring-games.html | BASEBALL; Umpires Refusing to Work Spring Games | False | AP | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/arts/review-opera-new-don-giovanni-from-zeffirelli.html | Review/Opera; New 'Don Giovanni,' From Zeffirelli | False | By Donal Henahan | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/business-digest-saturday-march-24-1990.html | BUSINESS DIGEST/SATURDAY, MARCH 24, 1990 | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/us/heart-study-finds-need-to-cut-overall-fat-in-diet.html | Heart Study Finds Need to Cut Overall Fat in Diet | False | By Jane E. Brody | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/world/upheaval-in-the-east-moscow-s-forces-step-up-pressure-across-lithuania.html | UPHEAVAL IN THE EAST; MOSCOW'S FORCES STEP UP PRESSURE ACROSS LITHUANIA | False | By Esther B. Fein, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/world/soviets-to-curb-jews-flights-to-israel.html | Soviets to Curb Jews' Flights to Israel | False | By Joel Brinkley, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/style/consumer-s-world-coping-with-automobile-loans.html | CONSUMER'S WORLD: Coping; With Automobile Loans | False | By Leonard Sloane | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/sobol-reverses-self-on-chancellor.html | Sobol Reverses Self on Chancellor | False | Special to The New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/world/upheaval-in-the-east-a-soft-liner-struggles-in-hungary-s-hustings.html | Upheaval in the East; A Soft-Liner Struggles In Hungary's Hustings | False | By Celestine Bohlen, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/college-basketball-midwest-regional-arkansas-and-texas-in-showdown.html | COLLEGE BASKETBALL; Midwest Regional; Arkansas and Texas in Showdown | False | By Thomas George, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/1-for-sunday-voting-336890.html | For Sunday Voting | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/about-new-york-from-parasites-to-benefactors-power-of-thanks.html | About New York From Parasites To Benefactors: Power of Thanks | False | By Douglas Martin | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/east-bloc-trade-shift-seen.html | East Bloc Trade Shift Seen | False | Special to The New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/world/arafat-presses-soviets-on-jews-migration-to-israel.html | Arafat Presses Soviets on Jews' Migration to Israel | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/sports-people-pro-basketball-patient-76ers-to-retire-chamberlain-s-no-13.html | SPORTS PEOPLE: PRO BASKETBALL; Patient 76ers to Retire Chamberlain's No. 13 | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/pine-valley-li-fades-into-pine-valley-rip.html | Pine Valley, L.I., Fades Into Pine Valley, R.I.P. | False | By Sarah Lyall, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/your-money-errors-that-lead-to-an-irs-audit.html | Your Money; Errors That Lead To an I.R.S. Audit | False | By Jan M. Rosen | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/style/consumer-s-world-recourse-for-shoddy-work.html | CONSUMER'S WORLD; Recourse for Shoddy Work | False | By Barry Meier | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/arts/review-dance-two-premieres-by-helgi-tomasson.html | Review/Dance; Two Premieres by Helgi Tomasson | False | By Anna Kisselgoff | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/us/secret-reports-at-trial-hint-congress-knew-of-rebel-aid.html | Secret Reports at Trial Hint Congress Knew of Rebel Aid | False | By David Johnston, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/prices-of-treasury-securities-up-a-bit.html | Prices of Treasury Securities Up a Bit | False | By H. J. Maidenberg | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/patents-insecticides-that-are-safe-for-humans.html | Patents; Insecticides That Are Safe For Humans | False | By Edmund L. Andrews | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/obituaries/david-singer-professor.html | David Singer, Professor, 63 | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/patents-synthetic-bag-starts-a-bagpipe-dispute.html | Patents; Synthetic Bag Starts A Bagpipe Dispute | False | By Edmund L. Andrews | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/us/statehood-for-capital-opposed-by-president.html | Statehood for Capital Opposed by President | False | By Philip Shenon, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/dinkins-woos-his-party-to-win-its-convention.html | Dinkins Woos His Party To Win Its Convention | False | By Todd S. Purdum, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/arts/new-kennedy-center-head-says-he-has-pledge-of-aid.html | New Kennedy Center Head Says He Has Pledge of Aid | False | By Barbara Gamarekian, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/movies/review-film-festival-a-japanese-greengrocer-stricken-by-chinese-fever.html | Review/Film Festival; A Japanese Greengrocer Stricken by 'Chinese Fever' | False | By Vincent Canby | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/c-corrections-348190.html | Corrections | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/company-briefs-247890.html | COMPANY BRIEFS | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/man-charged-with-extortion-threats-to-steinbrenner.html | Man Charged With Extortion Threats to Steinbrenner | False | By Murray Chass | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/c-corrections-347790.html | Corrections | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/world/upheaval-east-victor-east-germany-now-says-he-s-ready-head-government.html | Upheaval in the East; Victor in East Germany Now Says He's Ready to Head Government | False | By Henry Kamm, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/us/republican-chairman-is-hospitalized-again.html | Republican Chairman Is Hospitalized Again | False | AP | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/on-aids-compassion-and-confusion.html | On AIDS, Compassion and Confusion | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/world/language-again-threatening-to-split-canadian-federation.html | Language Again Threatening To Split Canadian Federation | False | By Andrew H. Malcolm, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/losing-an-air-war-with-castro.html | Losing an Air War With Castro | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/college-basketball-east-regional-anatomy-of-a-miracle-how-the-huskies-won.html | COLLEGE BASKETBALL: East Regional; Anatomy of a Miracle: How the Huskies Won | False | By Malcolm Moran, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/world/moscow-limits-flights-taking-jews-to-israel.html | Moscow Limits Flights Taking Jews to Israel | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/brooklyn-teen-ager-is-charged-in-assaults.html | Brooklyn Teen-Ager Is Charged in Assaults | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/world/mongolia-too-ends-communist-monopoly.html | Mongolia, Too, Ends Communist Monopoly | False | AP | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/400-protesters-in-manhattan-attack-racism.html | 400 Protesters In Manhattan Attack Racism | False | By Joseph P. Fried | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/company-news-food-delivery-test-by-general-mills.html | COMPANY NEWS; Food Delivery Test By General Mills | False | AP | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/parents-drawn-to-a-school-of-excellence.html | Parents Drawn to a School of Excellence | False | By Lisa W. Foderaro | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/news-summary-252890.html | News Summary | False | | 1990-04-02 | TX 2-781700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/l-subway-information-the-map-expected-isn-t-user-friendly-add-a-short-form-335590.html | Subway Information, the Map Expected, Isn't User Friendly; Add a Short Form | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/list-of-japan-goals-cited.html | List of Japan Goals Cited | False | AP | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/key-rates-321090.html | KEY RATES | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/list-trial-won-t-be-moved.html | List Trial Won't Be Moved | False | AP | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/l-subway-information-the-map-excepted-isn-t-user-friendly-332090.html | Subway Information, the Map Excepted, Isn't User Friendly | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/arts/review-pop-with-the-dense-band-texture-is-melody.html | Review/Pop; With the Dense Band, Texture Is Melody | False | By Jon Pareles | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/dinkins-picks-his-ambassadors-to-3-ethnic-groups.html | Dinkins Picks His Ambassadors to 3 Ethnic Groups | False | By Leonard Buder | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/style/consumer-s-world-doubling-the-guarantee-on-a-computer.html | CONSUMER'S WORLD; Doubling the Guarantee on a Computer | False | By Eric Berg | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/world/upheaval-in-the-east-us-is-alarmed-as-kremlin-steps-up-troop-movements.html | Upheaval in the East; U.S. Is Alarmed as Kremlin Steps Up Troop Movements | False | By Andrew Rosenthal, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/company-news-ual-will-let-davis-buy-additional-shares.html | COMPANY NEWS, UAL Will Let Davis Buy Additional Shares | False | By Agis Salpukas | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/company-news-hewlett-packard-in-scottish-closing.html | COMPANY NEWS, Hewlett-Packard In Scottish Closing | False | AP | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/college-nets-lose-on-the-road.html | COLLEGE; Nets Lose On the Road | False | AP | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/us/maryland-legislature-halts-an-abortion-move.html | Maryland Legislature Halts an Abortion Move | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/movie-studios-angry-at-nbc.html | Movie Studios Angry at NBC | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/observer-doing-hard-time-in-the-art-pen.html | OBSERVER; Doing Hard Time in the Art Pen | False | By Russell Baker | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/world/a-distressed-baker-sees-soweto-and-also-apartheid.html | A 'Distressed' Baker Sees Soweto and Also Apartheid | False | By Thomas L. Friedman, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/us/a-year-after-spill-progress-on-safety.html | A Year After Spill, Progress on Safety | False | By John H. Cushman Jr., Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/world/us-protests-attack-on-2-in-zaire.html | U.S. Protests Attack on 2 in Zaire | False | By Kenneth B. Noble, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/arts/soviet-georgian-troupe.html | Soviet Georgian Troupe | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/fixed-mortgages-drop.html | Fixed Mortgages Drop | False | AP | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/us/search-is-halted-for-9-lost-in-bering-sea-after-trawler-sinks.html | Search Is Halted for 9 Lost in Bering Sea After Trawler Sinks | False | AP | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/french-publishing-feud-ends-up-in-the-courts.html | French Publishing Feud Ends Up in the Courts | False | By Alan Riding, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/quotation-of-the-day-345890.html | Quotation of the Day | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/l-yes-you-can-root-for-baseball-teams-331690.html | Yes You Can Root For Baseball Teams | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/arts/review-pop-doom-folksy-and-surreal.html | Review/Pop; Doom, Folksy and Surreal | False | By Jon Pareles | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/l-give-iran-credit-for-the-strides-it-has-taken-331790.html | Give Iran Credit for the Strides It Has Taken | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/spills-explosions-accidents-a-deadly-pattern.html | Spills, Explosions, Accidents: A Deadly Pattern | False | By Robert Wages | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/patents-new-rods-said-to-cut-danger-of-lightning.html | Patents; New Rods Said to Cut Danger of Lightning | False | By Edmund L Andrews | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/us/democrats-warm-to-moynihan-plan.html | DEMOCRATS WARM TO MOYNIHAN PLAN | False | By Michael Oreskes, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/style/consumer-s-world-guidepost-fixing-your-makeup.html | CONSUMER'S WORLD: Guidepost; Fixing Your Makeup | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/college-basketball-west-regional-loyola-held-62-points-but-still-beats-alabama.html | COLLEGE BASKETBALL: WEST REGIONAL; Loyola Held to 62 Points But Still Beats Alabama | False | By Ira Berkow, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/us/federal-proposal-would-require-van-services-for-disabled-who-can-t-use-buses.html | Federal Proposal Would Require Van Services for Disabled Who Can't Use Buses | False | By Steven A. Holmes, Special To The New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/college-basketball-unlv-repels-ball-state-rally-69-67.html | COLLEGE BASKETBALL; U.N.L.V. Repels Ball State Rally, 69-67 | False | By Ira Berkow, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/cardinal-nominates-2-for-covenant-house.html | Cardinal Nominates 2 for Covenant House | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/no-indictment-in-a-killing-at-ind-stop.html | No Indictment In a Killing At IND Stop | False | By Ronald Sullivan | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/foreign-affairs-still-a-long-list.html | FOREIGN AFFAIRS; Still A Long List | False | By Flora Lewis | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/school-safety-and-the-social-contract.html | School Safety and the Social Contract | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/most-of-xerox-s-suit-against-apple-barred.html | Most of Xerox's Suit Against Apple Barred | False | By Andrew Pollack, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/world/nicaragua-rebels-agree-to-start-disbanding-troops-in-honduras.html | Nicaragua Rebels Agree to Start Disbanding Troops in Honduras | False | By Clifford Krauss, Special To The New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/l-peace-movement-hasn-t-run-out-of-work-331990.html | Peace Movement Hasn't Run Out of Work | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/obituaries/ronald-lyman-jr-84-investment-executive.html | Ronald Lyman Jr., 84, Investment Executive | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/2-die-in-rubble-as-wall-crashes-into-warehouse.html | 2 Die in Rubble As Wall Crashes Into Warehouse | False | By Donatella Lorch | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/opinion/l-bald-eagles-are-not-yet-out-of-the-endangered-species-woods-331890.html | Bald Eagles Are Not Yet Out of the Endangered Species Woods | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/results-plus-271990.html | RESULTS PLUS | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/ftc-reviews-genentech-deal.html | F.T.C. Reviews Genentech Deal | False | Special to The New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/sports-people-pro-football-patriots-sign-6-in-plan-b.html | SPORTS PEOPLE: PRO FOOTBALL; Patriots Sign 6 in Plan B | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/us/former-keating-lobbyist-got-no-bid-us-contract.html | Former Keating Lobbyist Got No-Bid U.S. Contract | False | AP | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/us/mountain-of-nuclear-waste-splits-st-louis-and-suburbs-888.html | Mountain of Nuclear Waste Splits St. Louis and Suburbs 888> | False | By Keith Schneider | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/sports/college-basketball-southeast-regional-hot-2d-half-propels-minnesota.html | COLLEGE BASKETBALL:Southeast Regional; Hot 2d Half Propels Minnesota | False | By William C. Rhoden, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/saving-unit-seizure-is-allowed.html | Saving Unit Seizure Is Allowed | False | By Nathaniel C. Nash, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/nyregion/as-scores-drop-schools-look-for-lessons.html | As Scores Drop, Schools Look for Lessons | False | By Felicia R. Lee | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/movies/review-film-festival-hard-labor-on-the-plantation-updated.html | Review/Film Festival; Hard Labor on the Plantation, Updated | False | By Caryn James | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/obituaries/robert-karplus-63-professor-improved-teaching-of-science.html | Robert Karplus, 63; Professor Improved Teaching of Science | False | | 1990-04-02 | TX 2-781700 | | |
| 1990-03-24 | 1990-03-24 | https://www.nytimes.com/1990/03/24/business/us-and-japanese-in-computer-pact.html | U.S. AND JAPANESE IN COMPUTER PACT | False | By Robert Pear, Special To the New York Times | 1990-04-02 | TX 2-781700 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/movies/home-entertainment-video-fast-forward-weapon-test-rentals-boom-sales-pop.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; 'Weapon' Test: Rentals Boom, Sales Pop | False | By Peter Nichols | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/c-corrections-377290.html | Corrections | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/you-have-43-minutes-now-tell-us-all-about-your-household.html | You Have 43 Minutes. Now Tell Us All About Your Household. | False | By Douglas Martin | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/l-figure-skating-gets-a-warning-528290.html | Figure Skating Gets a Warning | False | | 1990-04-23 | TX 2-816150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/reflections-on-a-cold-place.html | Reflections On a Cold Place | False | By Malcolm W. Browne: Malcolm W. Browne Reports On Science For the New York Times. He Made His Third Trip To Antarctica Last December. | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/if-youre-thinking-of-living-in-douglaston.html | If You're Thinking of Living in: Douglaston | False | By Diana Shaman | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/public-private-life-the-mini-series.html | PUBLIC & PRIVATE; Life: The Mini-Series | False | By Anna Quindlen | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/upheaval-in-the-east-lithuanian-aides-won-t-turn-over-army-s-deserters.html | UPHEAVAL IN THE EAST; LITHUANIAN AIDES WON'T TURN OVER ARMY'S DESERTERS | False | By Esther B. Fein, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/bush-s-cabinet-who-s-up-who-s-down.html | BUSH'S CABINET: WHO'S UP, WHO'S DOWN | False | By William Safire: William Safire Is A Columnist For the Times. | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/l-question-of-the-week-should-college-athletes-be-paid-529790.html | Question of the Week; Should College Athletes Be Paid? | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/l-schools-responsibility-for-low-self-esteem-973290.html | Schools' Responsibility For Low Self-Esteem | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/dance-view.html | DANCE VIEW | False | By Jack Anderson | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/best-sellers-march-25-1990.html | BEST SELLERS: March 25, 1990 | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/l-berlin-383590.html | Berlin | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/paperback-best-sellers-march-25-1990.html | PAPERBACK BEST SELLERS: March 25, 1990 | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/campus-life-vanderbilt-400-students-join-3-week-program-on-eating-smart.html | Campus Life: Vanderbilt; 400 Students Join 3-Week Program On Eating Smart | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/emptiness-runs-in-the-family.html | EMPTINESS RUNS IN THE FAMILY | False | By Richard Russo | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/focus-linking-development-to-highspeed-rail-systems.html | FOCUS; Linking Development to High-Speed Rail Systems | False | By Beth Mollard | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/the-thorn-in-gorbachev-s-side.html | THE THORN IN GORBACHEV'S SIDE | False | By Philip Taubman | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/l-question-of-the-week-should-college-athletes-be-paid-528590.html | Question of the Week; Should College Athletes Be Paid? | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/.html | | False | By Kurt W. Forster | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/the-guide-965290.html | THE GUIDE | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/college-basketball-uconn-eliminated-at-buzzer-in-overtime.html | COLLEGE BASKETBALL; UConn Eliminated at Buzzer in Overtime | False | By Malcolm Moran, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/canon-confidential-a-sam-slade-caper.html | CANON CONFIDENTIAL: A SAM SLADE CAPER | False | By Henry Louis Gates Jr.: Henry Louis Gates Jr., the Author of Several Books of Literary Theory, Is the General Editor ofthe Norton Anthology of African-American Literature." | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/photography-view-the-modernist-who-dared-to-be-a-romantic.html | PHOTOGRAPHY VIEW; The Modernist Who Dared to Be a Romantic | False | By Andy Grundberg | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/college-basketball-midwest-regional-arkansas-pulls-free-of-texas-at-the-line.html | COLLEGE BASKETBALL; Midwest Regional; Arkansas Pulls Free Of Texas at the Line | False | By Thomas George, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/music-playing-the-harmonica-classically.html | MUSIC; Playing the Harmonica, Classically | False | By Rena Fruchter | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/reviews-dance-phoebe-neville-plays-with-fire-literally.html | Reviews/Dance; Phoebe Neville Plays With Fire, Literally | False | By Anna Kisselgoff | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/l-question-of-the-week-should-college-athletes-be-paid-530690.html | Question of the Week; Should College Athletes Be Paid? | False | | 1990-04-23 | TX 2-816150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/marion-nammack-a-bride.html | Marion Nammack a Bride | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/in-the-region-new-jersey-recent-sales-062190.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/wall-street-another-way-to-find-sell-signals.html | Wall Street; Another Way to Find 'Sell' Signals | False | By Diana B. Henriques | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/l-question-of-the-week-should-college-athletes-be-paid-529890.html | Question of the Week; Should College Athletes Be Paid? | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/dominican-general-charged-by-us-flees.html | Dominican General, Charged by U.S., Flees | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/new-jersey-opinion-golf-on-saturday-but-not-for-women.html | NEW JERSEY OPINION; Golf on Saturday, but Not for Women | False | By Phyllis Kronick | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/boy-14-held-in-6-sex-attacks.html | Boy, 14, Held in 6 Sex Attacks | False | By James C. McKinley Jr. | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/movies/film-focus-turns-to-those-behind-the-camera.html | FILM; Focus Turns To Those Behind The Camera | False | By Aljean Harmetz | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/obituaries/james-d-heslin-executive-60.html | James D. Heslin, Executive, 60 | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/cheryl-jagolinzer-married-to-jonathan-grant-marcus.html | Cheryl Jagolinzer Married To Jonathan Grant Marcus | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/for-dating-outside-gang-penalty-was-to-be-death.html | For Dating Outside Gang, Penalty Was to Be Death | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/former-car-saleswoman-peddles-romance-to-workaholics.html | Former Car Saleswoman Peddles Romance to 'Workaholics' | False | By Charlotte Libov | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/fashion-on-the-street-paris-wears-air-of-flair-all-its-own.html | Fashion: On the Street; Paris Wears Air of Flair All Its Own | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/searching-for-quality-medical-care.html | Searching for Quality Medical Care | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/wendy-akins-engaged-to-jonathan-doniger.html | Wendy Akins Engaged To Jonathan Doniger | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/raising-a-paper-militia-at-washingtons-headquarters.html | Raising a Paper Militia at Washington's Headquarters | False | By Lynne Ames | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/technology-truckers-swap-cb-s-for-satellites.html | Technology; Truckers Swap CB's for Satellites | False | By Edmund L. Andrews | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/new-york.html | NEW YORK | False | By Carrie Donovan | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/long-island-opinion-seeking-old-manhasset-in-the-shadows-of-memory.html | LONG ISLAND OPINION; Seeking Old Manhasset in the Shadows of Memory | False | By Suzanne Rosenwasser | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/c-correction-383290.html | Correction | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/prospect-of-arms-pacts-spurring-weapon-sales.html | Prospect of Arms Pacts Spurring Weapon Sales | False | By Robert Pear, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/cyclists-vow-to-fight-rockefeller-trail-ban.html | Cyclists Vow to Fight Rockefeller Trail Ban | False | By Herbert Hadad | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/deborah-clare-wise-writer-marries-brooke-unger-editor-and-publisher.html | Deborah Clare Wise, Writer, Marries Brooke Unger, Editor and Publisher | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/in-short-fiction.html | IN SHORT; FICTION | False | By Bruce Allen | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/bracing-for-a-hungry-crawling-horde.html | Bracing for a Hungry, Crawling Horde | False | By Harold Faber | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/mutual-funds-a-good-day-for-bottom-fishing.html | Mutual Funds; A Good Day for Bottom Fishing | False | By Carole Gould | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/forum-the-complete-return-on-investment.html | FORUM; The Complete Return on Investment | False | By Gelvin Stevenson | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/practical-traveler-death-overseas-after-cairo-fire.html | PRACTICAL TRAVELER; Death Overseas: After Cairo Fire | False | By Betsy Wade | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/l-question-of-the-week-should-college-athletes-be-paid-529490.html | Question of the Week; Should College Athletes Be Paid? | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/l-eastern-europe-384490.html | Eastern Europe | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/how-the-tax-cut-looks-now.html | HOW THE TAX CUT LOOKS NOW | False | By Peter Passell | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/l-petra-379790.html | Petra | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/baseball-steinbrenner-spira-tale-of-the-tape.html | BASEBALL; Steinbrenner-Spira: Tale of the Tape | False | By Murray Chass | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/postings-housing-class-making-the-right-choice.html | POSTINGS: Housing Class; Making The Right Choice | False | By Richard D. Lyons | 1990-04-23 | TX 2-816150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-music-soviet-clarinetist-visits-the-washboard-kings.html | Review/Music; Soviet Clarinetist Visits The Washboard Kings | False | By John S. Wilson | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/route-135-dead-end-at-both-ends.html | Route 135: Dead End at Both Ends | False | By Peter Austin Leavens | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/history-is-false-but-this-is-truc.html | HISTORY IS FALSE BUT THIS IS TRUE | False | by Janette Turner Hospital | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/in-the-region-long-island-recent-sales-062790.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/pretoria-starts-looking-at-school-integration.html | Pretoria Starts Looking at School Integration | False | By Christopher S. Wren, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/the-nation-governor-urges-great-leap-and-volunteers-to-go-first.html | THE NATION; Governor Urges Great Leap and Volunteers to Go First | False | By Peter Kerr | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/nancy-l-mullins-to-marry-in-may.html | Nancy L. Mullins To Marry in May | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/as-us-and-soviet-hostility-ebbs-missiles-are-matched-in-museums.html | As U.S. and Soviet Hostility Ebbs, Missiles Are Matched in Museums | False | By Irvin Molotsky, Special to The New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/movies/film-view-now-slyly-comes-the-yuppie-devil.html | FILM VIEW; Now, Slyly, Comes The Yuppie Devil | False | By Janet Maslin | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/long-island-journal-972290.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/lifestyle-outing-tokens-please-for-a-ride.html | Lifestyle: Outing; Tokens, Please, For a Ride | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/baseball-questions-questions.html | BASEBALL; QUESTIONS, QUESTIONS | False | By Murray Chass | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/l-british-columbia-383790.html | British Columbia | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/meg-jacobs-lawyer-wed-in-nashville.html | Meg Jacobs, Lawyer, Wed in Nashville | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/sarina-monast-becomes-bride-of-kenneth-bronfin.html | Sarina Monast Becomes Bride of Kenneth Bronfin | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/scott-moger-wed-to-patricia-crews.html | Scott Moger Wed To Patricia Crews | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/joanne-zaiac-becomes-bride.html | Joanne Zaiac Becomes Bride | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/sandinista-swims-against-the-tide.html | SANDINISTA SWIMS AGAINST THE TIDE | False | By Mark A. Uhlig, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/the-man-with-the-golden-swing.html | THE MAN WITH THE GOLDEN SWING | False | By John Stravinsky; John Stravinsky Is the Author of the Complete Golfers Catalog. | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/ms-mcloughlin-to-marry-in-may.html | Ms. McLoughlin To Marry in May | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/c-correction-427190.html | Correction | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/peres-at-an-impasse-in-forming-israeli-government.html | Peres at an Impasse in Forming Israeli Government | False | By Joel Brinkley, Special to The New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/bavaria-s-rococo-splendor.html | Bavaria's Rococo Splendor | False | By Olivier Bernier | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/q-and-a-957290.html | Q and A | False | By Shawn G. Kennedy | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/while-land-prices-in-japan-soar-officials-fight-back-with-words.html | While Land Prices in Japan Soar, Officials Fight Back With Words | False | By James Sterngold, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/what-should-schools-teach-about-vietnam.html | What Should Schools Teach About Vietnam? | False | By Peter Crescenti | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/campus-life-columbia-students-repair-storm-damage-at-health-center.html | Campus Life: Columbia; Students Repair Storm Damage At Health Center | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/l-the-aging-hoopster-683890.html | THE AGING HOOPSTER | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/ideas-trends-flood-control-projects-become-an-infrastructure-problem.html | IDEAS & TRENDS; Flood-Control Projects Become an Infrastructure Problem | False | By Peter Applebome | 1990-04-23 | TX 2-816150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/mexico-and-chile-renew-ties.html | Mexico and Chile Renew Ties | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-dance-somber-choreography-in-morningside-festival.html | Review/Dance; Somber Choreography In Morningside Festival | False | By Jennifer Dunning | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/l-an-island-in-limbo-681990.html | AN ISLAND In LIMBO | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/serious-times-trivial-politics.html | Serious Times, Trivial Politics | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/connecticut-opinion-mandatory-recycling-no-thanks.html | CONNECTICUT OPINION; Mandatory Recycling? No Thanks | False | By Ann Ferris | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/human-rights-abuses-raising-little-alarm-in-peru.html | Human Rights Abuses Raising Little Alarm in Peru | False | By James Brooke, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/miss-howland-student-to-wed.html | Miss Howland, Student, to Wed | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/mental-health-budget-cuts-seen-as-breach-of-trust.html | Mental Health Budget Cuts Seen as Breach of Trust | False | By Ellen Rulseh | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/knick-playoff-tickets.html | Knick Playoff Tickets | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/tv-view-a-soft-focus-on-a-sharp-conflict-has-its-risks.html | TV VIEW; A SOFT FOCUS ON A SHARP CONFLICT HAS ITS RISKS | False | By John J. O'Connor | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/commercial-property-hotels-soho-lodgings-for-tourists-innovative-art-world.html | COMMERCIAL PROPERTY: Hotels in SoHo; Lodgings for Tourists and the Innovative Art World | False | By David W. Dunlap | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/nation-threshold-pain-will-all-this-tax-talk-lead-new-taxes-hint-it-usually-does.html | THE NATION: THRESHOLD OF PAIN; Will All This Tax Talk Lead to New Taxes? (Hint: It Usually Does) | False | By Louis Uchitelle | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/l-freud-though-a-genius-was-also-human-mysterious-terrain-395890.html | Freud, Though a Genius, Was Also Human; 'Mysterious Terrain' | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/nancy-gilbert-to-marry-k-k-holland.html | Nancy Gilbert to Marry K. K. Holland | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/marjorie-hagerty-student-to-marry.html | Marjorie Hagerty, Student, to Marry | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/gardening-planning-can-head-off-water-problems.html | GARDENING; Planning Can Head Off Water Problems | False | By Joan Lee Faust | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/national-notebook-bethel-me-builders-pay-growth-fees.html | NATIONAL NOTEBOOK: Bethel, Me.; Builders Pay Growth Fees | False | By Lyn Riddle | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/gene-altered-item-approved-by-fda.html | GENE-ALTERED ITEM APPROVED BY F.D.A. | False | By Martin Tolchin, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/l-gunsel-383890.html | Gunsel | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/l-freud-though-a-genius-was-also-human-nothing-has-improved-396190.html | Freud, Though a Genius, Was Also Human; Nothing Has Improved | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/sports-people-holman-in-hall.html | SPORTS PEOPLE; Holman in Hall | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/deedee-rodolitz-is-married-to-alan-j-ransenberg.html | Deedee Rodolitz Is Married to Alan J. Ransenberg | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/l-jungle-is-winning-the-cocaine-war-683490.html | JUNGLE IS WINNING THE COCAINE WAR | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/campus-life-berkeley-protesters-win-some-concessions-on-admissions.html | Campus Life: Berkeley; Protesters Win Some Concessions On Admissions | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/westchester-qa-emily-giannattasio-when-the-patient-is-dying-at-home.html | WESTCHESTER Q&A.; EMILY GIANNATTASIO; When the Patient Is Dying at Home | False | By Donna Greene | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/china-and-israel-exchange-offices.html | CHINA AND ISRAEL EXCHANGE OFFICES | False | By Nicholas D. Kristof, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/television-short-form-films-bolster-long-range-objectives.html | TELEVISION; Short-Form Films Bolster Long-Range Objectives | False | By Jan Benzel | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/l-former-atp-president-cries-foul-409690.html | Former A.T.P. President Cries Foul | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/movies/l-movie-trends-scary-to-contemplate-997990.html | MOVIE TRENDS; Scary To Contemplate | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/national-notebook-washington-40-bus-depot-as-a-lobby.html | NATIONAL NOTEBOOK: Washington; '40 Bus Depot As a Lobby | False | By Fran Rensbarger | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/conference-on-trees-their-care-and-future.html | Conference On Trees: Their Care And Future | False | By Lynne Ames | 1990-04-23 | TX 2-816150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/sheila-a-maher-married-to-gregory-john-mayer.html | Sheila A. Maher Married To Gregory John Mayer | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/lawrence-challenges-state-on-expressway.html | Lawrence Challenges State on Expressway | False | By Sharon Monahan | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/patients-are-frail.html | Patients Are Frail | False | By Ellen Rulseh | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/l-freud-though-a-genius-was-also-human-332790.html | Freud, Though a Genius, Was Also Human | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/james-a-kloiber-marries-stephanie-anne-wagoner.html | James A. Kloiber Marries Stephanie Anne Wagoner | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/argentina-to-extradite-ex-ss-man.html | Argentina to Extradite Ex-SS Man | False | By Shirley Christian, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/in-a-turnabout-from-trial-of-north-poindexter-prosecutor-seizes-drama.html | In a Turnabout From Trial of North, Poindexter Prosecutor Seizes Drama | False | By Neil A. Lewis, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/l-question-of-the-week-should-college-athletes-be-paid-531290.html | Question of the Week; Should College Athletes Be Paid? | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/lifestyle-sunday-menu-lentils-that-don-t-linger-in-the-pot.html | Lifestyle: Sunday Menu; Lentils That Don't Linger in the Pot | False | By Marian Burros | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/l-discovering-a-tax-shock-363590.html | Discovering a Tax Shock | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/the-world-on-south-africa-us-redefines-its-role-for-a-time-of-transition.html | THE WORLD; On South Africa, U.S. Redefines Its Role for a Time of Transition | False | By Thomas L. Friedman | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/27-injured-at-airport-in-tokyo.html | 27 Injured at Airport in Tokyo | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/music-julian-bream-sets-off-in-a-new-old-direction.html | MUSIC; JULIAN BREAM SETS OFF IN A NEW (OLD) DIRECTION | False | BY Allan Kozinn | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/new-jersey-q-a-ruth-campopiano-generating-enthusiasm-for-teaching.html | NEW JERSEY Q & A: RUTH CAMPOPIANO; Generating Enthusiasm for Teaching | False | By Carole G. Rogers | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/streetscapes-the-old-tiffany-building-a-beleaguered-retail-palace.html | STREETSCAPES: The Old Tiffany Building; A Beleaguered Retail Palace | False | By Christopher Gray | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/a-writing-project-spans-the-age-gap.html | A Writing Project Spans the Age Gap | False | By Roberta Hershenson | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/schuylerville-stands-still.html | SCHUYLERVILLE STANDS STILL; | False | By James Howard Kunstler: James Howard Kunstler Is Writing A Book About Man'S Impact On the American Landscape. | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/sports-people-go-ahead-for-daniels.html | SPORTS PEOPLE; Go-Ahead for Daniels | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/suspect-is-held-in-20-million-book-thefts.html | Suspect Is Held in $20 Million Book Thefts | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/quixotic-in-his-own-right.html | QUIXOTIC IN HIS OWN RIGHT | False | By Frederick Luciani | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/l-question-of-the-week-should-college-athletes-be-paid-531090.html | Question of the Week; Should College Athletes Be Paid? | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/in-oregon-literary-lodgings.html | In Oregon, Literary Lodgings | False | By Anne Hurley | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/travel-advisory-381290.html | TRAVEL ADVISORY | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/latin-drug-cartels-squeezed-are-turning-to-ecuador.html | Latin Drug Cartels, Squeezed, Are Turning to Ecuador | False | By Richard L. Berke, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/raccoons-thriving-and-posing-a-threat.html | Raccoons Thriving And Posing A Threat | False | By Sharon Monahan | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/l-new-kids-on-the-block-building-barriers-995790.html | NEW KIDS ON THE BLOCK; Building Barriers | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/data-bank-march-25-1990.html | Data Bank/March 25, 1990 | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/l-when-british-justice-failed-684190.html | WHEN BRITISH JUSTICE FAILED | False | | 1990-04-23 | TX 2-816150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/no-long-term-plan-on-military-saving.html | NO LONG-TERM PLAN ON MILITARY SAVING | False | By David E. Rosenbaum, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/wine-what-price-glory-too-high.html | WINE; WHAT PRICE GLORY?: TOO HIGH | False | By Frank J. Prial | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/dining-out-a-trip-down-memory-lane-in-baldwin.html | DINING OUT; A Trip Down Memory Lane in Baldwin | False | By Joanne Starkey | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/democrats-approve-rules-to-allow-earlier-primaries.html | Democrats Approve Rules To Allow Earlier Primaries | False | By Michael Oreskes, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/nancy-ellen-haar-and-a-f-buffa-are-married.html | Nancy Ellen Haar and A. F. Buffa Are Married | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/currency-more-of-the-usual-ups-and-downs.html | Currency ; More of the Usual Ups and Downs | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By L. Elisabeth Beattie | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/april-ann-oliver-reporter-is-wed.html | April Ann Oliver, Reporter, Is Wed | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/a-swindler-the-second-time-around-is-also-a-witness-for-the-prosecution.html | A Swindler the Second Time Around Is Also a Witness for the Prosecution | False | By Arnold H. Lubasch | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/fredricka-shakespeare-to-wed-in-fall.html | Fredricka Shakespeare to Wed in Fall | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/sports-of-the-times-duke-passes-its-final-four-exam-again.html | SPORTS OF THE TIMES; Duke Passes Its Final Four Exam, Again | False | By George Vecsey | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/mt-vernon-magnets-offer-students-a-choice.html | Mt. Vernon 'Magnets' Offer Students a Choice | False | By Patricia Keegan | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/new-explosion-threat-seen-at-nuclear-plant.html | New Explosion Threat Seen at Nuclear Plant | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/when-developers-fail-to-complete-projects.html | When Developers Fail To Complete Projects | False | By Iver Peterson | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO; NEW VIDEO RELEASES | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/facts-dont-tell-the-story.html | FACTS DON'T TELL THE STORY | False | by Mark Childress | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/l-the-drink-of-millions-682290.html | THE DRINK OF MILLIONS | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/cinema-studio-to-close-doors-after-30-years.html | Cinema Studio To Close Doors After 30 Years | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/pro-football-coslet-sets-tone-tough-yet-tough.html | PRO FOOTBALL; Coslet Sets Tone: Tough Yet Tough | False | By Gerald Eskenazi | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/water-gone-but-shock-lingers.html | WATER GONE, BUT SHOCK LINGERS | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/l-men-women-and-china-837090.html | Men, Women and China | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/fare-of-the-country-japanese-rice-in-its-many-guises.html | FARE OF THE COUNTRY; Japanese Rice in Its Many Guises | False | By Amanda Mayer Stinchecum | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/headliners-a-woman-s-honor.html | HEADLINERS; A Woman's Honor | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/agreement-ends-strike-at-11-hawaiian-hotels.html | Agreement Ends Strike At 11 Hawaiian Hotels | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/meg-macdonald-news-anchor-becomes-a-bride.html | Meg MacDonald, News Anchor, Becomes a Bride | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/c-corrections-509190.html | Corrections | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/college-basketball-women-s-ncaa-victory-for-virginia.html | COLLEGE BASKETBALL; Women's N.C.A.A.; Victory for Virginia | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/after-trial-valdez-captain-says-he-is-more-cynical.html | After Trial, Valdez Captain Says, He Is More Cynical | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/swimming-champion-diver-is-still-on-the-rise.html | SWIMMING; Champion Diver Is Still on the Rise | False | By Frank Litsky, Special to the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/obituaries/charles-smyth-94-chemistry-professor-worked-on-a-bomb.html | Charles Smyth, 94; Chemistry Professor Worked on A-Bomb | False | By Lisa W. Foderaro | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/monkey-imports-are-cut-as-virus-spreads.html | Monkey Imports Are Cut as Virus Spreads | False | AP | 1990-04-23 | TX 2-816150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/the-view-from-larchmont-yacht-club-the-men-who-go-down-to-the-sea.html | THE VIEW FROM: LARCHMONT YACHT CLUB; The Men Who Go Down to the Sea, and Start Cleaning Up | False | By Lynne Ames | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/the-hunt-for-art-fit-for-a-czar.html | The Hunt for Art Fit for a Czar | False | By Peter Watson | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/easter-in-naples-mangia-bene.html | Easter in Naples: Mangia Bene! | False | By Nancy Harmon | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/countdown-for-rangers.html | Countdown For Rangers | False | By Joe Sexton | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/art-diverse-view-of-hispanic-ethnicity.html | ART; Diverse View of Hispanic Ethnicity | False | By Helen A. Harrison | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/westchester-opinion-gray-hairs-and-creaky-limbs-benchmarks-of-aging.html | WESTCHESTER OPINION; Gray Hairs and Creaky Limbs: Benchmarks of Aging | False | By Paul Levine | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/tress-are-us.html | TRESS ARE US | False | By Paula Dietz | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/connecticut-guide-961290.html | CONNECTICUT GUIDE | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/dining-out-korean-fare-authentic-and-tantalizing.html | DINING OUT; Korean Fare, Authentic and Tantalizing | False | By Anne Semmes | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/l-helping-hands-for-injured-wildlife-511290.html | Helping Hands For Injured Wildlife | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/team-led-by-texan-easily-wins-bridge-title.html | Team Led by Texan Easily Wins Bridge Title | False | Special to The New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/l-andy-rooney-the-brouhaha-continues-996390.html | ANDY ROONEY; The Brouhaha Continues | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/lebanon-general-may-open-attack.html | LEBANON GENERAL MAY OPEN ATTACK | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/c-corrections-996590.html | Corrections | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/loss-of-state-subsidies-threatens-3-bus-lines.html | Loss of State Subsidies Threatens 3 Bus Lines | False | By Robert A. Hamilton | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/as-highways-crumble-bush-stumbles.html | As Highways Crumble, Bush Stumbles | False | By Neil Goldschmidt | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/managing-when-the-boss-wears-a-hula-skirt.html | Managing; When the Boss Wears a Hula Skirt | False | By Andrew Feinberg | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/ideas-trends-in-re-marketing-parameters-for-great-american-novel.html | IDEAS & TRENDS; In re: Marketing Parameters For Great American Novel | False | By Roger Cohen | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/power-plants-face-strike-of-reactor-technicians.html | Power Plants Face Strike of Reactor Technicians | False | By Matthew L. Wald | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-dance-observations-on-life-s-abrasiveness.html | Review/Dance; Observations on Life's Abrasiveness | False | By Jennifer Dunning | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/headliners-negligent-but-no-worse.html | HEADLINERS; Negligent But No Worse | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/talking-conversions-gaining-control-of-the-board.html | TALKING: Conversions; Gaining Control of The Board | False | By Andree Brooks | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/hers-two-weeks-of-love-and-resentment.html | Hers; Two Weeks of Love and Resentment | False | BY Barbara Bick; Barbara Bick Is A Writer and An Advocate For the Mentally Ill In Washington | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-dance-works-large-and-small-by-cunningham-troupe.html | Review/Dance; Works Large and Small By Cunningham Troupe | False | By Jack Anderson | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/daily-doses-of-affection-for-newborns.html | Daily Doses of Affection for Newborns | False | By Joseph F. Sullivan, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/theater-troubling-doubles-in-jekyll-and-hyde.html | THEATER; Troubling Doubles in 'Jekyll and Hyde' | False | By Alvin Klein | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/spira-released-on-bail.html | Spira Released on Bail | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/l-jesse-jackson-s-stunning-victory-984290.html | Jesse Jackson's 'Stunning Victory' | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/miss-slayback-to-wed-gary-j-sikora-in-may.html | Miss Slayback to Wed Gary J. Sikora in May | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/upheaval-in-the-east-quayle-backs-moscow-on-army-deserters.html | UPHEAVAL IN THE EAST; Quayle Backs Moscow on Army Deserters | False | AP | 1990-04-23 | TX 2-816150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/connecticut-opinion-what-real-moms-are-made-of.html | CONNECTICUT OPINION; What Real Moms Are Made Of | False | By Kathy Hayes | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/children-s-books-836990.html | CHILDREN'S BOOKS | False | By Daniel Meier | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/on-language-tickety-boo-and-nasa-too.html | On Language; Tickety-Boo and NASA, Too | False | BY William Safire | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/answering-the-mail-355490.html | Answering The Mail | False | By Bernard Gladstone | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/florio-s-fast-start-draws-support-and-questions.html | Florio's Fast Start Draws Support And Questions | False | By Joseph F. Sullivan | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/about-cars.html | About Cars | False | By Marshall Schuon | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/for-90s-cinderellas-onenight-gowns.html | For 90's Cinderellas, One-Night Gowns | False | By Nicole Wise | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/miss-hecker-wed-to-j-a-taufield.html | Miss Hecker Wed To J. A. Taufield | False | | | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/music-the-25th-baroque-f-estival-opens.html | MUSIC; The 25th Baroque F estival Opens | False | By Robert Sherman | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/susan-brown-and-brian-haumersen-plan-to-wed.html | Susan Brown and Brian Haumersen Plan to Wed | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/quilts-for-babies-with-aids.html | Quilts for Babies With AIDS | False | Special to The New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/sound-updated-a-singular-speaker-retains-its-appeal.html | SOUND; UPDATED, A SINGULAR SPEAKER RETAINS ITS APPEAL | False | By Hans Fantel | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/l-an-unfinished-paragraph-283790.html | An Unfinished Paragraph | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/l-flying-with-film-384790.html | Flying With Film | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/architecture-view-jailhouse-blues-the-ballad-of-the-marin-county-jail.html | ARCHITECTURE VIEW; JAILHOUSE BLUES: THE BALLAD OF THE MARIN COUNTY JAIL | False | By Paul Goldberger | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/marcia-perlstein-is-wed-to-dr-lawrence-b-lusk.html | Marcia Perlstein Is Wed To Dr. Lawrence B. Lusk | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/art-view-a-concern-with-painting-the-unpaintable.html | ART VIEW; A Concern With Painting the Unpaintable | False | By Michael Brenson | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/residential-resales-956890.html | Residential Resales | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/westhelp-debate-enters-final-stage.html | WestHelp Debate Enters Final Stage | False | By James Feron | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-dance-gloria-a-new-work-set-to-a-vivaldi-cantata.html | Review/Dance; 'Gloria,' A New Work Set to a Vivaldi Cantata | False | By Jack Anderson | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/art-a-sculptor-in-wood-joins-two-painters-for-blue-hill-show.html | ART; A Sculptor in Wood Joins Two Painters for Blue Hill Show | False | By Vivien Raynor | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/art-prints-highlight-skill-and-technique.html | ART; Prints Highlight Skill and Technique | False | By Phyllis Braff | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/antiques-stark-cycladic-figures-haunt-contemporary-collectors.html | ANTIQUES; STARK CYCLADIC FIGURES HAUNT CONTEMPORARY COLLECTORS | False | By Rita Reif | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/egyptian-and-syrian-leaders-meet-with-qaddafi-in-libya.html | Egyptian and Syrian Leaders Meet With Qaddafi in Libya | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/postings-new-yorker-move-tilley-s-packing.html | POSTINGS; New Yorker Move; Tilley's Packing | False | By Richard D. Lyons | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/c-corrections-997290.html | Corrections | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/miss-polk-weds-thomas-donahue.html | Miss Polk Weds Thomas Donahue | False | | 1990-04-23 | TX 2-816150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/campus-life-carnegie-mellon-using-balloons-to-bring-attention-to-women-s-place.html | Campus Life: Carnegie-Mellon; Using Balloons To Bring Attention To Women's Place | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/campus-life-purdue-the-race-is-on-to-ready-students-for-globalization.html | Campus Life: Purdue; The Race Is On To Ready Students For Globalization | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/long-island-sound-did-you-say-prenuptial-agreement.html | LONG ISLAND SOUND; Did You Say Prenuptial Agreement? | False | By Barbara Klaus | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/answering-the-mail-355290.html | Answering The Mail | False | By Bernard Gladstone | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/the-region-aids-deaths-near-another-awful-record.html | THE REGION; AIDS Deaths Near Another Awful Record | False | By Bruce Lambert | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-dance-imago-s-divertissements-for-blobs-frogs-and-slinkys.html | Review/Dance; Imago's Divertissements for Blobs, Frogs and Slinkys | False | By Jennifer Dunning | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/quotation-of-the-day-508890.html | QUOTATION OF THE DAY | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/obituaries/elizabeth-p-guest-79-a-patron-of-the-arts.html | Elizabeth P. Guest, 79, A Patron of the Arts | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/business-diary-march-18-23.html | Business Diary/March 18-23 | False | By Allen R. Myerson | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/dining-out-taste-and-mood-of-spain-in-white-plains.html | DINING OUT; Taste and Mood of Spain in White Plains | False | By M. H. Reed | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/2-killed-when-bus-overturns-in-westchester.html | 2 Killed When Bus Overturns in Westchester | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/carole-bernstein-a-lawyer-to-wed.html | Carole Bernstein, A Lawyer, to Wed | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/obituaries/alvin-r-jennings-85-managed-big-8-firm.html | Alvin R. Jennings, 85, Managed 'Big 8' Firm | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/l-mozart-s-golden-years-984190.html | Mozart's Golden Years | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/conservative-alliance-makes-gains-in-australia-vote.html | Conservative Alliance Makes Gains in Australia Vote | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/the-world-lenin-is-alive-and-well-and-reporting-from-lithuania.html | THE WORLD; Lenin Is Alive and Well and Reporting From Lithuania | False | By Francis X. Clines | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/long-island-opinion-a-view-of-edith-eternal-child-octogenarian-snow-angel.html | LONG ISLAND OPINION; A View of Edith, Eternal Child, Octogenarian Snow Angel | False | By Matthew Rose | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/the-magnificent-child.html | THE MAGNIFICENT CHILD | False | By Andrew Sarris | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/l-an-island-in-limbo-675190.html | AN ISLAND IN LIMBO | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/upheaval-in-the-east-from-a-dark-convoy-stalin-s-specter-looms.html | UPHEAVAL IN THE EAST; From a Dark Convoy, Stalin's Specter Looms | False | By Francis X. Clines, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/jill-rose-teacher-becomes-a-bride.html | Jill Rose, Teacher, Becomes a Bride | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/l-cottage-rentals-384890.html | Cottage Rentals | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/l-bias-in-co-ops-958290.html | Bias in Co-ops | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-music-argentine-rock-star-makes-new-york-debut.html | Review/Music; Argentine Rock Star Makes New York Debut | False | By Jon Pareles | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/shelley-b-weinstock-weds-paul-v-bartick.html | Shelley B. Weinstock Weds Paul V. Bartick | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/epa-s-objections-give-hope-to-critics-of-planned-pipeline.html | E.P.A.'s Objections Give Hope to Critics Of Planned Pipeline | False | By Charlotte Libov | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/the-guide.html | THE GUIDE | False | By M. L. Emblen | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/question-of-the-week-next-week-should-instant-replay-be-used-in-basketball.html | QUESTION OF THE WEEK: NEXT WEEK; Should Instant Replay Be Used in Basketball? | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/l-andy-rooney-congratulations-are-not-enough-366990.html | ANDY ROONEY; Congratulations Are Not Enough | False | | 1990-04-23 | TX 2-816150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/soccer-fifa-goes-against-instant-replay.html | SOCCER; FIFA Goes Against Instant Replay | False | By Michael Janofsky, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/everyman-image-was-governor-s-asset.html | Everyman Image Was Governor's Asset | False | By Nick Ravo | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/home-entertainment-video-critics-choices-movie-teenager-with-real-world-problems.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; A Movie Teenager With Real-World Problems | False | By Lawrence Van Gelder | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/melee-produces-a-favorite-as-mitterrand-heir.html | Melee Produces a Favorite as Mitterrand Heir | False | By Alan Riding, Special To The New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/upheaval-in-the-east-a-green-party-mayor-takes-on-industrial-filth-of-old-cracow.html | UPHEAVAL IN THE EAST; A Green Party Mayor Takes On Industrial Filth of Old Cracow | False | By Marlise Simons, Special To The New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/market-watch-tokyo-s-bubble-bursts-with-a-vengance.html | MARKET WATCH; Tokyo's Bubble Bursts With A Vengance | False | By Floyd Norris | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/l-poland-s-1920-soviet-invasion-planted-seeds-of-hitler-stalin-pact-332590.html | Poland's 1920 Soviet Invasion Planted Seeds of Hitler-Stalin Pact | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/state-tries-to-halt-garbage-growth.html | State Tries to Halt Garbage Growth | False | By Peggy McCarthy | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/theater/stage-view-romance-and-a-happy-ending-together-at-last.html | STAGE VIEW; Romance and a Happy Ending, Together at Last | False | By Mel Gussow | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/upheaval-east-gorbachev-picks-new-cabinet-old-allies-few-hard-liners.html | UPHEAVAL IN THE EAST; Gorbachev Picks a New Cabinet: Old Allies and a Few Hard-Liners | False | By Bill Keller, Special To The New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/her-sisters-herself.html | HER SISTERS, HERSELF | False | By Robert Houston | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/ah-symplocarpus-foetidus.html | Ah, Symplocarpus Foetidus | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/style-makers-alviero-martini-graphic-designer.html | Style Makers; Alviero Martini, Graphic Designer | False | By Anne-Marie Schiro | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/crusader-for-affordable-housing.html | Crusader for Affordable Housing | False | By Marian Courtney | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/princeton-beckons-future-engineers.html | Princeton Beckons Future Engineers | False | By Amy Niedzielka | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/topics-of-the-times-slorc-crimes-in-myanmar.html | TOPICS OF THE TIMES; Slorc Crimes in Myanmar | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/your-own-account-taking-time-off-for-the-family.html | Your Own Account; Taking Time Off for the Family | False | By Mary Rowland | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/l-when-british-justice-failed-460790.html | WHEN BRITISH JUSTICE FAILED | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/l-boston-384590.html | Boston | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/how-strykeforce-beat-the-clock.html | How 'Strykeforce' Beat the Clock | False | By N. R. Kleinfield | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/l-question-of-the-week-should-college-athletes-be-paid-530290.html | Question of the Week; Should College Athletes Be Paid? | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/focus-highspeed-rail-systems-development-to-help-pay-for-mass.html | FOCUS: High-Speed Rail Systems; Development to Help Pay for Mass Transit | False | By Beth Mollard | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/topics-of-the-times-two-chinas.html | TOPICS OF THE TIMES; Two Chinas | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/c-corrections-363390.html | CORRECTIONS | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/world-markets-betting-the-ranch-on-reunification.html | World Markets; Betting the Ranch on Reunification | False | By Steven E. Prokesch | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/l-setting-the-poet-s-record-straight-984490.html | Setting the Poet's Record Straight | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/l-schools-responsibility-for-low-self-esteem-410490.html | Schools' Responsibility for Low Self-Esteem | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/l-searching-for-quality-medical-care-363190.html | Searching for Quality Medical Care | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/fighting-the-competition-for-funds-to-fight-lyme-disease.html | Fighting the Competition for Funds to Fight Lyme Disease | False | By States News Service | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/obituaries/elliott-s-m-gatner-educator-75.html | Elliott S. M. Gatner, Educator, 75 | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-04-23 | TX 2-816150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/kyle-woodward-to-wed-in-june.html | Kyle Woodward To Wed in June | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/perspectives-zoning-for-compatibility-market-test-for-a-windsor-terrace-condo.html | PERSPECTIVES; Zoning for Compatibility; Market Test for a Windsor Terrace Condo | False | By Alan S. Oser | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/obituaries/li-zhen-is-dead-at-83-chinese-army-general.html | Li Zhen Is Dead at 83; Chinese Army General | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/pastimes-gardening-a-shady-nook-flourishes-if-planned.html | Pastimes; Gardening; A Shady Nook Flourishes, If Planned | False | By Patricia A. Taylor | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/movies/film-retelling-a-psychopathic-killer-s-tale-is-no-joke.html | FILM; Retelling a Psychopathic Killer's Tale Is No Joke | False | By Michael Decoursy Hinds | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/casinos-seek-answers-to-scarcity-of-employees.html | Casinos Seek Answers to Scarcity of Employees | False | By Linda Lynwander | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/miss-sheahan-engaged-to-a-j-holly.html | Miss Sheahan Engaged to A. J. Holly | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/she-too-contained-multitudes.html | SHE, TOO, CONTAINED MULTITUDES | False | By Sonya Rudikoff | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/headliners-just-say-no-mustard.html | HEADLINERS; Just Say No Mustard | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/school-basketball-victorious-finale-for-grady.html | SCHOOL BASKETBALL; Victorious Finale For Grady | False | By Al Harvin, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/connecticut-opinion-dinner-is-on-a-new-wave.html | CONNECTICUT OPINION; Dinner Is on a New Wave | False | By Joan A. Berquist | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/above-all-she-hated-dirt.html | ABOVE ALL, SHE HATED DIRT | False | By Nina Auerbach | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/sports-people-harmon-to-chargers.html | SPORTS PEOPLE; Harmon to Chargers | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/on-my-mind-terrorism-new-targets.html | ON MY MIND; Terrorism: New Targets | False | By A. M. Rosenthal | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/t-j-corcoran-to-wed-elizabeth-sargent.html | T. J. Corcoran to Wed Elizabeth Sargent | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-music-a-john-coltrane-disciple.html | Review/Music; A John Coltrane Disciple | False | By Jon Pareles | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/sheila-carey-weds.html | Sheila Carey Weds | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/looking-ahead.html | Looking Ahead | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/pro-hockey-lafontaine-nets-2-as-islanders-tie.html | PRO HOCKEY; LaFontaine Nets 2 As Islanders Tie | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/nicaragua-rivals-praise-contra-move-to-disband.html | Nicaragua Rivals Praise Contra Move to Disband | False | By Mark A. Uhlig, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/sports-people-expansion-reminder.html | SPORTS PEOPLE; Expansion Reminder | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/sports-of-the-times-ryan-would-strike-out-asterisks.html | Sports of The Times; Ryan Would Strike Out Asterisks | False | By Dave Anderson | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/tech-notes-using-lasers-to-repair-a-cornea.html | Tech Notes; Using Lasers to Repair a Cornea | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/a-name-a-face-and-a-rape-iowa-victim-tells-her-story.html | A Name, a Face and a Rape: Iowa Victim Tells Her Story | False | By David Margolick, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/theater-from-off-broadway-anything-goes.html | THEATER; From Off Broadway, 'Anything Goes' | False | By Alvin Klein | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/l-to-be-young-in-france-397690.html | To Be Young in France | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/margaret-harkin-married.html | Margaret Harkin Married | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/jennifer-downey-to-marry-in-may.html | Jennifer Downey To Marry in May | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/c-corrections-509090.html | Corrections | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/women-possessed.html | WOMEN POSSESSED | False | By Tanya Luhrman | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/forum-more-on-mexico-s-debt.html | FORUM; More on Mexico's Debt | False | By Enrique Vilatela | 1990-04-23 | TX 2-816150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/pro-hockey-burke-produces-as-devils-win.html | PRO HOCKEY; Burke Produces As Devils Win | False | By Alex Yannis, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/constant-din-is-getting-cairo-residents-down.html | Constant Din Is Getting Cairo Residents Down | False | By Alan Cowell, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/l-the-accuracy-rate-in-machine-translation-980290.html | The Accuracy Rate In Machine Translation | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/dr-sylvia-r-kodsi-to-wed-dr-michael-e-rettig.html | Dr. Sylvia R. Kodsi to Wed Dr. Michael E. Rettig | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/theater/theater-the-fine-art-of-disappearing-into-a-role.html | THEATER; The Fine Art Of Disappearing Into a Role | False | By Ellen Pall | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/upheaval-in-the-east-yugoslavia-police-deployed-to-quiet-unrest.html | UPHEAVAL IN THE EAST; Yugoslavia Police Deployed to Quiet Unrest | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/brazil-s-wild-west.html | Brazil's Wild West | False | By Juan de Onis | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/l-on-environment-and-convenience-524290.html | On Environment And Convenience | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/california-bankers-no-longer-fear-outsiders.html | California Bankers No Longer Fear Outsiders | False | By Andrew Pollack | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/in-short-nonfiction-the-author-from-calcutta.html | IN SHORT: NONFICTION; THE AUTHOR FROM CALCUTTA | False | By Edward Hower | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/postings-nyack-condos-20-units-5-shops-downtown.html | POSTINGS; Nyack Condos; 20 Units, 5 Shops Downtown | False | By Richard D. Lyons | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/answering-the-mail-974690.html | Answering The Mail | False | By Bernard Gladstone | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/the-executive-life-casting-success-aside-for-the-good-life.html | The Executive Life; Casting Success Aside For the Good Life | False | By Deirdre Fanning | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/the-green-movement-in-the-fashion-world.html | The Green Movement in the Fashion World | False | By Woody Hochswender | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/trade-tensions-ease.html | Trade Tensions Ease | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/state-grant-to-finance-restoration-of-wetlands.html | State Grant To Finance Restoration of Wetlands | False | By Lynne Ames | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/l-a-paragon-of-civility-984790.html | A Paragon of Civility? | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/ruth-margot-wharton-to-wed-in-june.html | Ruth Margot Wharton to Wed in June | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/art-paintings-of-eros-photos-of-hands.html | ART; Paintings of Eros, Photos of Hands | False | By William Zimmer | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/enforcement-of-guam-abortion-law-is-barred.html | Enforcement of Guam Abortion Law Is Barred | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/food-the-menu-puts-on-its-spring-garb.html | FOOD; The Menu Puts On Its Spring Garb | False | By Florence Fabricant | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/parting-shots.html | PARTING SHOTS | False | by George Plimpton | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/college-basketball-southeast-regional-michigan-state-bothered.html | COLLEGE BASKETBALL; Southeast Regional; Michigan State Bothered | False | By William C. Rhoden, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/and-now-back-to-you-barbara.html | AND NOW BACK TO YOU, BARBARA | False | By Maureen Dowd | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/andover-journal-small-boroughs-quiet-life-to-face-590house.html | Andover Journal; Small Borough's Quiet Life to Face 590-House Development | False | By Dominick Crincoli Jr. | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/upheaval-east-democratically-evolving-hungary-heads-into-unknown-polls-today.html | UPHEAVAL IN THE EAST; A Democratically Evolving Hungary Heads Into Unknown at Polls Today | False | By Celestine Bohlen, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/ms-shearman-to-marry-n-g-fluehr.html | Ms. Shearman to Marry N. G. Fluehr | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/the-core-of-the-conflict.html | THE CORE OF THE CONFLICT | False | By Benny Morris | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/l-question-of-the-week-should-college-athletes-be-paid-531490.html | Question of the Week; Should College Athletes Be Paid? | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/new-jersey-opinion-helter-skelter-growth-no-a-worthy-plan.html | NEW JERSEY OPINION; Helter-Skelter Growth? No, a Worthy Plan | False | By Christy van Horn | 1990-04-23 | TX 2-816150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/l-freud-though-a-genius-was-also-human-we-learn-from-errors-396790.html | Freud, Though a Genius, Was Also Human; We Learn From Errors | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/headliners-small-world.html | HEADLINERS; Small World | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/an-actress-who-uses-her-inner-voices.html | An Actress Who Uses Her Inner Voices | False | By Alvin Klein | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-music-an-assortment-for-oboe.html | Review/Music; An Assortment for Oboe | False | By John Rockwell | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/view-mercy-center-madison-seaside-retreat-offers-respite-life-s-dizzying-pace.html | THE VIEW FROM: THE MERCY CENTER IN MADISON; Seaside Retreat Offers a Respite From Life's Dizzying Pace | False | By Andi Rierden | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/new-jersey-opinion-when-best-friends-walked-a-boardwalk.html | NEW JERSEY OPINION; When Best Friends Walked a Boardwalk | False | By Karen L. Schnitzspahn | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/philip-sher-to-wed-anita-moss-in-june.html | Philip Sher to Wed Anita Moss in June | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/children-s-books-bookshelf-665290.html | CHILDREN'S BOOKS; Bookshelf | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/rita-caviglia-planner-to-wed.html | Rita Caviglia, Planner, to Wed | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/inside-479990.html | INSIDE | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-music-brahms-by-trio-and-guests.html | Review/Music; Brahms by Trio and Guests | False | By Allan Kozinn | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/sabra-chartrand-and-joel-brinkley-to-marry-in-may.html | Sabra Chartrand And Joel Brinkley To Marry in May | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/lifestyle-us-students-are-heading-east-for-piece-of-the-wall.html | Lifestyle; U.S. Students Are Heading East for 'Piece of the Wall' | False | By Trish Hall | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/e-corrections-508990.html | Corrections | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-music-prize-winning-pianists-in-consecutive-recitals.html | Review/Music; Prize-Winning Pianists In Consecutive Recitals | False | By Bernard Holland | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/l-new-kids-on-the-block-plus-ca-change-998290.html | NEW KIDS ON THE BLOCK; Plus Ca Change . . . | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/dining-out-new-chef-arrives-at-beijing-in-stamford.html | DINING OUT; New Chef Arrives at Beijing in Stamford | False | By Patricia Brooks | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/in-short-nonfiction-981790.html | IN SHORT; NONFICTION | False | By Fran Handman | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/l-question-of-the-week-should-college-athletes-be-paid-529290.html | Question of the Week; Should College Athletes Be Paid? | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/villages-and-beaches-along-the-costa-verde.html | Villages and Beaches Along the Costa Verde | False | By Larry Rohter | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/horse-racing-richard-r-wins-by-a-nose.html | HORSE RACING; Richard R. Wins by a Nose | False | By Steven Crist | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/campus-life-mit-a-lofty-experiment-in-curriculum-fizzles.html | Campus Life: M.I.T.; A Lofty Experiment In Curriculum Fizzles | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/when-it-counts-kohl-shows-he-cannot-be-counted-out.html | When It Counts, Kohl Shows, He Cannot Be Counted Out | False | By Serge Schmemann | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/archives/style-makers-sally-fox-entomologist.html | Style Makers; Sally Fox, Entomologist | True | By Alexander Smith | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/national-notebook-lincoln-mass-subsidies-aid-farm-village.html | NATIONAL NOTEBOOK: LINCOLN, MASS.; Subsidies Aid 'Farm Village' | False | By Susan Diesenhouse | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/upheaval-in-the-east-visitors-to-vilnius-glimpse-their-parents-past.html | UPHEAVAL IN THE EAST; Visitors to Vilnius Glimpse Their Parents' Past | False | By Ann Cooper, Special to The New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/cuomo-to-close-budget-gap-urges-increase-in-alcohol-tax.html | Cuomo, to Close Budget Gap, Urges Increase in Alcohol Tax | False | By Sam Howe Verhovek, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/democrats-wonder-about-the-campaign.html | Democrats Wonder About the Campaign | False | By Robert A. Hamilton | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/q-and-a-382190.html | Q and A | False | By Carl Sommers | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/review-music-reprise-of-the-50-s-and-60-s-in-edmunds-s-rock-revue.html | Review/Music; Reprise of the 50's and 60's In Edmunds's Rock Revue | False | By Jon Pareles | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/l-juilliard-quartet-s-beethoven-cycle-511490.html | Juilliard Quartet's Beethoven Cycle | False | | 1990-04-23 | TX 2-816150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/data-update-march-25-1990.html | DATA UPDATE: March 25, 1990 | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/region-connecticut-westchester-new-york-city-s-losses-fairfield-s-gains.html | IN THE REGION: Connecticut and Westchester; New York City's Losses, Fairfield's Gains | False | By Eleanor Charles | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/l-the-drink-of-millions-683390.html | THE DRINK OF MILLIONS | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/cia-drug-war-special-report-cia-shedding-its-reluctance-aid-fight-against-drugs.html | The C.I.A. And the Drug War: A special report: C.I.A. Shedding Its Reluctance To Aid In Fight Against Drugs | False | By Jeff Gerth, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/l-question-of-the-week-should-college-athletes-be-paid-529990.html | Question of the Week; Should College Athletes Be Paid? | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/news-summary-494390.html | NEWS SUMMARY | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/l-a-word-of-caution-about-the-squid-524590.html | A Word of Caution About the Squid | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/l-upset-alumnus-has-suggestion-528090.html | Upset Alumnus Has Suggestion | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/theater/review-theater-the-nature-of-things.html | Review/Theater; 'The Nature of Things' | False | By Mel Gussow | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/l-an-island-in-limbo-674390.html | AN ISLAND In LIMBO | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/pop-view-bonnie-raitt-captures-the-heart-of-her-generation.html | POP VIEW; Bonnie Raitt Captures the Heart of Her Generation | False | By Stephen Holden | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/l-not-merely-a-dictator-984390.html | Not Merely a Dictator | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/obituaries/jack-d-gunther-82-a-chemical-executive.html | Jack D. Gunther, 82, A Chemical Executive | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/picturing-papa.html | PICTURING PAPA | False | By Tom Piazza | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/westchester-and-suffolk-fighting-for-lyme-funds.html | Westchester and Suffolk Fighting For Lyme Funds | False | By States News Service | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/music-vienna-choir-boys-will-return-to-hartford.html | MUSIC; Vienna Choir Boys Will Return to Hartford | False | By Robert Sherman | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/in-the-region-new-jersey-freehold-is-getting-its-first-major-mall.html | IN THE REGION: New Jersey; Freehold Is Getting Its First Major Mall | False | By Rachelle Garbarine | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/the-world-canada-where-officers-halt-all-cars-and-drivers-cheer.html | THE WORLD; Canada, Where Officers Halt All Cars and Drivers Cheer | False | By Andrew H. Malcolm | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/l-beware-mixing-different-issues-385390.html | Beware Mixing Different Issues | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/dance-dark-comedies-on-family-life.html | DANCE; 'Dark Comedies' on Family Life | False | By Barbara Gilford | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/theater/theater-marital-split-ups-and-reunions-in-legal-tender.html | THEATER; Marital Split-Ups and Reunions in 'Legal Tender' | False | By Alvin Klein | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/poison-gas-laws-still-leaking.html | Poison Gas Laws: Still Leaking | False | By Gary Milhollin and Jennifer Weeks | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/tennis-seles-wins-lipton-with-ease.html | TENNIS; Seles Wins Lipton With Ease | False | By Robin Finn, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/fashion-easter-isn-t-just-for-the-bunny-rabbit.html | Fashion; Easter Isn't Just for the Bunny Rabbit | False | By Deborah Hofmann | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/miss-kamerschen-becomes-a-bride.html | Miss Kamerschen Becomes a Bride | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/postings-us-canadian-project-downtown-hotel.html | POSTINGS; U.S.-Canadian Project; Downtown Hotel | False | By Richard D. Lyons | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/works-in-progress-unnatural-habitat.html | WORKS IN PROGRESS; Unnatural Habitat | False | By Bruce Weber | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/diane-dillworth-banker-to-wed.html | Diane Dillworth, Banker, to Wed | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/eric-savitch-wed-to-miss-brecher.html | Eric Savitch Wed To Miss Brecher | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/college-basketball-west-regional-loyola-unlv-game-a-clash-of-images-too.html | COLLEGE BASKETBALL: West Regional; Loyola-U.N.L.V. Game A Clash of Images, Too | False | By Ira Berkow, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/dreams-of-pitching-machines.html | Dreams of Pitching Machines | False | By Barnaby J. Feder | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/shopper-s-world-colorful-needlepoint-that-reflects-brazil.html | SHOPPER'S WORLD; Colorful Needlepoint That Reflects Brazil | False | By Elizabeth Heilman Brooke | 1990-04-23 | TX 2-816150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/campus-life-harvard-conservatives-start-magazine-to-preach-truth.html | Campus Life: Harvard; Conservatives Start Magazine To Preach 'Truth' | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/national-notebook-tempe-ariz-mixed-project-downtown.html | NATIONAL NOTEBOOK: TEMPE, ARIZ.; Mixed Project Downtown | False | By Kathy Shocket | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/in-the-tombs-of-the-etruscans.html | In the Tombs of the Etruscans | False | By Jeanie Puleston Fleming | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/matching-the-handicapped-with-jobs.html | Matching the Handicapped With Jobs | False | By Penny Singer | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/thai-wants-cambodia-refugees-in-neutral-camps.html | Thai Wants Cambodia Refugees in Neutral Camps | False | By Steven Erlanger, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/obituaries/robert-a-miller-47-a-menswear-designer.html | Robert A. Miller, 47, A Menswear Designer | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/lisa-k-guglielmone-and-frederick-j-gillis-marry.html | Lisa K. Guglielmone and Frederick J. Gillis Marry | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/l-tennis-in-italy-383190.html | Tennis in Italy | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/magazine/surviving-history.html | SURVIVING HISTORY | False | By Mary Gordon; Mary Gordon Is the Author, Most Recently, ofthe Other Side,A Novel. A Collection of Her Essays, Good Boys and Dead Girls,Will Be Published Next Year. | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/outdoors-disagreement-on-striped-bass.html | Outdoors; Disagreement on Striped Bass | False | By Nelson Bryant | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/student-interns-get-a-taste-of-business.html | Student Interns Get a Taste of Business | False | By Sue Rubenstein | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/hospitalized-children-fight-fear-with-play.html | Hospitalized Children Fight Fear With Play | False | By Nicole Wise | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/capitalisms-chances-us-experts-view-prognosis-for-soviet-economy-grave-but.html | CAPITALISM'S CHANCES: A U.S. Expert's View; Prognosis for Soviet Economy Is Grave, but Improving | False | By Ed A. Hewett | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/fresh-air-and-sunshine.html | FRESH AIR AND SUNSHINE | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/the-lure-of-history-and-interpretive-power.html | The Lure of History and Interpretive Power | False | By Will Crutchfield | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/home-clinic-unsticking-a-window.html | HOME CLINIC; Unsticking a Window | False | By John Warde | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/what-s-doing-in-vancouver.html | WHAT'S DOING IN: Vancouver | False | By Moira Farrow | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/answering-the-mail-355390.html | Answering The Mail | False | By Bernard Gladstone | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/finley-kumble-sat-on-a-wall.html | FINLEY KUMBLE SAT ON A WALL | False | By Tom Goldstein | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/therefore-choose-life-not-robots.html | THEREFORE CHOOSE LIFE, NOT ROBOTS | False | By Heda Kovaly | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/l-question-of-the-week-should-college-athletes-be-paid-370390.html | Question of the Week; Should College Athletes Be Paid? | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/tribe-wins-money-in-settlement-of-land-suit.html | Tribe Wins Money in Settlement of Land Suit | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/miss-dalton-wed-to-j-e-bloomer.html | Miss Dalton Wed To J. E. Bloomer | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/us/eyes-to-left-democrats-edge-toward-the-center.html | Eyes to Left, Democrats Edge Toward the Center | False | By Robin Toner, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/c-corrections-363290.html | CORRECTIONS | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/philippine-dream-feast.html | PHILIPPINE DREAM FEAST | False | By Blanche D'Alpuget | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/dr-priscilla-meyers-to-wed.html | Dr. Priscilla Meyers to Wed | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/price-of-helping-new-york-city-s-poor-bidding-for-legal-aid.html | Price of Helping New York City's Poor: Bidding for Legal Aid | False | By William Glaberson | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/views-of-sport-back-in-springs-pocket-play-ball.html | VIEWS OF SPORT; Back in Spring's Pocket: Play Ball! | False | By David Huddle | 1990-04-23 | TX 2-816150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/the-art-of-luring-japanese-executives-to-american-firms.html | The Art of Luring Japanese Executives to American Firms | False | By Stephanie Strom | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/theater/review-theater-woman-s-many-lives-in-el-eterno-femenino.html | Review/Theater; Woman's Many Lives In 'El Eterno Femenino' | False | By D. J. R. Bruckner | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/long-island-interview-dr-jordan-j-cohen-a-medical-school-dean.html | LONG ISLAND INTERVIEW: DR. JORDAN J. COHEN; A Medical School Dean Balances Technology and Teaching | False | By Joyce Baldwin | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/the-odd-couple.html | THE ODD COUPLE | False | By Humphrey Carpenter | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/baseball-in-new-hierarchy-mets-seek-balance.html | BASEBALL; In New 'Hierarchy,' Mets Seek Balance | False | By Joseph Durso, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/lori-s-winters-to-marry.html | Lori S. Winters to Marry | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/may-wedding-plans-for-kimberly-rosso.html | May Wedding Plans For Kimberly Rosso | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/in-short-fiction-981290.html | IN SHORT; FICTION | False | By Joseph A. Cincotti | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/art-realist-finds-bright-clear-sadness-in-skies-and-shadows.html | ART; Realist Finds 'Bright Clear Sadness' in Skies and Shadows | False | By Vivien Raynor | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/theater/review-theater-cherry-blossoms-and-revenge-in-japanese-fable.html | Review/Theater; Cherry Blossoms and Revenge in Japanese Fable | False | By Stephen Holden | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/evening-hours-the-guests-sang-for-their-supper.html | Evening Hours; The Guests Sang For Their Supper | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/l-further-thoughts-on-fur-967790.html | Further Thoughts On Fur | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/forum-in-defense-of-program-trading.html | FORUM; In Defense of Program Trading | False | By Peter U. Vinella | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/l-exiled-to-alma-ata-984890.html | Exiled to Alma-Ata | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/connecticut-opinion-memories-of-a-cold-war-childhood.html | CONNECTICUT OPINION; Memories of a Cold War Childhood | False | By Barry Wallace | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/obituaries/an-wang-70-is-dead-of-cancer-inventor-and-maker-of-computers.html | An Wang, 70, Is Dead of Cancer; Inventor and Maker of Computers | False | By Dennis Hevesi | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/welcome-to-the-lower-depths.html | WELCOME TO THE LOWER DEPTHS | False | By Anne Rice | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/national-notebook-kansas-city-mo-conventional-wisdom.html | NATIONAL NOTEBOOK: KANSAS CITY, MO.; Conventional Wisdom | False | By David Goldstein | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/headliners-softer-line.html | HEADLINERS; Softer Line | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/pro-basketball-nosedive-persists-for-nets.html | PRO BASKETBALL; Nosedive Persists For Nets | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/baseball-new-piece-added-to-puzzle-on-perez.html | BASEBALL; New Piece Added To Puzzle on Perez | False | By Michael Martinez, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/purdue-coach-says-he-erred.html | Purdue Coach Says He Erred | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/susan-m-holgate-weds-r-s-barron.html | Susan M. Holgate Weds R. S. Barron | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/results-plus-505990.html | RESULTS PLUS | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/arts/music-view-the-music-goes-round-and-round.html | MUSIC VIEW; THE MUSIC GOES ROUND AND ROUND | False | By Donal Henahan | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/amy-zuker-marries-dr-s-s-schwartz.html | Amy Zuker Marries Dr. S. S. Schwartz | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/evening-hours-more-black-business-executives-are-plugging-into-charity-gala.html | Evening Hours; More Black Business Executives Are Plugging Into the Charity-Gala Circuit | False | By Georgia Dullea | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/the-executive-computer-listen-closely-your-files-may-be-talking-to-you.html | The Executive Computer; Listen Closely: Your Files May Be Talking to You | False | By Peter H. Lewis | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/connecticut-qa-judith-gediman-book-tracks-the-aftermath-of-adoption.html | CONNECTICUT Q&A.: JUDITH GEDIMAN; Book Tracks the Aftermath of Adoption | False | By Nicole Wise | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/books/she-belonged-to-sculpture-and-the-night.html | SHE BELONGED TO SCULPTURE AND THE NIGHT | False | By Michael Brenson | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/opinion/l-black-hopes-in-the-us-and-south-africa-332690.html | Black Hopes in the U.S. and South Africa | False | | 1990-04-23 | TX 2-816150 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/school-takeover-gentle-words-tough-action.html | School Takeover: Gentle Words, Tough Action | False | By Priscilla van Tassel | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/weekinreview/the-region-how-cable-tv-is-like-con-ed-and-the-post-office.html | THE REGION; How Cable TV Is Like Con Ed and the Post Office | False | By James Barron | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/pro-basketball-ewings-51-points-aren-t-enough.html | PRO BASKETBALL; Ewing's 51 Points Aren't Enough | False | By Sam Goldaper | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/travel/britain-on-five-pints-a-day.html | Britain on Five Pints a Day | False | By Margery Wilson | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/census-questionnaire-link-to-democracy-and-source-of-data.html | CENSUS QUESTIONNAIRE: LINK TO DEMOCRACY AND SOURCE OF DATA | False | By Mireya Navarro | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/us-taking-watchful-attitude.html | U.S. Taking Watchful Attitude | False | Special to The New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/c-correction-956490.html | CORRECTION | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/lifestyle-sunday-dinner-middle-eastern-spanish-and-of-course-french.html | Lifestyle: Sunday Dinner; Middle Eastern, Spanish And (of Course) French | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/style-makers-lynda-sandhaus-artist.html | Style Makers; Lynda Sandhaus, Artist | False | By Suzanne Slesin | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/new-ems-response-time.html | New E.M.S. Response Time | False | By George James | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/business/all-about-composite-materials-light-tough-new-materials-head-for-mass-marketing.html | All About/Composite Materials; Light and Tough, New Materials Head for the Mass Marketing Stage | False | By Jonathan P. Hicks | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/movies/-film-studio-heads-what-about-me-997590.html | FILM STUDIO HEADS; What About Me? | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/style/fashion-just-the-thing-for-dazzling-everyone-on-the-avenue.html | Fashion; Just the Thing for Dazzling Everyone on the Avenue | False | By Woody Hochswender | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/obituaries/gerald-bull-62-shot-in-belgium-scientist-who-violated-arms-law.html | Gerald Bull, 62, Shot in Belgium; Scientist Who Violated Arms Law | False | By Joseph P. Fried | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/seeking-unity-pace-awaits-new-president.html | Seeking Unity, Pace Awaits New President | False | By Tessa Melvin | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/mass-graves-in-east-germany.html | Mass Graves in East Germany | False | AP | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/india-stymied-pulls-last-troops-from-sri-lanka.html | India, Stymied, Pulls Last Troops From Sri Lanka | False | By Barbara Crossette, Special to The New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/auto-racing-nascar-limits-test-sessions.html | AUTO RACING; Nascar Limits Test Sessions | False | By Joseph Siano | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/sports/sports-people-missing-minute.html | SPORTS PEOPLE; Missing Minute | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/film-career-born-from-a-sense-of-loss.html | Film Career Born From a Sense of Loss | False | By Denise Mourges | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/westchester-opinion-why-study-history-and-whose-history.html | WESTCHESTER OPINION; Why Study History? And Whose History? | False | By Robert F. Patterson | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/world/washington-and-tokyo-reducing-trade-tensions.html | Washington and Tokyo Reducing Trade Tensions | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/nyregion/l-from-a-highway-hi-to-a-grunt-and-worse-511190.html | From a Highway 'Hi!' To a Grunt, and Worse | False | | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/obituaries/felix-salmaggi-77-impresario-produced-operas-in-brooklyn.html | Felix Salmaggi, 77; Impresario Produced Operas in Brooklyn | False | By Marvine Howe | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/movies/video-film-to-videotape-a-ticklish-transfer.html | VIDEO; Film to Videotape: A Ticklish Transfer | False | By Hans Fantel | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/theater/review-theater-trying-to-adapt-to-inhospitable-terrain.html | Review/Theater; Trying to Adapt to Inhospitable Terrain | False | By Stephen Holden | 1990-04-23 | TX 2-816150 | | |
| 1990-03-25 | 1990-03-25 | https://www.nytimes.com/1990/03/25/realestate/in-the-region-long-island-east-end-vacationhome-market-softens.html | IN THE REGION: Long Island; East End Vacation-Home Market Softens | False | By Diana Shaman | 1990-04-23 | TX 2-816150 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/electrohome-ltd-reports-earnings-for-qtr-to-dec-31.html | Electrohome Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/hauser-chemical-research-reports-earnings-for-qtr-to-jan-31.html | Hauser Chemical Research reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/making-math-come-alive-on-television.html | Making Math Come Alive on Television | False | By Eleanor Blau | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/international-report-surplus-worries-maple-syrup-trade.html | INTERNATIONAL REPORT; Surplus Worries Maple Syrup Trade | False | Special to The New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/reviews-dance-patrelle-company-and-guests-of-stature.html | Reviews/Dance; Patrelle Company And Guests Of Stature | False | By Anna Kisselgoff | 1990-04-02 | TX 2-788281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/us/a-year-after-spill-scars-and-doubts.html | A YEAR AFTER SPILL, SCARS AND DOUBTS | False | Special to The New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/michaels-stores-reports-earnings-for-qtr-to-jan-21.html | Michaels Stores reports earnings for Qtr to Jan 21 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/style/chronicle-717790.html | Chronicle | False | By Susan Heller Anderson | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/koninklijke-ahold-nv-reports-earnings-for-qtr-to-dec-31.html | Koninklijke Ahold NV reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/hinderliter-industries-reports-earnings-for-qtr-to-dec-31.html | Hinderliter Industries reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/gottschalks-inc-reports-earnings-for-qtr-to-feb-3.html | Gottschalks Inc. reports earnings for Qtr to Feb 3 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/raytech-corp-reports-earnings-for-qtr-to-jan-31.html | Raytech Corp. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/organogenesis-inc-reports-earnings-for-qtr-to-dec-31.html | Organogenesis Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/teleconcepts-corp-reports-earnings-for-qtr-to-dec-30.html | Teleconcepts Corp. reports earnings for Qtr to Dec 30 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/oshawa-group-reports-earnings-for-qtr-to-jan-27.html | Oshawa Group reports earnings for Qtr to Jan 27 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/recoton-corp-reports-earnings-for-qtr-to-dec-31.html | Recoton Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/reviews-music-symphony-space-offers-a-full-day-of-gershwin.html | Reviews/Music; Symphony Space Offers A Full Day of Gershwin | False | By Allan Kozinn | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/devils-clinch-playoff-berth.html | Devils Clinch Playoff Berth | False | By Alex Yannis, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/non-invasive-monitoring-systems-reports-earnings-for-qtr-to-jan-31.html | Non-Invasive Monitoring Sysems reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/reviews-music-proof-that-conductors-do-make-a-difference.html | Reviews/Music; Proof That Conductors Do Make a Difference | False | By Bernard Holland | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/isomet-corp-reports-earnings-for-qtr-to-dec-31.html | Isomet Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/agassi-cruises-past-edberg.html | Agassi Cruises Past Edberg | False | By Robin Finn, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/automatix-inc-reports-earnings-for-qtr-to-dec-31.html | Automatix Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/world/upheaval-in-the-east-pope-urges-just-solution-to-dispute-on-lithuania.html | UPHEAVAL IN THE EAST; Pope Urges Just Solution To Dispute on Lithuania | False | By Clyde Haberman, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/place-resources-corp-reports-earnings-for-year-to-dec-31.html | Place Resources Corp. reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/arkansas-relies-on-balance.html | Arkansas Relies on Balance | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/the-media-business-advertising-shift-by-carnation.html | THE MEDIA BUSINESS; ADVERTISING; Shift by Carnation | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/wolf-howard-b-inc-a-reports-earnings-for-qtr-to-feb-28.html | Wolf (Howard B.) Inc.(A) reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/gil-med-industries-reports-earnings-for-qtr-to-dec-31.html | Gil-Med Industries reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/review-music-manic-energy-paces-a-new-parisian-band.html | Review/Music; Manic Energy Paces a New Parisian Band | False | By Jon Pareles | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/reviews-music-a-pianist-does-it-his-way.html | Reviews/Music; A Pianist Does It His Way | False | By Allan Kozinn | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/obituaries/ray-goulding-68-genial-satirist-as-part-of-bob-and-ray-is-dead.html | Ray Goulding, 68, Genial Satirist As Part of Bob and Ray, Is Dead | False | By Glenn Fowler | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/reviews-dance-the-poignancy-of-parent-child-conflicts.html | Reviews/Dance; The Poignancy of Parent-Child Conflicts | False | By Jennifer Dunning | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/the-dream-ends-for-loyola.html | The Dream Ends for Loyola | False | By Ira Berkow, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/us/radical-change-urged-in-testing-of-aids-drugs.html | Radical Change Urged in Testing Of AIDS Drugs | False | By Gina Kolata | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/tolgeco-inc-reports-earnings-for-year-nov-30.html | Tolgeco Inc. reports earnings for Year Nov 30 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/us/clash-of-cultures-grows-amid-american-dream.html | Clash of Cultures Grows Amid American Dream | False | By Seth Mydans, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/del-val-financial-reports-earnings-for-qtr-to-dec-31.html | Del-Val Financial reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/geac-computer-reports-earnings-for-qtr-to-jan-31.html | Geac Computer reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/great-northern-iron-ore-reports-earnings-for-year-to-dec-31.html | Great Northern Iron Ore reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/the-media-business-advertising-adweek-units-to-shut.html | THE MEDIA BUSINESS: ADVERTISING; Adweek Units to Shut | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/henley-properties-reports-earnings-for-qtr-to-dec-31.html | Henley Properties reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/review-music-schub-plays-beethoven.html | Review/Music; Schub Plays Beethoven | False | By Bernard Holland | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/tektronix-inc-reports-earnings-for-qtr-to-mar-3.html | Tektronix Inc. reports earnings for Qtr to Mar 3 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/obituaries/jh-raspberry-longshoremen-s-union-leader-56.html | J.H. Raspberry, Longshoremen's Union Leader, 56 | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/no-joy-in-ewings-milestone.html | No Joy in Ewing's Milestone | False | By Sam Goldaper | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/judge-permits-wickes-suit.html | Judge Permits Wickes Suit | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/business-people-officer-at-russ-berrie-given-president-s-post.html | BUSINESS PEOPLE; Officer at Russ Berrie Given President's Post | False | By Daniel F. Cuff | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/world/upheaval-in-the-east-man-in-the-news-lithuanian-to-the-core-vytautas-landsbergis.html | UPHEAVAL IN THE EAST: MAN IN THE NEWS; Lithuanian to the Core: Vytautas Landsbergis | False | By Esther B. Fein, Special to The New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/market-place-the-pressures-on-drug-stocks.html | Market Place; The Pressures On Drug Stocks | False | By Milt Freudenheim | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/fire-in-the-bronx-social-club-crackdown-is-the-latest-in-a-series.html | Fire in the Bronx; Social Club Crackdown Is the Latest in a Series | False | By Don Terry | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/treasury-schedules-2-note-auctions.html | Treasury Schedules 2 Note Auctions | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/us/texas-candidate-s-comment-about-rape-causes-a-furor.html | Texas Candidate's Comment About Rape Causes a Furor | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/us/guam-judge-extends-order-blocking-law-on-abortions.html | Guam Judge Extends Order Blocking Law on Abortions | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/world/upheaval-east-roving-armenians-reportedly-kill-7-azerbaijanis-soviet-south.html | UPHEAVAL IN THE EAST; Roving Armenians Reportedly Kill 7 Azerbaijanis in the Soviet South | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/winnebago-indus-reports-earnings-for-qtr-to-feb-24.html | Winnebago Indus reports earnings for Qtr to Feb 24 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/fms-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FMS Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/budd-canada-reports-earnings-for-qtr-to-dec-31.html | Budd Canada reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/on-your-own-on-the-run-while-afloat.html | ON YOUR OWN; On the Run While Afloat | False | By Barbara Lloyd | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/briefs-567390.html | BRIEFS | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/economic-calendar.html | Economic Calendar | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/business-digest-682890.html | BUSINESS DIGEST | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/world/upheaval-in-the-east-freedom-in-a-locked-ward-in-vilnius.html | UPHEAVAL IN THE EAST; Freedom in a Locked Ward in Vilnius | False | By Francis X. Clines, Special To The New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/essay-bush-versus-israel.html | ESSAY; Bush Versus Israel | False | By William Safire | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/electromedics-inc-reports-earnings-for-qtr-to-dec-31.html | Electromedics Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/50-off-stores-reports-earnings-for-qtr-to-feb-2.html | 50-Off Stores reports earnings for Qtr to Feb 2 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/britain-s-inflation-eases.html | Britain's Inflation Eases | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/l-psychosomatic-pains-aren-t-imaginary-366390.html | Psychosomatic Pains Aren't Imaginary | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/outdoors-out-of-the-winter-doldrums-and-into-opening-day.html | Outdoors: Out of the Winter Doldrums and Into Opening Day | False | By Nelson Bryant | 1990-04-02 | TX 2-788281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/dividend-meetings-528890.html | Dividend Meetings | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/monarch-avalon-inc-reports-earnings-for-qtr-to-jan-31.html | Monarch Avalon Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/l-corporations-pay-more-of-profits-in-taxes-366290.html | Corporations Pay More Of Profits in Taxes | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/world/upheaval-in-the-east-two-opposition-parties-leading-in-hungary-s-voting.html | UPHEAVAL IN THE EAST; Two Opposition Parties Leading in Hungary's Voting | False | By Celestine Bohlen, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/style/joanna-bache-and-steven-tobin-wed.html | Joanna Bache and Steven Tobin Wed | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/inquiries-held-blocking-aid-in-crime-cases.html | Inquiries Held Blocking Aid In Crime Cases | False | By Sam Howe Verhovek, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/world/liberian-president-leads-the-good-life-while-his-country-grows-poorer.html | Liberian President Leads the Good Life While His Country Grows Poorer | False | By Kenneth B. Noble, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/l-needle-exchange-succeeding-in-australia-709690.html | Needle Exchange Succeeding in Australia | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/business-people-keycorp-picks-a-chief-for-two-merged-banks.html | BUSINESS PEOPLE; Keycorp Picks a Chief For Two Merged Banks | False | By Daniel F. Cuff | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/sports-world-specials-swimming-sexes-differ-coaches-find.html | SPORTS WORLD SPECIALS: SWIMMING; Sexes Differ, Coaches Find | False | By Frank Litsky | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/us/jails-being-jammed-faster-than-being-built-us-finds.html | Jails Being Jammed Faster Than Being Built, U.S. Finds | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/style/mechele-plotkin-becomes-bride-of-sander-flaum.html | Mechele Plotkin Becomes Bride of Sander Flaum | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/suit-challenges-policy-of-pulling-green-cards.html | Suit Challenges Policy Of Pulling Green Cards | False | By Marvine Howe | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/guinness-plc-reports-earnings-for-year-to-dec-31.html | Guinness Plc reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/lvmh-moet-hennessy-louis-vuitton-reports-earnings-for-year-to-dec-31.html | LVMH Moet Hennessy Louis Vuitton reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/are-mets-ready-manager-is.html | Are Mets Ready? Manager Is | False | By Joseph Durso, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/distributed-logic-reports-earnings-for-qtr-to-dec-31.html | Distributed Logic reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/parallel-petroleum-reports-earnings-for-year-dec-31.html | Parallel Petroleum reports earnings for Year Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/fire-in-the-bronx-grim-anniversary-79-years-ago-146-died-in-triangle-fire.html | Fire in the Bronx; Grim Anniversary: 79 Years Ago, 146 Died in Triangle Fire | False | By Sarah Lyall | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/stewart-stevenson-services-inc-reports-earnings-for-qtr-to-jan-31.html | Stewart & Stevenson Services Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/news-summary-688090.html | NEWS SUMMARY | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/books/duras-and-her-thoughts-of-love.html | Duras and Her Thoughts of Love | False | By Alan Riding, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/technitrol-inc-reports-earnings-for-qtr-to-dec-31.html | Technitrol Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/metro-datelines-3-are-found-dead-in-jersey-apartment.html | Metro Datelines; 3 Are Found Dead In Jersey Apartment | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/on-your-own-step-up-and-down-to-sharper-workouts.html | ON YOUR OWN; Step Up (and Down) To Sharper Workouts | False | By Barbara Lloyd | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/world/contras-say-most-will-not-disband.html | CONTRAS SAY MOST WILL NOT DISBAND | False | By Joseph B. Treaster, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/first-aid-for-central-america.html | First, Aid for Central America | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/style/luna-bijou-marries.html | Luna Bijou Marries | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/2-shot-dead-in-manhattan.html | 2 Shot Dead in Manhattan | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/crackdown-on-illegal-clubs.html | Crackdown on Illegal Clubs | False | | 1990-04-02 | TX 2-788281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/fire-bronx-happy-land-reopened-flourished-after-being-shut-hazard.html | Fire in the Bronx; Happy Land Reopened and Flourished After Being Shut as a Hazard | False | By James C. McKinley Jr. | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/the-editorial-notebook-for-police-a-76-million-question.html | The Editorial Notebook; For Police: A $76 Million Question | False | By David C. Anderson | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/capitals-defeat-flames.html | Capitals Defeat Flames | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/world/reporter-s-notebook-the-diplomat-dances-away-from-trouble.html | Reporter's Notebook; The Diplomat Dances Away From Trouble | False | By Thomas L. Friedman, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/inside-614490.html | INSIDE | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/world/upheaval-in-the-east-new-east-german-uproar-over-police-snags-any-coalition.html | UPHEAVAL IN THE EAST; New East German Uproar Over Police Snags Any Coalition | False | By Ferdinand Protzman, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/uniforce-temporary-personel-reports-earnings-for-qtr-to-dec-31.html | Uniforce Temporary Personel reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/terminal-applications-reports-earnings-for-qtr-to-jan-31.html | Terminal Applications reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/s-k-famous-brands-inc-reports-earnings-for-qtr-to-jan-27.html | S&K Famous Brands Inc. reports earnings for Qtr to Jan 27 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/business-scene-global-strategies-vs-national-ties.html | Business Scene; Global Strategies Vs. National Ties | False | By Louis Uchitelle | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/general-sciences-reports-earnings-for-qtr-to-jan-31.html | General Sciences reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/catalyst-thermal-energy-corp-reports-earnings-for-qtr-to-dec-31.html | Catalyst Thermal Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/no-decade-for-movies-like-driving-miss-daisy-hunt-for-red-october-366690.html | No Decade for Movies Like 'Driving Miss Daisy'; 'Hunt for Red October' | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/world/labor-party-claims-victory-in-australia.html | Labor Party Claims Victory in Australia | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/results-plus-696690.html | RESULTS PLUS | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/movies/reviews-film-festival-the-anguish-and-banality-of-boredom.html | Reviews/Film Festival; The Anguish and Banality of Boredom | False | By Caryn James | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/elbit-computers-reports-earnings-for-year-to-dec-31.html | Elbit Computers reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/physicians-insurance-co-of-ohio-reports-earnings-for-qtr-to-dec-31.html | Physicians Insurance Co. of Ohio reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/japan-s-scratch-pad-computers.html | Japan's Scratch-Pad Computers | False | By David E. Sanger, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/question-box.html | Question Box | False | By Ray Corio | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/fiscal-bureaucracy-in-japan-loses-credibility.html | Fiscal Bureaucracy in Japan Loses Credibility | False | By James Sterngold, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/hadson-corp-reports-earnings-for-qtr-to-dec-31.html | Hadson Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/world/upheaval-in-the-east-hazard-sign-for-soviets-as-the-ukraine-wavers.html | UPHEAVAL IN THE EAST; Hazard Sign for Soviets As the Ukraine Wavers | False | By Bill Keller, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/the-media-business-publishing-s-backbone-older-books.html | THE MEDIA BUSINESS; Publishing's Backbone: Older Books | False | By Edwin McDowell | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/rangers-rout-flyers-celebration-must-wait.html | Rangers Rout Flyers; Celebration Must Wait | False | By Joe Sexton | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/spire-corp-reports-earnings-for-qtr-to-dec-31.html | Spire Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/precision-aerotech-inc-reports-earnings-for-qtr-to-jan-31.html | Precision Aerotech Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/metro-datelines-2-held-in-the-beating-of-a-helpful-trooper.html | Metro Datelines; 2 Held in the Beating Of a Helpful Trooper | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/on-your-own-fans-of-rushing-rivers-gather.html | ON YOUR OWN; Fans of Rushing Rivers Gather | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/at-the-garden-players-face-a-calamity-on-ice.html | At the Garden, Players Face a Calamity on Ice | False | By Joe Sexton | 1990-04-02 | TX 2-788281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/the-media-business-in-magazines-it-s-a-man-s-world-once-again.html | THE MEDIA BUSINESS; In Magazines, It's a Man's World Once Again | False | By Deirdre Carmody | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/theater/review-theater-one-and-many-maggie-smiths.html | Review/Theater; One and Many Maggie Smiths | False | By Frank Rich | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/fappaburst-wins-the-comely.html | Fappaburst Wins the Comely | False | By Steven Crist | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/cardinal-s-choice-to-fill-in-as-covenant-house-leader.html | Cardinal's Choice to Fill In As Covenant House Leader | False | By Wolfgang Saxon | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/enstar-group-reports-earnings-for-qtr-to-dec-31.html | Enstar Group reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/eqk-realty-investors-i-reports-earnings-for-qtr-to-dec-31.html | EQK Realty Investors I reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/the-media-business-ad-agencies-soften-the-male-image.html | THE MEDIA BUSINESS; Ad Agencies Soften the Male Image | False | By Kim Foltz | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/l-no-decade-for-movies-like-driving-miss-daisy-709190.html | No Decade for Movies Like 'Driving Miss Daisy' | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/charter-co-reports-earnings-for-qtr-to-dec-31.html | Charter Co. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/biomedical-dynamics-reports-earnings-for-qtr-to-dec-31.html | Biomedical Dynamics reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/style/miss-zuckerman-weds-p-k-hirsch.html | Miss Zuckerman Weds P. K. Hirsch | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/style/susan-sullivan-becomes-bride.html | Susan Sullivan Becomes Bride | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: ADVERTISING; Addendum | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/world/british-debate-bill-covering-emigres-war-crimes.html | British Debate Bill Covering Emigres' War Crimes | False | By Craig R. Whitney, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/world/archbishop-runcie-to-retire.html | Archbishop Runcie to Retire | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/fdp-corp-reports-earnings-for-qtr-to-feb-28.html | FDP Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/chapparal-steel-co-reports-earnings-for-qtr-to-feb-28.html | Chapparal Steel Co. reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/allcity-insurance-co-reports-earnings-for-qtr-to-dec-31.html | Allcity Insurance Co. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/biopharmaceutics-reports-earnings-for-qtr-to-dec-31.html | Biopharmaceutics reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/reviews-dance-fancy-footwork-wherein-lurks-meaning.html | Reviews/Dance; Fancy Footwork Wherein Lurks Meaning | False | By Jack Anderson | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/designs-inc-reports-earnings-for-qtr-to-jan-27.html | Designs Inc. reports earnings for Qtr to Jan 27 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/cons-talcorp-reports-earnings-for-qtr-to-dec-31.html | Cons Talcorp reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/critic-s-notebook-toward-a-campaign-of-substance-in-92.html | CRITIC'S NOTEBOOK; Toward a Campaign of Substance in '92 | False | By Walter Goodman | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/southeast-bank-expects-a-loss.html | Southeast Bank Expects a Loss | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/us/clean-air-debate-odd-allies-and-formidable-foes.html | Clean Air Debate: Odd Allies and Formidable Foes | False | By Philip Shabecoff, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/jamesway-corp-reports-earnings-for-qtr-to-feb-3.html | Jamesway Corp. reports earnings for Qtr to Feb 3 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/gatech-defies-odds-and-gophers.html | Ga.Tech Defies Odds and Gophers | False | By William C. Rhoden, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/executive-changes-565390.html | EXECUTIVE CHANGES | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/struthers-wells-reports-earnings-for-year-nov-30.html | Struthers Wells reports earnings for Year Nov 30 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/data-translation-inc-reports-earnings-for-qtr-to-feb-28.html | Data Translation Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/nelson-vending-tech-reports-earnings-for-qtr-to-dec-31.html | Nelson Vending Tech reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/obituaries/anne-gugler-87-dies-an-actress-and-dancer.html | Anne Gugler, 87, Dies; An Actress and Dancer | False | | 1990-04-02 | TX 2-788281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/sports-of-the-times-the-best-day-of-the-year.html | SPORTS OF THE TIMES; The Best Day of the Year | False | By George Vecsey | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/sceptre-invest-counsel-reports-earnings-for-qtr-to-feb-28.html | Sceptre Invest Counsel reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/max-erma-s-restaurants-reports-earnings-for-qtr-to-feb-18.html | Max & Erma's Restaurants reports earnings for Qtr to Feb 18 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/rocky-mount-undergarment-reports-earnings-for-qtr-to-dec-31.html | Rocky Mount Undergarment reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/perez-still-out-says-he-s-fit.html | Perez, Still Out, Says He's Fit | False | By Michael Martinez, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/us/38-illegals-detained-in-ohio.html | 38 Illegals Detained in Ohio | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/the-media-business-advertising-new-product-for-agency-democrats.html | THE MEDIA BUSINESS: ADVERTISING; New Product For Agency: Democrats | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/reviews-music-a-french-orchestra-visits-with-maazel-at-the-helm.html | Reviews/Music; A French Orchestra Visits With Maazel at the Helm | False | By John Rockwell | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/dotronix-inc-reports-earnings-for-qtr-to-dec-31.html | Dotronix Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/goody-products-reports-earnings-for-qtr-to-dec-31.html | Goody Products reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/macneal-schwendler-reports-earnings-for-qtr-to-jan-31.html | MacNeal-Schwendler reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/brampton-brick-reports-earnings-for-qtr-to-dec-31.html | Brampton Brick reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/a-bad-bill-where-a-fix-would-do.html | A Bad Bill Where a Fix Would Do | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/carena-developments-reports-earnings-for-qtr-to-jan-31.html | Carena Developments reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/connecticut-cancels-more-drivers-licenses.html | Connecticut Cancels More Drivers' Licenses | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/books/books-of-the-times-portrait-of-china-today-by-an-expatriate-writer.html | Books of The Times; Portrait of China Today By an Expatriate Writer | False | By Christopher Lehmann-Haupt | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/general-host-corp-reports-earnings-for-qtr-to-jan-28.html | General Host Corp. reports earnings for Qtr to Jan 28 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/world/upheaval-in-the-east-party-in-estonia-votes-split-and-also-a-delay.html | UPHEAVAL IN THE EAST; Party in Estonia Votes Split and Also a Delay | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/obituaries/alfred-greenberg-65-skiing-magazine-editor.html | Alfred Greenberg, 65, Skiing Magazine Editor | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/sports-world-specials-college-basketball-taking-stock.html | SPORTS WORLD SPECIALS; COLLEGE BASKETBALL; Taking Stock | False | By Robert Mcg. Thomas Jr. | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/knight-ridder-buyback.html | Knight-Ridder Buyback | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/bii-enterprises-reports-earnings-for-qtr-to-nov-30.html | BII Enterprises reports earnings for Qtr to Nov 30 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/the-media-business-advertising-film-promoted-to-the-disabled.html | THE MEDIA BUSINESS: ADVERTISING; Film Promoted To the Disabled | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/etac-reports-earnings-for-year-to-dec-31.html | Etac reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/tracking-the-subways-outdated-system-fails.html | Tracking the Subways: Outdated System Fails | False | By Calvin Sims | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/i-no-decade-for-movies-like-driving-miss-daisy-roger-and-me-709390.html | No Decade for Movies Like 'Driving Miss Daisy'; 'Roger and Me' | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/mcm-corp-reports-earnings-for-qtr-to-dec-31.html | MCM Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/cenvill-development-corp-reports-earnings-for-qtr-to-jan-31.html | Cenvill Development Corp. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/new-york-state-relying-more-on-one-time-revenues.html | New York State Relying More on One-Time Revenues | False | By Elizabeth Kolbert | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/billikens-bonner-has-mission.html | Billikens' Bonner Has Mission | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/israeli-excuses-and-paralysis.html | Israeli Excuses and Paralysis . . . | False | By Amre M. Moussa | 1990-04-02 | TX 2-788281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/style/gail-ostrove-wed-to-robert-kantor.html | Gail Ostrove Wed To Robert Kantor | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/wang-meeting-on-successor.html | Wang Meeting On Successor | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/machine-tool-orders-fell-by-3.4-last-month.html | Machine Tool Orders Fell by 3.4% Last Month | False | By Jonathan P. Hicks | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/us/survivors-of-bering-sea-sinking-heard-no-alarm.html | Survivors of Bering Sea Sinking Heard No Alarm | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/world/fighting-resumes-in-lebanon.html | Fighting Resumes in Lebanon | False | By Ihsan A. Hijazi, Special to The New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/fiat-widens-soviet-deal.html | Fiat Widens Soviet Deal | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/sound-bites-have-teeth.html | Sound Bites Have Teeth | False | By Andrew Savitz and Mark Katz | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/summit-resources-reports-earnings-for-year-to-dec-31.html | Summit Resources reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/public-service-enterprise-group-reports-earnings-for-12mo-feb-28.html | Public Service Enterprise Group reports earnings for 12mo Feb 28 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/gantos-inc-reports-earnings-for-qtr-to-feb-3.html | Gantos Inc. reports earnings for Qtr to Feb 3 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/ccair-inc-reports-earnings-for-qtr-to-dec-31.html | Ccair Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/offshore-bids-up-sharply.html | Offshore Bids Up Sharply | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/north-star-universal-reports-earnings-for-qtr-to-dec-31.html | North Star Universal reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/quotation-of-the-day-702390.html | Quotation of the Day | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/reviews-dance-merce-cunningham-s-way-with-a-mood.html | Reviews/Dance; Merce Cunningham's Way With a Mood | False | By Jennifer Dunning | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/fire-in-the-bronx-the-century-s-worst-fires.html | FIRE IN THE BRONX; The Century's Worst Fires | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/us/sublime-and-tedious-oscars-endure-as-rite-and-spectacle.html | Sublime and Tedious, Oscars Endure as Rite and Spectacle | False | By Jane Gross | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/spectacular-eagle-wins-for-gamez.html | Spectacular Eagle Wins for Gamez | False | By Dave Anderson, Special To The New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/metro-matters-in-bronx-politics-today-s-boss-is-an-arbiter.html | Metro Matters; In Bronx Politics, Today's 'Boss' Is an 'Arbiter' | False | By Frank Lynn | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/us/washington-talk-democrats-try-to-find-new-crop-of-villains.html | Washington Talk; Democrats Try to Find New Crop of Villains | False | By Richard L. Berke, Special to The New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/202-data-systems-reports-earnings-for-qtr-to-jan-31.html | 202 Data Systems reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/movies/reviews-film-festival-teen-age-paths-cross-in-existential-angst.html | Reviews/Film Festival; Teen-Age Paths Cross in Existential Angst | False | By Janet Maslin | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/metro-datelines-i-684-car-bus-crash-kills-2-and-hurts-51.html | Metro Datelines; I-684 Car-Bus Crash Kills 2 and Hurts 51 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/international-consumer-brands-reports-earnings-for-qtr-to-dec-31.html | International Consumer Brands reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/invitron-corp-reports-earnings-for-qtr-to-dec-31.html | Invitron Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/southwestern-electric-servce-reports-earnings-for-year-dec-31.html | Southwestern Electric Servce reports earnings for Year Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/avery-international-reports-earnings-for-qtr-to-feb-28.html | Avery International reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/rabid-raccoons-a-threat-in-new-jersey.html | Rabid Raccoons a Threat in New Jersey | False | By Wayne King | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/fremont-general-reports-earnings-for-qtr-to-dec-31.html | Fremont General reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/a-mongolian-rock-group-fosters-democracy.html | A Mongolian Rock Group Fosters Democracy | False | By Nicholas D. Kristof, Special to The New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/university-patents-reports-earnings-for-qtr-to-jan-31.html | University Patents reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/world/waiting-in-lithuania-choosing-in-hungary.html | Waiting in Lithuania, Choosing in Hungary | False | | 1990-04-02 | TX 2-788281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/addington-resources-reports-earnings-for-qtr-to-dec-31.html | Addington Resources reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/bridge-568390.html | Bridge | False | By Alan Truscott, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/reuter-inc-reports-earnings-for-qtr-to-dec-31.html | Reuter Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/bethel-bancorp-reports-earnings-for-qtr-to-jan-31.html | Bethel Bancorp reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/state-title-for-grady-ends-a-dream-season.html | State Title for Grady Ends a Dream Season | False | By Al Harvin, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/style/chronicle-640490.html | Chronicle | False | By Susan Heller Anderson | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/fire-in-the-bronx-four-winding-lines-to-view-pictures-and-get-an-answer.html | Fire in the Bronx; Four Winding Lines to View Pictures and Get an Answer | False | By Mireya Navarro | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/fire-in-the-bronx-the-living-search-the-faces-of-the-dead.html | FIRE IN THE BRONX; The Living Search the Faces of the Dead | False | By James Barron | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/bassett-furniture-industries-reports-earnings-for-qtr-to-feb-28.html | Bassett Furniture Industries reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/l-israel-isn-t-the-only-haven-for-soviet-jews-366890.html | Israel Isn't the Only Haven for Soviet Jews | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/value-merchants-inc-reports-earnings-for-qtr-to-feb-3.html | Value Merchants Inc. reports earnings for Qtr to Feb 3 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/opinion/in-the-nation-after-humpty-dumpty.html | IN THE NATION; After Humpty Dumpty | False | By Tom Wicker | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/mem-co-reports-earnings-for-qtr-to-dec-31.html | MEM Co. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/kaufman-broad-home-reports-earnings-for-qtr-to-feb-28.html | Kaufman & Broad Home reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/style/chronicle-719190.html | Chronicle | False | By Susan Heller Anderson | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/international-report-consumer-demand-drops-in-china.html | INTERNATIONAL REPORT; Consumer Demand Drops in China | False | By Sheryl Wudunn, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/at-indiana-career-closes-for-coach.html | At Indiana, Career Closes For Coach | False | By Frank Litsky, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/credit-markets-pressure-on-the-fed-increasing.html | CREDIT MARKETS; Pressure On the Fed Increasing | False | By Kenneth N. Gilpin | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/frenchtex-inc-reports-earnings-for-qtr-to-jan-31.html | Frenchtex Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/the-media-business-television-spring-tryout-season-gives-new-shows-time-to-bloom.html | THE MEDIA BUSINESS: TELEVISION; Spring Tryout Season Gives New Shows Time to Bloom | False | By Bill Carter | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/world/gallipoli-journal-echo-of-long-ago-battles-stirs-sleeping-peninsula.html | Gallipoli Journal; Echo of Long-Ago Battles Stirs Sleeping Peninsula | False | By Clyde Haberman, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/groupe-tcg-reports-earnings-for-qtr-to-dec-31.html | Groupe T.C.G. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/dep-corp-reports-earnings-for-qtr-to-jan-31.html | Dep Corp. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/obituaries/dr-n-s-fatemi-79-directed-an-institute-for-foreign-studies.html | Dr. N. S. Fatemi, 79; Directed an Institute For Foreign Studies | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/obituaries/klaus-e-knorr-78-professor-argued-against-use-of-military.html | Klaus E. Knorr, 78, Professor, Argued Against Use of Military | False | By Peter B. Flint | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/kings-road-entertainment-reports-earnings-for-qtr-to-jan-31.html | Kings Road Entertainment reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/the-new-hungary-faces-economic-mess.html | The New Hungary Faces Economic Mess | False | By Steven Greenhouse, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/us/atwater-leaves-the-hospital.html | Atwater Leaves the Hospital | False | AP | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/pico-products-inc-reports-earnings-for-qtr-to-jan-31.html | Pico Products Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-788281 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/nyregion/fire-bronx-87-die-blaze-illegal-club-police-arrest-ejected-patron-worst-new-york.html | FIRE IN THE BRONX; 87 DIE IN BLAZE AT ILLEGAL CLUB; POLICE ARREST EJECTED PATRON; WORST NEW YORK FIRE SINCE 1911 | False | By Ralph Blumenthal | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/con-ed-wants-to-stifle-demand.html | Con Ed Wants to Stifle Demand | False | By Matthew L Wald | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/obituaries/al-sears-80-arranger-and-saxophonist-dies.html | Al Sears, 80, Arranger And Saxophonist, Dies | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/international-forest-products-reports-earnings-for-qtr-to-dec-31.html | International Forest Products reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/lesco-inc-reports-earnings-for-qtr-to-feb-28.html | Lesco Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/sage-drilling-reports-earnings-for-qtr-to-dec-31.html | Sage Drilling reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/team-inc-reports-earnings-for-qtr-to-feb-28.html | Team Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/style/chronicle-719690.html | Chronicle | False | By Susan Heller Anderson | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/style/barbara-skolnick-married-to-dr-milton-m-hoenig.html | Barbara Skolnick Married To Dr. Milton M. Hoenig | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/sports/sports-world-specials-college-baseball-battling-back.html | SPORTS WORLD SPECIALS: COLLEGE BASEBALL; Battling Back | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/jhm-mortgage-securities-lp-reports-earnings-for-qtr-to-dec-31.html | JHM Mortgage Securities LP reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/sanford-corp-reports-earnings-for-qtr-to-feb-28.html | Sanford Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/arts/reviews-music-a-pianist-juxtaposes-charles-ives-and-art-tatum.html | Reviews/Music; A Pianist Juxtaposes Charles Ives and Art Tatum | False | By John Rockwell | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/black-hawk-holdings-reports-earnings-for-year-to-dec-31.html | Black Hawk Holdings reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/business/genzyme-corp-reports-earnings-for-qtr-to-dec-31.html | Genzyme Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-788281 | | |
| 1990-03-26 | 1990-03-26 | https://www.nytimes.com/1990/03/26/us/dogs-are-trained-to-help-lead-disabled-back-into-the-world.html | Dogs Are Trained to Help Lead Disabled Back Into the World | False | By Isabel Wilkerson, Special To the New York Times | 1990-04-02 | TX 2-788281 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/autoinfo-inc-reports-earnings-for-qtr-to-feb-28.html | Autoinfo Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/jackson-threatens-to-approach-un-on-statehood-issue.html | Jackson Threatens To Approach U.N. On Statehood Issue | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/l-clean-air-costs-will-raise-electricity-bills-748690.html | Clean Air Costs Will Raise Electricity Bills | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/data-translation-inc-reports-earnings-for-qtr-to-feb-28.html | Data Translation Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/the-media-business-advertising-washington-post-plans-books-on-the-economy.html | THE MEDIA BUSINESS: ADVERTISING; Washington Post Plans Books on the Economy | False | By Randall Rothenberg | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/finance-new-issues-sallie-mae-prices-200-million-issue.html | FINANCE/NEW ISSUES; Sallie Mae Prices $200 Million Issue | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/our-towns-sensitivity-ebbs-and-often-flows-in-homeless-plan.html | Our Towns; Sensitivity Ebbs, And Often Flows, In Homeless Plan | False | By Michael Winerip | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/style/patterns-967190.html | Patterns | False | By Woody Hochswender | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/science/science-watch-fluids-may-aid-response-of-controls.html | SCIENCE WATCH; Fluids May Aid Response Of Controls | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/l-the-us-needs-a-domestic-marshall-plan-first-european-aid-costs-004590.html | The U.S. Needs a Domestic Marshall Plan First; European Aid Costs | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/greenstone-rabasca-reports-earnings-for-qtr-to-jan-31.html | Greenstone Rabasca reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/home-resales-decline-2.3.html | Home Resales Decline 2.3% | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/distributed-logic-reports-earnings-for-qtr-to-jan-31.html | Distributed Logic reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/happy-days-with-bob-and-ray.html | Happy Days With Bob and Ray | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/bio-vascular-inc-reports-earnings-for-qtr-to-jan-31.html | Bio-Vascular Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/un-aides-assess-task-of-disbanding-the-contras.html | U.N. Aides Assess Task of Disbanding the Contras | False | By Mark A. Uhlig, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/obituaries/eli-c-carlebach-65-rabbi-of-synagogue-on-upper-west-side.html | Eli C. Carlebach, 65, Rabbi of Synagogue On Upper West Side | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/l-give-the-supermarket-customer-a-break-748390.html | Give the Supermarket Customer a Break | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/c-corrections-964790.html | Corrections | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/mets-feel-strange-but-win-in-rally.html | Mets Feel 'Strange' But Win In Rally | False | By Joseph Durso, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/twa-inc-reports-earnings-for-year-dec-31.html | TWA Inc. reports earnings for Year Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/futures-options-gold-falls-as-mideast-sales-jump.html | FUTURES/OPTIONS; Gold Falls As Mideast Sales Jump | False | By H. J. Maidenberg | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/the-media-business-advertising-some-tough-lessons-from-near-death.html | THE MEDIA BUSINESS: ADVERTISING; Some Tough Lessons From 'Near-Death' | False | By Randall Rothenberg | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/sports-people-horse-racing-cordero-is-cheered-at-arabian-track.html | SPORTS PEOPLE: HORSE RACING; Cordero Is Cheered At Arabian Track | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/colombian-quits-charging-letup-on-drugs.html | Colombian Quits, Charging Letup on Drugs | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/style/by-design-back-to-the-flirtatious-60-s.html | By Design; Back to the Flirtatious 60's | False | By Carrie Donovan | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/company-news-kansas-city-southern-in-a-sale.html | COMPANY NEWS; Kansas City Southern in a Sale | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/groupe-harricana-reports-earnings-for-year-to-dec-31.html | Groupe Harricana reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/simard-beaudry-reports-earnings-for-year-to-dec-31.html | Simard-Beaudry reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/coast-distribution-systems-reports-earnings-for-qtr-to-dec-31.html | Coast Distribution Systems reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/rig-count-down-again.html | Rig Count Down Again | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/in-asia-his-cold-war-s-over.html | In Asia, His Cold War's Over | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/realty-south-investors-inc-reports-earnings-for-qtr-to-dec-31.html | Realty South Investors Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/teleconcepts-corp-reports-earnings-for-qtr-to-dec-30.html | Teleconcepts Corp. reports earnings for Qtr to Dec 30 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/technitrol-inc-reports-earnings-for-qtr-to-dec-31.html | Technitrol Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/altai-inc-reports-earnings-for-qtr-to-jan-31.html | Altai Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/fremont-general-reports-earnings-for-qtr-to-dec-31.html | Fremont General reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/l-the-us-needs-a-domestic-marshall-plan-first-748890.html | The U.S. Needs a Domestic Marshall Plan First | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/japan-to-us-tighten-up-us-to-japan-loosen-up.html | Japan to U.S.: Tighten Up. U.S. to Japan: Loosen Up. | False | By David E. Sanger, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/henley-properties-reports-earnings-for-qtr-to-dec-31.html | Henley Properties reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/belding-heminway-reports-earnings-for-qtr-to-dec-31.html | Belding Heminway reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/newscope-resources-reports-earnings-for-year-to-dec-31.html | Newscope Resources reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/business-people-top-executive-named-for-grolier-publishing.html | BUSINESS PEOPLE; Top Executive Named For Grolier Publishing | False | By Daniel F. Cuff | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/drexel-trims-insurer-stake.html | Drexel Trims Insurer Stake | False | Special to The New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/science/alcohol-tied-to-the-deaths-of-105095-in-us-in-87.html | Alcohol Tied To the Deaths Of 105,095 In U.S. in '87 | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/style/chronicle-987590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/forex-inc-reports-earnings-for-year-to-dec-31.html | Forex Inc. reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/50-off-stores-reports-earnings-for-qtr-to-feb-2.html | 50-Off Stores reports earnings for Qtr to Feb 2 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/quotation-of-the-day-964690.html | Quotation of the Day | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/callon-consolidated-partners-reports-earnings-for-year-to-dec-31.html | Callon Consolidated Partners reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/dep-corp-reports-earnings-for-qtr-to-jan-31.html | Dep Corp. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/news-summary-956690.html | News Summary | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/202-data-systems-reports-earnings-for-qtr-to-jan-31.html | 202 Data Systems reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/novametrix-medical-systems-reports-earnings-for-qtr-to-jan-28.html | Novametrix Medical Systems reports earnings for Qtr to Jan 28 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/movies/tv-s-man-of-many-voices-tries-the-big-screen.html | TV's Man of Many Voices Tries the Big Screen | False | By Glenn Collins | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/of-mother-russia-and-a-hat.html | Of Mother Russia - and a Hat | False | By Janusz Glowacki | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/public-service-enterprise-group-reports-earnings-for-12mo-feb-28.html | Public Service Enterprise Group reports earnings for 12mo Feb 28 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/man-gets-131-1-2-year-term-for-sexually-mutilating-boy.html | Man Gets 131 1/2-Year Term For Sexually Mutilating Boy | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/obituaries/charles-r-jones-executive-61.html | Charles R. Jones, Executive, 61 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/results-plus-955990.html | RESULTS PLUS | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/murder-threat-is-described-in-list-case.html | Murder Threat Is Described In List Case < | False | By Joseph F. Sullivan, Special To The New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/bridge-807090.html | Bridge | False | By Alan Truscott Special To The New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/court-to-review-fetal-safety-plan.html | COURT TO REVIEW FETAL SAFETY PLAN | False | By Linda Greenhouse, Special To The New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/mcfarland-energy-reports-earnings-for-qtr-to-dec-31.html | McFarland Energy reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/c-corrections-825190.html | Corrections | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/sharper-image-corp-reports-earnings-for-qtr-to-jan-31.html | Sharper Image Corp. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/loft-law-keeps-tenants-chic-but-not-safe.html | Loft Law Keeps Tenants Chic but Not Safe | False | By Constance L. Hays | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/essex-corp-reports-earnings-for-qtr-to-dec-31.html | Essex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/upheaval-in-the-east-fighting-abates-in-transylvania-but-not-the-anger.html | Upheaval in the East; Fighting Abates in Transylvania but Not the Anger | False | By John Kifner, Special To The New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/datakey-inc-reports-earnings-for-qtr-to-dec-31.html | Datakey Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/movies/this-year-the-ship-has-a-rudder.html | This Year, the Ship Has a Rudder | False | By Robert Reinhold, Special To The New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/physicians-insurance-co-of-ohio-reports-earnings-for-qtr-to-dec-31.html | Physicians Insurance Co. of Ohio reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/struthers-wells-reports-earnings-for-year-nov-30.html | Struthers Wells reports earnings for Year Nov 30 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/upheaval-in-the-east-albania-opens-phone-links-with-some-western-nations.html | Upheaval in the East; Albania Opens Phone Links With Some Western Nations | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/strasbourg-journal-in-9-languages-parliament-demands-a-bigger-say.html | Strasbourg Journal; In 9 Languages, Parliament Demands a Bigger Say | False | By Alan Riding, Special To The New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/geac-computer-reports-earnings-for-qtr-to-jan-31.html | Geac Computer reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/privacy-vs-the-pursuit-of-gay-rights.html | Privacy vs. the Pursuit of Gay Rights | False | By Dirk Johnson | 1990-04-02 | TX 2-781701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/unlocking-the-secret-of-duke-tourney-success.html | Unlocking the Secret of Duke Tourney Success | False | By Malcolm Moran, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/american-nursery-products-reports-earnings-for-qtr-to-feb-28.html | American Nursery Products reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/del-val-financial-reports-earnings-for-qtr-to-dec-31.html | Del-Val Financial reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/company-news-quad-s-recall.html | COMPANY NEWS; Quad's Recall | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/21-indicted-in-new-england-as-core-of-organized-crime.html | 21 Indicted in New England As Core of Organized Crime | False | By Fox Butterfield, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/vanderbilt-and-st-louis-to-meet-in-final.html | Vanderbilt and St. Louis to Meet in Final | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/aryt-optronics-industries-reports-earnings-for-qtr-to-dec-31.html | Aryt Optronics Industries reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/atlas-consolidated-mining-development-corp-reports-earnings-for-year-to-dec-31.html | Atlas Consolidated Mining & Development Corp. reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/arts/review-music-style-for-period-instruments.html | Review/Music; Style for Period Instruments | False | By Bernard Holland | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/5-accused-of-selling-cancer-patients-pills.html | 5 Accused of Selling Cancer Patients' Pills | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/upheaval-in-the-east-flow-of-germans-ebbing-from-east.html | Upheaval in the East; FLOW OF GERMANS EBBING FROM EAST | False | By Serge Schmemann, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/suddenly-china-looks-smaller-in-the-world.html | Suddenly, China Looks Smaller in the World | False | By Nicholas D. Kristof, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/obituaries/sheldon-shkolnik-52-a-concert-pianist-dies.html | Sheldon Shkolnik, 52, A Concert Pianist, Dies | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/at-home-abroad-the-new-south-africa.html | AT HOME ABROAD; The New South Africa? | False | By Anthony Lewis | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/style/chronicle-966690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/arts/review-music-new-kids-on-the-block-end-tour.html | Review/Music; New Kids on the Block End Tour | False | By Jon Pareles, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/the-media-business-advertising-shandwick-ranked-as-largest-firm.html | THE MEDIA BUSINESS; ADVERTISING; Shandwick Ranked as Largest Firm | False | By Randall Rothenberg | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/coho-resources-reports-earnings-for-year-to-dec-31.html | Coho Resources reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/careers-law-firm-adds-skills-of-scientists.html | Careers; Law Firm Adds Skills Of Scientists | False | By Elizabeth M. Fowler | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/recoton-corp-reports-earnings-for-qtr-to-dec-31.html | Recoton Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/notebook-spurs-on-brink-of-record-turnabout.html | NOTEBOOK; Spurs On Brink Of Record Turnabout | False | By Sam Goldaper | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/pico-products-inc-reports-earnings-for-qtr-to-jan-31.html | Pico Products Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/upheaval-in-the-east-for-lithuania-few-allies-in-moscow.html | Upheaval in the East; For Lithuania, Few Allies in Moscow | False | By Bill Keller, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/harris-harris-reports-earnings-for-year-to-dec-31.html | Harris & Harris reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/morrison-petroleums-reports-earnings-for-year-dec-31.html | Morrison Petroleums reports earnings for Year Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/chess-774190.html | Chess | False | By Robert Byrne | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/c-corrections-964890.html | Corrections | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/finance-new-issues-bankers-trust-debt-ratings-are-downgraded-by-s-p.html | FINANCE/NEW ISSUES; Bankers Trust Debt Ratings Are Downgraded by S&P. | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/arts/review-television-prosecutors-as-heroes-for-the-90-s-on-abc.html | Review/Television; Prosecutors As Heroes For the 90's On ABC | False | By John J. O'Connor | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/slight-sin-terrible-vengance.html | Slight Sin, Terrible Vengance | False | | 1990-04-02 | TX 2-781701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/arden-group-reports-earnings-for-qtr-to-dec-30.html | Arden Group reports earnings for Qtr to Dec 30 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/uaw-faces-test-at-mazda-plant.html | U.A.W. Faces Test at Mazda Plant | False | By Paul C. Judge, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/empire-co-reports-earnings-for-qtr-to-jan-31.html | Empire Co. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/losses-at-savings-and-loans-in-1989-were-the-biggest-ever.html | Losses at Savings and Loans In 1989 Were the Biggest Ever | False | By Nathaniel C. Nash, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/multi-use-credit-card-is-offered-by-at-t.html | Multi-Use Credit Card Is Offered by A.T.&T. | False | By Keith Bradsher | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/team-inc-reports-earnings-for-qtr-to-feb-28.html | Team Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/abortion-studied-by-idaho-governor.html | ABORTION STUDIED BY IDAHO GOVERNOR | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/del-laboratories-inc-reports-earnings-for-qtr-to-dec-31.html | Del Laboratories Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/far-west-industries-reports-earnings-for-year-to-dec-31.html | Far West Industries reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/l-clean-air-costs-will-raise-electricity-bills-pesky-nuclear-waste-002890.html | Clean Air Costs Will Raise Electricity Bills; Pesky Nuclear Waste | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/chalone-inc-reports-earnings-for-qtr-to-dec-31.html | Chalone Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/harvard-administrator-to-head-stanford-business-school.html | Harvard Administrator to Head Stanford Business School | False | By Andrew Pollack, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/cuomo-may-be-blamed-but-ratings-aren-t-votes.html | Cuomo May Be Blamed, But Ratings Aren't Votes | False | By Kevin Sack, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/upheaval-east-soviet-troops-storming-hospital-seize-lithuanian-army-deserters.html | Upheaval in the East; Soviet Troops, Storming Hospital, Seize Lithuanian Army Deserters | False | By Francis X. Clines, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/alfa-international-reports-earnings-for-qtr-to-jan-31.html | Alfa International reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/management-technologies-reports-earnings-for-qtr-to-jan-31.html | Management Technologies reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/the-media-business-advertising-bernard-krief-bid.html | THE MEDIA BUSINESS; ADVERTISING; Bernard Krief Bid | False | By Randall Rothenberg | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/avon-agrees-to-give-seats-to-chartwell.html | Avon Agrees To Give Seats To Chartwell | False | By Eben Shapiro | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/frenchtex-inc-reports-earnings-for-qtr-to-jan-31.html | Frenchtex Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/mother-seeks-new-zealand-home-tv-report-on-custody-battle-says.html | Mother Seeks New Zealand Home, TV Report on Custody Battle Says | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/company-news-best-western.html | COMPANY NEWS; Best Western | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/business-and-health-insurers-testing-basic-coverage.html | Business and Health; Insurers Testing Basic Coverage | False | By Milt Freudenheim | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/peril-of-third-world-famine-is-seen-by-un-food-agency.html | Peril of Third-World Famine Is Seen by U.N. Food Agency | False | By Paul Lewis, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/deals.html | DEALS | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/copley-properties-reports-earnings-for-qtr-to-dec-31.html | Copley Properties reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/asamera-minerals-reports-earnings-for-year-to-dec-31.html | Asamera Minerals reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/fire-in-the-bronx-koch-bill-cracking-down-on-clubs-died-in-council.html | FIRE IN THE BRONX; Koch Bill Cracking Down On Clubs Died in Council | False | By Todd S. Purdum | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/going-down-to-wire-in-ncaa-tourney.html | Going Down to Wire In N.C.A.A. Tourney | False | By William C. Rhoden | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/bgs-systems-reports-earnings-for-qtr-to-jan-31.html | BGS Systems reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/obituaries/john-j-fowler-jr-banker-68.html | John J. Fowler Jr., Banker, 68 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/delta-computec-inc-reports-earnings-for-qtr-to-jan-31.html | Delta Computec Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/prosecutors-try-to-establish-a-poindexter-lie-to-reagan.html | Prosecutors Try to Establish A Poindexter Lie to Reagan | False | By David Johnston, Special to the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/fire-in-the-bronx-grief-deepens-as-horror-of-the-disaster-sinks-in.html | FIRE IN THE BRONX; Grief Deepens as Horror of the Disaster Sinks In | False | By James Barron | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/company-news-2-large-dutch-banks-begin-merger-talks.html | COMPANY NEWS; 2 Large Dutch Banks Begin Merger Talks | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/designs-inc-reports-earnings-for-qtr-to-jan-27.html | Designs Inc. reports earnings for Qtr to Jan 27 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/heldor-industries-reports-earnings-for-qtr-to-jan-31.html | Heldor Industries reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/orthodox-leader-in-israel-appears-to-spurn-peres.html | Orthodox Leader in Israel Appears to Spurn Peres | False | By Joel Brinkley, Special to The New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/obituaries/taheya-kazem-nasser-s-widow-66.html | Taheya Kazem, Nasser's Widow, 66 | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/hughes-supply-inc-reports-earnings-for-qtr-to-jan-26.html | Hughes Supply Inc. reports earnings for Qtr to Jan 26 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/science/wanted-on-the-space-station-better-suits-robots-and-parts.html | Wanted on the Space Station: Better Suits, Robots and Parts | False | By William J. Broad | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/analyst-who-criticized-trump-casino-is-ousted.html | Analyst Who Criticized Trump Casino Is Ousted | False | By Diana B. Henriques | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/gantos-inc-reports-earnings-for-qtr-to-feb-3.html | Gantos Inc. reports earnings for Qtr to Feb 3 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/brazil-is-moving-to-rescue-tribe.html | BRAZIL IS MOVING TO RESCUE TRIBE | False | By James Brooke, Special to The New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/precision-aerotech-inc-reports-earnings-for-qtr-to-jan-31.html | Precision Aerotech Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/koerner-gets-8-year-term.html | Koerner Gets 8-Year Term | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/sports-people-pro-football-move-to-keep-raiders.html | SPORTS PEOPLE: PRO FOOTBALL; Move to Keep Raiders | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/science/studies-offer-fresh-clues-to-memory.html | Studies Offer Fresh Clues To Memory | False | By Daniel Goleman | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/epa-office-recommends-against-dam-project-near-denver.html | E.P.A. Office Recommends Against Dam Project Near Denver | False | By Philip Shabecoff, Special to the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/qantel-corp-reports-earnings-for-qtr-to-jan-31.html | Qantel Corp. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/fire-in-the-bronx-tracing-the-club-s-owners.html | FIRE IN THE BRONX; Tracing the Club's Owners | False | By Josh Barbanel | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/waiting-finally-ends-for-yanks-and-fans.html | Waiting Finally Ends For Yanks and Fans | False | By Michael Martinez, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/economic-ambassador.html | Economic Ambassador | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/hauser-chemical-research-reports-earnings-for-qtr-to-jan-31.html | Hauser Chemical Research reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/executive-changes-799990.html | EXECUTIVE CHANGES | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/inland-gold-silver-reports-earnings-for-qtr-to-dec-31.html | Inland Gold & Silver reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/game-gives-the-germans-a-pleasing-taste-of-reunification.html | Game Gives the Germans a Pleasing Taste of Reunification | False | By Michael Janofsky, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/open-positions-on-short-sales-increase-by-6.1-on-nasdaq.html | Open Positions on Short Sales Increase by 6.1% on Nasdaq | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/science/science-watch-new-electric-motor.html | SCIENCE WATCH; New Electric Motor | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/carter-denies-undermining-mets.html | Carter Denies Undermining Mets | False | By Murray Chass, Special to The New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/company-news-philips-to-build-tv-tube-plant.html | COMPANY NEWS; Philips to Build TV Tube Plant | False | Special to The New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/science/science-accessories-reports-earnings-for-qtr-to-jan-31.html | Science Accessories reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/tents-of-protesters-in-selma-are-dismantled-by-the-police.html | Tents of Protesters in Selma Are Dismantled by the Police | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/science/patient-s-marrow-emerges-as-key-cancer-tool.html | Patient's Marrow Emerges as Key Cancer Tool | False | By Elisabeth Rosenthal | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/a-lower-betting-tax-could-help-new-york.html | A Lower Betting Tax Could Help New York | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/tolgeco-inc-reports-earnings-for-year-nov-30.html | Tolgeco Inc. reports earnings for Year Nov 30 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/john-forsyth-co-reports-earnings-for-year-to-dec-31.html | John Forsyth Co. reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/conpak-seafoods-reports-earnings-for-qtr-to-feb-3.html | Conpak Seafoods reports earnings for Qtr to Feb 3 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/biomira-inc-reports-earnings-for-qtr-to-dec-31.html | Biomira Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/a-child-support-lawsuit-keeps-perez-out-of-camp.html | A Child-Support Lawsuit Keeps Perez Out of Camp | False | By Michael Martinez, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/roctest-ltd-reports-earnings-for-year-to-dec-31.html | Roctest Ltd. reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/upheaval-in-the-east-fear-for-lithuania-has-us-emigres-on-the-watch.html | Upheaval in the East; Fear for Lithuania Has U.S. Emigres on the Watch | False | By William E. Schmidt, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/sports-people-horse-racing-vance-elected-to-board.html | SPORTS PEOPLE: HORSE RACING; Vance Elected to Board | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/protestant-militant-seeks-a-way-through-ulster-deadlock.html | Protestant Militant Seeks a Way Through Ulster Deadlock | False | By Steven Prokesch, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/sports-people-boxing-5-soviets-to-make-debut.html | SPORTS PEOPLE: BOXING; 5 Soviets to Make Debut | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/rangers-rochefort-comes-on-strong.html | Rangers' Rochefort Comes On Strong | False | By Joe Sexton | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/business-digest-932790.html | BUSINESS DIGEST | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/company-news-procter-silex-venture-set.html | COMPANY NEWS; Procter-Silex Venture Set | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/fed-changes-foreign-margin-rule.html | Fed Changes Foreign-Margin Rule | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/science/personal-computers-sharp-s-4-pound-notebook.html | PERSONAL COMPUTERS; Sharp's 4-Pound Notebook | False | By Peter H. Lewis | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/helm-resources-inc-reports-earnings-for-qtr-to-dec-31.html | Helm Resources Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/briefs-944090.html | BRIEFS | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/kevlin-microwave-reports-earnings-for-qtr-to-feb-28.html | Kevlin Microwave reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/high-court-agrees-to-rule-on-when-supervision-of-school-desegregation-should-end.html | High Court Agrees to Rule on When Supervision of School Desegregation Should End | False | By Linda Greenhouse, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/science/peril-is-seen-in-halting-heart-drugs-abruptly.html | Peril Is Seen in Halting Heart Drugs Abruptly | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/upheaval-in-the-east-bulgarian-inquiry-reveals-50s-concentration-camps.html | Upheaval in the East; Bulgarian Inquiry Reveals 50's Concentration Camps | False | By David Binder, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/in-one-state-41-pilots-lost-driver-s-licenses.html | In One State, 41 Pilots Lost Driver's Licenses | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/an-aging-nation-grapples-with-care-for-old-and-ill.html | An Aging Nation Grapples With Care for Old and Ill | False | By Erik Eckholm | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/credit-markets-prices-of-treasury-securities-rise.html | CREDIT MARKETS; Prices of Treasury Securities Rise | False | By Kenneth N. Gilpin | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/sensormatic-canada-reports-earnings-for-year-to-dec-31.html | Sensormatic Canada reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/quicksand-for-banks.html | Quicksand For Banks | False | By Michael Quint | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/ecogen-inc-reports-earnings-for-qtr-to-dec-31.html | Ecogen Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/albany-s-school-assignment-incomplete.html | Albany's School Assignment: Incomplete | False | | 1990-04-02 | TX 2-781701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/fire-in-the-bronx-death-in-seconds-toxins-or-a-searing-flashover-suspected.html | FIRE IN THE BRONX; Death in Seconds: Toxins or a Searing 'Flashover' Suspected | False | By Natalie Angier | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/science/q-a-971190.html | Q&A | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/raleigh-journal-farewell-to-politics-with-hard-feelings.html | Raleigh Journal; Farewell To Politics, With Hard Feelings | False | By Ronald Smothers, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/foreign-affairs-return-france-to-nato.html | FOREIGN AFFAIRS; Return France To NATO | False | By Flora Lewis | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/fire-in-the-bronx-portrait-emerges-of-suspect-in-social-club-blaze.html | Fire in the Bronx; Portrait Emerges of Suspect in Social Club Blaze | False | By Ralph Blumenthal | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/gillette-in-accord-on-antitrust-suit.html | Gillette In Accord on Antitrust Suit | False | By Stephen Labaton | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/hinderliter-industries-reports-earnings-for-qtr-to-dec-31.html | Hinderliter Industries reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/l-to-allow-smoking-in-cockpits-is-no-way-to-treat-addiction-749190.html | To Allow Smoking in Cockpits Is No Way to Treat Addiction | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/books/books-of-the-times-gromyko-s-memoirs-with-a-fillip-for-americans.html | Books of The Times; Gromyko's Memoirs, With a Fillip for Americans | False | By Bernard Gwertzman | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/cons-talcorp-reports-earnings-for-qtr-to-dec-31.html | Cons Talcorp reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/obituaries/benjamin-siegel-73-scientist-and-educator.html | Benjamin Siegel, 73, Scientist and Educator | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/obituaries/dr-james-e-perkins-an-epidemiologist-84.html | Dr. James E. Perkins, An Epidemiologist, 84 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/science/new-light-being-shed-on-early-mechanisms-of-coronary-disease.html | New Light Being Shed On Early Mechanisms Of Coronary Disease | False | By Sandra Blakeslee | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/reuter-inc-reports-earnings-for-qtr-to-dec-31.html | Reuter Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/summit-resources-reports-earnings-for-year-to-dec-31.html | Summit Resources reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/the-un-today.html | The U.N. Today | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/daxor-corp-reports-earnings-for-year-to-dec-31.html | Daxor Corp. reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/engineering-measurements-reports-earnings-for-qtr-to-jan-31.html | Engineering Measurements reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/opposition-leads-in-hungary-s-vote.html | OPPOSITION LEADS IN HUNGARY'S VOTE | False | By Celestine Bohlen, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/baseball-going-to-court-to-end-umpires-action.html | Baseball Going to Court to End Umpires' Action | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/dinkins-details-additional-cuts-in-city-budget.html | Dinkins Details Additional Cuts In City Budget | False | By Leonard Buder | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/wordstar-international-reports-earnings-for-qtr-to-feb-28.html | Wordstar International reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/style/the-rough-and-rutted-road-to-the-future.html | The Rough and Rutted Road to the Future | False | By Bernadine Morris | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/dire-regan-predictions-finally-gaining-respect.html | Dire Regan Predictions Finally Gaining Respect | False | By Frank Lynn | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/why-ratings-are-watched.html | Why Ratings Are Watched | False | By Kenneth N. Gilpin | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/new-york-is-given-cut-in-bond-rating-by-credit-agency.html | NEW YORK IS GIVEN CUT IN BOND RATING BY CREDIT AGENCY | False | By Elizabeth Kolbert, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/southland-communications-inc-reports-earnings-for-qtr-to-jan-31.html | Southland Communications Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/before-feeling-home-free-devils-seek-home-ice.html | Before Feeling Home Free, Devils Seek Home Ice | False | By Alex Yannis | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/obituaries/john-dexter-64-english-director-of-both-theater-and-opera-dies.html | John Dexter, 64, English Director Of Both Theater and Opera, Dies | False | By Mel Gussow | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/sports-people-basketball-no-decision-on-valvano.html | SPORTS PEOPLE: BASKETBALL; No Decision on Valvano | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/l-the-us-needs-a-domestic-marshall-plan-first-don-t-shift-assistance-004390.html | The U.S. Needs a Domestic Marshall Plan First; Don't Shift Assistance | False | | 1990-04-02 | TX 2-781701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/sports/sports-of-the-times-mr-padgett-bo-s-triple-and-a-rookie.html | SPORTS OF THE TIMES; Mr. Padgett, Bo's Triple And a Rookie | False | By Dave Anderson | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/science/factors-predict-skin-cancer-study-finds.html | Factors Predict Skin Cancer, Study Finds | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/really-useful-plan-in-doubt.html | Really Useful Plan in Doubt | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/dean-foods-reports-earnings-for-qtr-to-feb-25.html | Dean Foods reports earnings for Qtr to Feb 25 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/nu-med-inc-reports-earnings-for-qtr-to-jan-31.html | Nu-Med Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/movies/driving-miss-daisy-wins-4-oscars-including-one-for-jessica-tandy.html | 'Driving Miss Daisy' Wins 4 Oscars, Including One for Jessica Tandy | False | By Robert Reinhold, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/giant-food-inc-reports-earnings-for-qtr-to-feb-24.html | Giant Food Inc. reports earnings for Qtr to Feb 24 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/comtech-telecommunications-reports-earnings-for-qtr-to-jan-31.html | Comtech Telecommunications reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/barge-strikes-wreck-spewing-oil-in-channel.html | Barge Strikes Wreck, Spewing Oil in Channel | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/arizona-land-income-corp-reports-earnings-for-qtr-to-dec-31.html | Arizona Land Income Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/arts/review-music-sound-movement-and-touching-things.html | Review/Music; Sound, Movement and Touching Things | False | By James R. Oestreich | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/triangle-corp-reports-earnings-for-qtr-to-dec-31.html | Triangle Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/obituaries/theodore-s-cart-91-founder-of-2-concerns.html | Theodore S. Cart, 91, Founder of 2 Concerns | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/obituaries/hobart-carr-78-dies-a-professor-of-banking.html | Hobart Carr, 78, Dies; A Professor of Banking | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/briefs-800890.html | BRIEFS | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/bishop-weakland-critic-of-vatican-lends-women-his-ear-on-abortion.html | Bishop Weakland, Critic of Vatican, Lends Women His Ear on Abortion | False | By Peter Steinfels, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/l-plot-to-kill-castro-predated-kennedy-748590.html | Plot to Kill Castro Predated Kennedy | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/upheaval-in-the-east-honecker-won-t-be-charged-with-count-of-high-treason.html | Upheaval in the East; Honecker Won't Be Charged With Count of High Treason | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/rocky-mount-undergarment-reports-earnings-for-qtr-to-dec-31.html | Rocky Mount Undergarment reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/key-rates-964990.html | KEY RATES | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/now-open-at-a-new-location-nearly-400-hot-dogs-served.html | Now Open at a New Location: Nearly 400 Hot Dogs Served | False | Special to The New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/forced-sale-of-gas-ingredient-to-army-is-weighed.html | Forced Sale of Gas Ingredient to Army Is Weighed | False | By Michael R. Gordon, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/guam-judge-extends-order-blocking-law-on-abortions.html | Guam Judge Extends Order Blocking Law on Abortions | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/place-resources-corp-reports-earnings-for-year-to-dec-31.html | Place Resources Corp. reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/tektronix-inc-reports-earnings-for-qtr-to-mar-3.html | Tektronix Inc. reports earnings for Qtr to Mar 3 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/in-honduras-news-is-grim-for-relatives.html | In Honduras, News Is Grim For Relatives | False | By Joseph B. Treaster, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/dow-manages-small-gain-in-thin-trading.html | Dow Manages Small Gain in Thin Trading | False | By Robert J. Cole | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/optelecom-reports-earnings-for-year-to-dec-31.html | Optelecom reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/diodes-inc-reports-earnings-for-qtr-to-jan-31.html | Diodes Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/from-red-menace-to-green-threat.html | From Red Menace to Green Threat | False | By Michael Oppenheimer | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/international-retail-systems-reports-earnings-for-qtr-to-jan-31.html | International Retail Systems reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/science/peripherals-drawing-out-the-manager-s-best.html | PERIPHERALS; Drawing Out the Manager's Best | False | By L. R. Shannon | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/opinion/is-castro-planning-another-mock-trial.html | Is Castro Planning Another Mock Trial? | False | By Heberto Padilla and Belkis Cuza Male | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/cooperative-energy-reports-earnings-for-year-to-dec-31.html | Cooperative Energy reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/market-place-unusual-setbacks-for-nordstrom.html | Market Place; Unusual Setbacks For Nordstrom | False | By Isadore Barmash | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/walkout-hampers-3-nuclear-plants.html | WALKOUT HAMPERS 3 NUCLEAR PLANTS | False | By Matthew L. Wald | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/coxheath-gold-holdings-reports-earnings-for-year-to-sept-30.html | Coxheath Gold Holdings reports earnings for Year to Sept 30 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/pep-boys-manny-moe-jack-reports-earnings-for-qtr-to-feb-3.html | Pep Boys-Manny, Moe & Jack reports earnings for Qtr to Feb 3 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/henley-group-reports-earnings-for-qtr-to-dec-31.html | Henley Group reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/us/crop-insurance-many-would-miss-it.html | Crop Insurance: Many Would Miss It | False | By William Robbins, Special To the New York Times | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/circuit-systems-inc-reports-earnings-for-qtr-to-jan-31.html | Circuit Systems Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/science/coral-reefs-off-20-countries-face-assaults-from-man-and-nature.html | Coral Reefs Off 20 Countries Face Assaults From Man and Nature | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/terminal-applications-reports-earnings-for-qtr-to-jan-31.html | Terminal Applications reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/lincoln-move-is-questioned.html | Lincoln Move Is Questioned | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/fire-in-the-bronx-police-issue-orders-to-shutter-14-clubs-already-in-violation.html | FIRE IN THE BRONX; Police Issue Orders To Shutter 14 Clubs Already in Violation | False | By Donatella Lorch | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/inside-817690.html | INSIDE | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/business-people-ge-appliance-chief-to-get-ryland-post.html | BUSINESS PEOPLE; G.E. Appliance Chief To Get Ryland Post | False | By Daniel F. Cuff | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/daily-news-offers-30-pay-raise-to-a-union.html | Daily News Offers 30% Pay Raise to a Union | False | By Alex S. Jones | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/stratford-american-reports-earnings-for-qtr-to-dec-31.html | Stratford American reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/nyregion/fire-in-the-bronx-victims-of-fire-at-social-club.html | FIRE IN THE BRONX; Victims of Fire at Social Club | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/seaboard-corp-reports-earnings-for-qtr-to-dec-31.html | Seaboard Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/company-news-justin-rejects-takeover-bid.html | COMPANY NEWS; Justin Rejects Takeover Bid | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/fms-financial-corp-reports-earnings-for-qtr-to-dec-31.html | FMS Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/obituaries/john-stamler-51-dies-new-jersey-prosecutor.html | John Stamler, 51, Dies; New Jersey Prosecutor | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/science/did-einstein-s-wife-contribute-to-his-theories.html | Did Einstein's Wife Contribute to His Theories? | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/movies/review-television-as-poland-wakes-up-to-a-daily-nightmare.html | Review/Television; As Poland Wakes Up to a Daily Nightmare | False | By Walter Goodman | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/jetborne-international-inc-reports-earnings-for-qtr-to-jan-31.html | Jetborne International Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/international-consumer-brands-reports-earnings-for-qtr-to-dec-31.html | International Consumer Brands reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/stocks-in-tokyo-decline-slightly.html | Stocks in Tokyo Decline Slightly | False | AP | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/elron-electronic-reports-earnings-for-year-to-dec-31.html | Elron Electronic reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/world/poland-promises-to-help-soviet-jews-fly-to-israel.html | Poland Promises to Help Soviet Jews Fly to Israel | False | By Frank J. Prial | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/consulier-industries-reports-earnings-for-qtr-to-dec-31.html | Consulier Industries reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781701 | | |
| 1990-03-27 | 1990-03-27 | https://www.nytimes.com/1990/03/27/business/fsi-international-reports-earnings-for-qtr-to-feb-24.html | FSI International reports earnings for Qtr to Feb 24 | False | | 1990-04-02 | TX 2-781701 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/ex-navy-chief-offers-a-plan-to-cut-spending.html | Ex-Navy Chief Offers a Plan to Cut Spending | False | By Bernard E. Trainor, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/tax-sleuths-turn-to-technology.html | Tax Sleuths Turn to Technology | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/world/house-panel-approves-aid-to-central-america.html | House Panel Approves Aid to Central America | False | AP | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/congress-looking-into-the-diet-business.html | Congress Looking Into the Diet Business | False | By Molly O'Neill | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/education-milwaukee-parents-get-more-choice-on-schools.html | EDUCATION; Milwaukee Parents Get More Choice On Schools | False | By Amy Stuart Wells | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/sports-people-pro-football-cobb-eyes-nfl.html | SPORTS PEOPLE: PRO FOOTBALL; Cobb Eyes N.F.L. | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/license-is-revoked-for-pilot-of-jet-that-slid-off-la-guardia-runway.html | License Is Revoked for Pilot of Jet That Slid Off La Guardia Runway | False | By John T. McQuiston | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/circle-k-corp-reports-earnings-for-qtr-to-jan-31.html | Circle K Corp. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/l-the-first-aphrodisiac-314490.html | The First Aphrodisiac? | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/idb-communications-group-reports-earnings-for-qtr-to-dec-31.html | IDB Communications Group reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/world/upheaval-in-the-east-foreigners-told-to-leave-lithuania.html | UPHEAVAL IN THE EAST; Foreigners Told to Leave Lithuania | False | By Bill Keller, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/finance-briefs-091790.html | FINANCE BRIEFS | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/commissioner-investigating-steinbrenner-s-payment-to-spira.html | Commissioner Investigating Steinbrenner's Payment to Spira | False | By Murray Chass, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/the-happy-land-club-in-city-records.html | The Happy Land Club in City Records | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/us-sees-rapid-movement-on-mexican-trade-talks.html | U.S. Sees Rapid Movement On Mexican Trade Talks | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/the-oscar-winners.html | The Oscar Winners | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/company-news-bat-plans-sale-of-breuner-chain.html | COMPANY NEWS; B.A.T. Plans Sale Of Breuner Chain | False | AP | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/pennsylvania-to-toughen-bill-to-thwart-takeovers.html | Pennsylvania to Toughen Bill to Thwart Takeovers | False | By Richard D. Hylton | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/obituaries/james-kahn-executive-64.html | James Kahn; Executive, 64 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/opinion/l-restoring-old-buildings-takes-special-skills-051290.html | Restoring Old Buildings Takes Special Skills | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/c-corrections-287590.html | Corrections | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/brazilian-loans-decline-in-international-trading.html | Brazilian Loans Decline In International Trading | False | By Jonathan Fuerbringer | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/house-search-is-upheld-in-new-jersey-killings.html | House Search Is Upheld In New Jersey Killings | False | By Joseph F. Sullivan, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/theater/review-theater-love-arrives-in-mama-i-want-to-sing-sequel.html | Review/Theater; Love Arrives in 'Mama, I Want to Sing' Sequel | False | By Stephen Holden | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/eating-well.html | EATING WELL | False | By Densie Webb | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/notebook-slumps-in-the-past-for-agassi-and-seles.html | NOTEBOOK; Slumps in the Past For Agassi and Seles | False | By Robin Finn | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/company-news-new-office-software-is-offered-by-at-t.html | COMPANY NEWS; New Office Software Is Offered by A.T.&T. | False | By Keith Bradsher | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/strategies-to-let-elderly-keep-some-control.html | Strategies to Let Elderly Keep Some Control | False | By Tamar Lewin | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/obituaries/william-t-scott-71-new-york-city-aide-in-70-s-fiscal-crisis.html | William T. Scott, 71, New York City Aide In 70's Fiscal Crisis | False | By Joan Cook | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/mayor-s-car-used-in-getaway.html | Mayor's Car Used in Getaway | False | AP | 1990-04-02 | TX 2-781698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/toys-r-us-japan-bid.html | Toys 'R' Us Japan Bid | False | AP | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/books/book-notes-076390.html | Book Notes | False | By Edwin McDowell | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/finance-new-issues-michigan-offers-tax-free-bonds.html | FINANCE/NEW ISSUES; Michigan Offers Tax-Free Bonds | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/greyhound-offers-rewards-in-bid-to-stop-attacks-on-buses-in-strike.html | Greyhound Offers Rewards in Bid To Stop Attacks on Buses in Strike | False | AP | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/world/upheaval-in-the-east-foreign-doctor-calls-ailment-in-yugoslavia-mass-hysteria.html | UPHEAVAL IN THE EAST; Foreign Doctor Calls Ailment In Yugoslavia Mass Hysteria | False | AP | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/perez-finally-arrives-has-a-brief-workout.html | Perez Finally Arrives; Has a Brief Workout | False | By David E. Pitt | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/colleague-denounces-comments-by-illinois-congressman-as-bigoted.html | Colleague Denounces Comments By Illinois Congressman as Bigoted | False | By Steven A. Holmes, Special To The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/woodward-s-ltd-reports-earnings-for-year-jan-27.html | Woodward's Ltd. reports earnings for Year Jan 27 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/canadian-mining-energy-co-reports-earnings-for-year-to-dec-31.html | Canadian Mining & Energy Co. reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/blowers-has-fast-start-in-bid-for-infield-spot.html | Blowers Has Fast Start In Bid for Infield Spot | False | By Michael Martinez, Special To The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/klm-gets-right-to-serve-baltimore.html | KLM Gets Right To Serve Baltimore | False | By Agis Salpukas | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/export-firm-s-president-is-found-in-east-river.html | Export Firm's President Is Found in East River | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/fire-in-the-bronx-bronx-social-club-s-sublease-how-a-firetrap-skirted-the-line.html | Fire in the Bronx; Bronx Social Club's Sublease: How a Firetrap Skirted the Line | False | By Josh Barbanel | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/reviews-dance-tranquillity-and-rumbles.html | Reviews/Dance; Tranquillity and Rumbles | False | By Jack Anderson | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/company-news-t-n-buying-jp-industries.html | COMPANY NEWS; T&N Buying JP Industries | False | Special to The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/obituaries/rene-enriquez-56-played-a-lieutenant-in-hill-street-blues.html | Rene Enriquez, 56; Played a Lieutenant In 'Hill Street Blues' | False | AP | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/a-new-emphasis-on-finishing-touches.html | A New Emphasis on Finishing Touches | False | By Anne-Marie Schiro | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/key-rates-282490.html | KEY RATES | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/sequa-corp-reports-earnings-for-qtr-to-dec-31.html | Sequa Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/reviews-dance-nature-suggested-by-eddies-and-tides.html | Reviews/Dance; Nature, Suggested By Eddies And Tides | False | By Anna Kisselgoff | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/epsilon-data-management-reports-earnings-for-qtr-to-feb-28.html | Epsilon Data Management reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/embattled-tobacco-still-pays-the-bills.html | Embattled Tobacco Still Pays the Bills | False | By Ronald Smothers, Special To The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/bankruptcy-pay-ruling.html | Bankruptcy Pay Ruling | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/terms-set-for-merger-of-shearson.html | Terms Set For Merger Of Shearson | False | By Kurt Eichenwald | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/sports-of-the-times-a-yankee-comes-back-to-baseball.html | SPORTS OF THE TIMES; A Yankee Comes Back To Baseball | False | By George Vecsey | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/a-black-is-shot-in-a-high-school-in-bensonhurst.html | A Black Is Shot In a High School In Bensonhurst | False | By Dennis Hevesi | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/northeast-utilities-reports-earnings-for-12mo-feb-28.html | Northeast Utilities reports earnings for 12mo Feb 28 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/oracle-net-flat-in-period.html | Oracle Net Flat in Period | False | Special to The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/world/us-and-japan-to-work-together-on-weapons-systems-research.html | U.S. and Japan to Work Together On Weapons Systems Research | False | By David E. Sanger, Special To The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/theater/review-theater-making-movies-a-satire-of-the-celluloid-world.html | Review/Theater; 'Making Movies,' a Satire Of The Celluloid World | False | By Mel Gussow | 1990-04-02 | TX 2-781698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/world/upheaval-in-the-east-a-bulgarian-town-s-killer-is-industrial-pollution.html | UPHEAVAL IN THE EAST; A Bulgarian Town's Killer Is Industrial Pollution | False | By Marlise Simons, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/countrywide-credit-industries-inc-reports-earnings-for-qtr-to-feb-28.html | Countrywide Credit Industries Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/food-and-garbage-don-t-mix-truck-bill-says.html | Food and Garbage Don't Mix, Truck Bill Says | False | AP | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/fire-in-the-bronx-fire-suspect-s-relationship-placid-8-years-angry-5-weeks.html | Fire in the Bronx; Fire Suspect's Relationship: Placid 8 Years, Angry 5 Weeks | False | By Donatella Lorch | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/market-place-tracking-down-a-utility-s-cash.html | Market Place; Tracking Down A Utility's Cash | False | By Alison Leigh Cowan | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/finance-new-issues-rates-rise-at-citicorp.html | FINANCE/NEW ISSUES; Rates Rise At Citicorp | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/merrill-corp-reports-earnings-for-qtr-to-jan-31.html | Merrill Corp. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/c-corrections-132990.html | Corrections | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/hazelwood-s-acquittal-clouds-the-exxon-case.html | Hazelwood's Acquittal Clouds the Exxon Case | False | By Michael Lev, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/company-news-intergroup-meets-with-centaur.html | COMPANY NEWS; Intergroup Meets With Centaur | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/florida-to-act-in-bass-suit.html | Florida to Act In Bass Suit | False | AP | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/vanderbilt-is-driven-by-former-cabbie.html | Vanderbilt Is Driven By Former Cabbie | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/korea-s-growth-eases.html | Korea's Growth Eases | False | AP | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/jet-engine-companies-add-to-ties.html | Jet Engine Companies Add to Ties | False | By John Holusha | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/sweeping-changes-are-ordered-at-nuclear-plants.html | Sweeping Changes Are Ordered at Nuclear Plants | False | By Keith Schneider, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/world/upheaval-in-the-east-lithuanian-police-guard-parliament-as-pressure-rises.html | UPHEAVAL IN THE EAST; LITHUANIAN POLICE GUARD PARLIAMENT AS PRESSURE RISES | False | By Francis X. Clines, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/world/us-tests-tv-station-aimed-at-cuba.html | U.S. Tests TV Station Aimed at Cuba | False | By Howard W. French, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/reviews-music-ritual-and-technology.html | Reviews/Music; Ritual and Technology | False | By Bernard Holland | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/business-technology-for-cars-a-lighting-idea-with-no-bulbs.html | BUSINESS TECHNOLOGY; For Cars, a Lighting Idea With No Bulbs | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/c-corrections-287990.html | Corrections | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/alexander-s-inc-reports-earnings-for-qtr-to-feb-10.html | Alexander's Inc. reports earnings for Qtr to Feb 10 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/eastern-gloomy-on-earnings.html | Eastern Gloomy on Earnings | False | By Agis Salpukas | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/books/books-of-the-times-when-baseball-was-young-and-play-was-rough.html | Books of The Times; When Baseball Was Young and Play Was Rough | False | By Herbert Mitgang | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/quotation-of-the-day-282690.html | Quotation of the Day | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/wine-talk-285990.html | WINE TALK | False | By Frank J. Prial | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/credit-markets-treasury-issues-fall-in-quiet-day.html | CREDIT MARKETS; Treasury Issues Fall in Quiet Day | False | By Kenneth N. Gilpin | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/poindexter-defense-abruptly-rests-case.html | Poindexter Defense Abruptly Rests Case | False | By David Johnston, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/congress-begins-eisenhower-tribute.html | Congress Begins Eisenhower Tribute | False | By Susan F. Rasky, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/inside-014590.html | INSIDE | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/review-music-the-cambridge-singers-in-their-new-york-debut.html | Review/Music; The Cambridge Singers In Their New York Debut | False | By Donal Henahan | 1990-04-02 | TX 2-781698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/opinion/l-don-t-blame-drug-program-for-aids-deaths-clinical-trials-improve-299690.html | Don't Blame Drug Program for AIDS Deaths; Clinical Trials Improve | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/fire-in-the-bronx-club-victims-taken-to-funeral-homes.html | Fire in the Bronx; Club Victims Taken to Funeral Homes | False | By James Barron | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/finance-new-issues-775-million-worth-of-notes-priced-by-new-york-state.html | FINANCE/NEW ISSUES; $775 Million Worth of Notes Priced by New York State | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/movies/reviews-film-festival-2-explorations-of-generational-conflicts.html | Reviews/Film Festival; 2 Explorations of Generational Conflicts | False | By Caryn James | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/bush-selects-4-for-arts-commission.html | Bush Selects 4 for Arts Commission | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/fire-in-the-bronx-unlawful-clubs-posing-hazards-in-other-cities.html | Fire in the Bronx; Unlawful Clubs Posing Hazards In Other Cities | False | By Peter Applebome, Special to The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/dr-michel-mirowski-is-dead-at-age-of-65-made-heart-implant.html | Dr. Michel Mirowski Is Dead at Age of 65; Made Heart Implant | False | By Alfonso A. Narvaez | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/marcos-trial-fascinates-and-splits-filipinos.html | Marcos Trial Fascinates and Splits Filipinos | False | Special to The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/telesphere-communications-reports-earnings-for-qtr-to-dec-31.html | Telesphere Communications reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/food-notes-288190.html | Food Notes | False | By Florence Fabricant | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/hope-is-held-out-on-space-station-problems.html | Hope Is Held Out on Space Station Problems | False | By William J. Broad, Special To The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/knicks-end-slide-at-6-and-gain-on-leaders.html | Knicks End Slide at 6 And Gain on Leaders | False | By Sam Goldaper | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/l-peanut-butter-warning-313290.html | Peanut Butter Warning | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/l-choices-choices-315290.html | Choices, Choices | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/reviews-music-yes-it-was-despite-name.html | Reviews/Music; Yes It Was, Despite Name | False | By Jon Pareles | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/opinion/observer-they-horripilate-too.html | OBSERVER; They Horripilate Too | False | By Russell Baker | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/republicans-agree-new-york-is-facing-bigger-budget-gap.html | REPUBLICANS AGREE NEW YORK IS FACING BIGGER BUDGET GAP | False | By Kevin Sack, Special To The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/de-gustibus-winter-strawberry-its-life-and-its-king.html | DE GUSTIBUS; Winter Strawberry: Its Life and Its King | False | By Molly O'Neill | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/mets-aces-in-fine-form.html | Mets' Aces in Fine Form | False | By Joseph Durso, Special To The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/islanders-stumble-closer-to-elimination.html | Islanders Stumble Closer to Elimination | False | By Gerald Eskenazi, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/model-home-care-program-savings-and-human-dignity.html | Model Home-Care Program: Savings and Human Dignity | False | By Tamar Lewin | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/sports-people-auto-racing-ribbs-out-of-indy-500.html | SPORTS PEOPLE: AUTO RACING; Ribbs Out of Indy 500 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/us-seeking-trade-pact.html | U.S. Seeking Trade Pact | False | AP | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/new-york-s-budget-squeeze-ratings-given-agencies-shape-interest-rates-for-years.html | New York's Budget Squeeze; Ratings Given by Agencies to Shape Interest Rates for Years | False | By Michael Quint | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/institutional-investors-to-get-a-seat-on-lockheed-s-board.html | Institutional Investors to Get A Seat on Lockheed's Board | False | By Richard W. Stevenson, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/first-connecticut-sbic-reports-earnings-for-qtr-to-dec-31.html | First Connecticut SBIC reports earnings for Qtr to Dec 31 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/united-illuminating-co-reports-earnings-for-12mo-feb-28.html | United Illuminating Co. reports earnings for 12mo Feb 28 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/stocks-climb-sharply-as-dow-gains-29.28.html | Stocks Climb Sharply as Dow Gains 29.28 | False | By Robert J. Cole | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/bid-of-38-a-share-made-for-apple-bancorp.html | Bid of $38 a Share Made for Apple Bancorp | False | By Jonathan P. Hicks | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/business-digest-232290.html | BUSINESS DIGEST | False | | 1990-04-02 | TX 2-781698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/the-media-business-advertising-contrarian-approach-at-barneys.html | THE MEDIA BUSINESS: Advertising Contrarian Approach At Barneys | False | By Randall Rothenberg | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/dominant-devils-take-3d-straight.html | Dominant Devils Take 3d Straight | False | By Alex Yannis, Special to The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/obituaries/halston-symbol-of-fashion-in-america-in-70-s-dies-at-57.html | Halston, Symbol of Fashion In America in 70's, Dies at 57 | False | By Bernadine Morris | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/topps-co-reports-earnings-for-qtr-to-feb-28.html | Topps Co. reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/reviews-dance-collaboration-in-dance-and-music.html | Reviews/Dance; Collaboration In Dance And Music | False | By Jennifer Dunning | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/new-york-s-budget-squeeze-new-york-city-wary-on-rating-cut.html | New York's Budget Squeeze; New York City Wary on Rating Cut | False | By Todd S. Purdum | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/world/tropical-diseases-on-march-hitting-1-in-10.html | Tropical Diseases on March, Hitting 1 in 10 | False | Special to The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/fuller-hb-co-o-reports-earnings-for-qtr-to-feb-28.html | Fuller (H.B.) Co. (O) reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/opinion/l-don-t-blame-drug-program-for-aids-deaths-299090.html | Don't Blame Drug Program for AIDS Deaths | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/style/giovanna-borradori-author-is-wed-to-arturo-zampaglione-a-journalist.html | Giovanna Borradori, Author, Is Wed To Arturo Zampaglione, a Journalist | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/the-media-business-time-to-acquire-sunset-magazine.html | THE MEDIA BUSINESS; Time to Acquire Sunset Magazine | False | By Geraldine Fabrikant | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/krg-management-reports-earnings-for-qtr-to-jan-31.html | KRG Management reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/opinion/in-beijing-its-easy-to-smell-a-rat.html | In Beijing, It's Easy To Smell A Rat | False | By Bette Bao Lord | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/business-people-chairman-of-jaguar-plans-to-retire-in-june.html | BUSINESS PEOPLE; Chairman of Jaguar Plans to Retire in June | False | By Suzanne Cassidy | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/reviews-music-last-emperor-composer-blends-pop-of-5-continents.html | Reviews/Music; 'Last Emperor' Composer Blends Pop of 5 Continents | False | By Jon Pareles | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/bridge-087190.html | Bridge | False | By Alan Truscott | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/opinion/l-listen-we-have-to-regulate-this-noise-050990.html | Listen, We Have to Regulate This Noise | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/the-din-of-popcorn-fills-the-land.html | The Din Of Popcorn Fills the Land | False | By Florence Fabricant | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/lambert-somec-inc-reports-earnings-for-year-to-dec-31.html | Lambert Somec Inc. reports earnings for Year to Dec 31 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/group-split-over-law-on-drugs.html | Group Split Over Law On Drugs | False | By Andrew Pollack, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/a-banned-diet-aid-may-still-be-on-sale.html | A Banned Diet Aid May Still Be on Sale | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/opinion/cautious-courage-about-lithuania.html | Cautious Courage About Lithuania | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/opinion/not-so-crazy-talk-from-japan.html | Not-So-Crazy Talk From Japan | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/furious-rally-gives-rangers-a-gratifying-title.html | Furious Rally Gives Rangers a Gratifying Title | False | By Joe Sexton, Special to The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/umpires-to-return-friday.html | Umpires to Return Friday | False | AP | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/company-briefs-230090.html | COMPANY BRIEFS | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/economic-scene-fed-vs-treasury-on-dollar-s-value.html | Economic Scene; Fed vs. Treasury On Dollar's Value | False | By Joel Kurtzman | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/phillips-van-heusen-corp-reports-earnings-for-qtr-to-jan-28.html | Phillips-Van Heusen Corp. reports earnings for Qtr to Jan 28 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/us-soccer-team-is-fit.html | U.S. Soccer Team Is Fit | False | Special to The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/business-technology-new-packaging-that-spared-the-environment.html | BUSINESS TECHNOLOGY; New Packaging That Spared the Environment | False | By John Holusha | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/company-news-norwest-bank-deal-is-cleared-by-fed.html | COMPANY NEWS; Norwest Bank Deal Is Cleared by Fed | False | AP | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/family-dollar-stores-reports-earnings-for-qtr-to-feb-28.html | Family Dollar Stores reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-781698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/new-york-s-budget-squeeze-bond-rating-a-censure-of-bickering.html | New York's Budget Squeeze; Bond Rating: A Censure of Bickering | False | By Elizabeth Kolbert, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/opinion/fiscal-fire-alarms-and-fire-in-albany.html | Fiscal Fire Alarms, and Fire, in Albany | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/world/man-slain-in-south-africa-town-where-police-fired-on-marchers.html | Man Slain in South Africa Town Where Police Fired on Marchers | False | By Christopher S. Wren, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/opinion/l-don-t-blame-drug-program-for-aids-deaths-a-promising-option-103790.html | Don't Blame Drug Program for AIDS Deaths; A Promising Option | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/the-purposeful-cook-a-change-of-taste-plain-hearty-food.html | THE PURPOSEFUL COOK; A Change of Taste: Plain, Hearty Food | False | By Jacques Pepin | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/obituaries/edward-cristy-welsh-economist-and-space-program-pioneer-81.html | Edward Cristy Welsh, Economist And Space Program Pioneer, 81 | False | By Alfonso A. Narvaez | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/opinion/l-don-t-blame-drug-program-for-aids-deaths-too-quick-to-criticize-299390.html | Don't Blame Drug Program for AIDS Deaths; Too Quick to Criticize | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/the-media-business-advertising-smithsonian-s-lighter-touch.html | THE MEDIA BUSINESS: Advertising; Smithsonian's Lighter Touch | False | By Randall Rothenberg | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/business-people-a-second-president-is-named-by-uslife.html | BUSINESS PEOPLE; A Second President Is Named by USLife | False | By Daniel F. Cuff | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/world/wukeshu-journal-the-perfect-union-still-eludes-a-checkered-china.html | Wukeshu Journal; The Perfect Union Still Eludes a Checkered China | False | By Sheryl Wudunn, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/metropolitan-diary-287890.html | METROPOLITAN DIARY | False | By Ron Alexander | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/new-disclosure-in-avianca-crash.html | New Disclosure in Avianca Crash | False | By Eric Weiner, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/60-minute-gourmet-287690.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/style/chronicle-316790.html | Chronicle | False | By Susan Heller Anderson | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/using-self-esteem-to-fix-society-s-ills.html | Using Self-Esteem To Fix Society's Ills | False | By Lena Williams | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/opinion/l-proposed-new-york-state-budget-would-hurt-farm-families-051490.html | Proposed New York State Budget Would Hurt Farm Families | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/review-music-ukrainian-festival-with-absurdist-humor.html | Review/Music; Ukrainian Festival With Absurdist Humor | False | By James R. Oestreich | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/the-media-business-advertising-yellow-pages-space.html | THE MEDIA BUSINESS; Advertising; Yellow Pages Space | False | By Randall Rothenberg | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/obituaries/john-l-morkovsky-catholic-bishop-80.html | John L. Morkovsky; Catholic Bishop, 80 | False | AP | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/frenchtex-inc-reports-earnings-for-qtr-to-jan-31.html | Frenchtex Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/futures-options-copper-prices-drop-sharply-after-comex-limits-buying.html | FUTURES/OPTIONS; Copper Prices Drop Sharply After Comex Limits Buying | False | By H. J. Maidenberg | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/results-plus-251390.html | RESULTS PLUS | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/new-york-s-budget-squeeze-comptroller-predicts-budget-gap-may-grow.html | New York's Budget Squeeze; Comptroller Predicts Budget Gap May Grow | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/crowley-milner-co-reports-earnings-for-qtr-to-feb-3.html | Crowley, Milner & Co. reports earnings for Qtr to Feb 3 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/executive-changes-092390.html | EXECUTIVE CHANGES | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/theater/2-performers-leap-with-aplomb-into-the-abyss-of-true-love.html | 2 Performers Leap With Aplomb Into the Abyss of True Love | False | By Glenn Collins | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/opinion/a-way-to-save-lithuania.html | A Way to Save Lithuania | False | By David J. Scheffer | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/about-new-york-a-heavy-burden-burying-eileen-sam-liz-and-f-c.html | About New York; A Heavy Burden: Burying Eileen, Sam, Liz and F/C | False | By Douglas Martin | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/fire-in-the-bronx-hondurans-lack-place-to-grieve-over-fire.html | Fire in the Bronx; Hondurans Lack Place to Grieve Over Fire | False | By Tim Golden | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/watch-company-is-fined-in-green-card-suit.html | Watch Company Is Fined in Green-Card Suit | False | By Marvine Howe | 1990-04-02 | TX 2-781698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/world/upheaval-in-the-east-what-s-in-a-hyphen-for-the-slovaks-plenty.html | UPHEAVAL IN THE EAST; What's in a Hyphen? For the Slovaks, Plenty | False | By Steven Greenhouse, Special to The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/oscars-off-in-ratings.html | Oscars Off in Ratings | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/business-people-disney-names-a-zoologist-to-new-environmental-post.html | BUSINESS PEOPLE; Disney Names a Zoologist To New Environmental Post | False | By Richard W. Stevenson | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/british-review-of-airline-deal.html | British Review Of Airline Deal | False | AP | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/navy-spy-asks-court-to-cancel-guilty-plea.html | Navy Spy Asks Court to Cancel Guilty Plea | False | Special to The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/5-soviet-boxers-win-but-get-mixed-reviews.html | 5 Soviet Boxers Win But Get Mixed Reviews | False | By Phil Berger | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/real-estate-toys-r-us-called-lift-for-herald-center.html | Real Estate; Toys 'R' Us Called Lift for Herald Center | False | By Richard D. Lyons | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/style/chronicle-317190.html | Chronicle | False | By Susan Heller Anderson | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/style/chronicle-283490.html | Chronicle | False | By Susan Heller Anderson | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/world/upheaval-in-the-east-us-softens-tone-on-lithuania-issue.html | UPHEAVAL IN THE EAST; U.S. SOFTENS TONE ON LITHUANIA ISSUE | False | By Andrew Rosenthal, Special to The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/world/sihanouk-sees-stumbling-blocks-to-a-settlement.html | Sihanouk Sees 'Stumbling Blocks' to a Settlement | False | By Nicholas D. Kristof, Special to The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/johnson-products-reports-earnings-for-qtr-to-feb-28.html | Johnson Products reports earnings for Qtr to Feb 28 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/movies/review-television-new-host-and-new-technology-but-a-familiar-oscar-show.html | Review/Television; New Host and New Technology, But a Familiar Oscar Show | False | By Janet Maslin | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/as-big-brokers-trim-the-small-add-talent.html | As Big Brokers Trim, The Small Add Talent | False | By Kurt Eichenwald | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/style/chronicle-316290.html | Chronicle | False | By Susan Heller Anderson | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/obituaries/leslee-reis-47-dies-illinois-restaurateur-won-many-awards.html | Leslee Reis, 47, Dies; Illinois Restaurateur Won Many Awards | False | By Molly O'Neill | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/job-hoppers-take-losses-on-housing.html | Job Hoppers Take Losses On Housing | False | By Anthony Depalma, Special to The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/garden/l-serving-observant-jews-282890.html | Serving Observant Jews | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/prudential-bache-said-to-plan-staff-cuts.html | Prudential-Bache Said to Plan Staff Cuts | False | By Kurt Eichenwald | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/faa-is-undecided-on-risk-of-radiation-to-plane-crews.html | F.A.A. Is Undecided on Risk Of Radiation to Plane Crews | False | By Matthew L. Wald | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/candor-is-repaid-on-airline-safety.html | CANDOR IS REPAID ON AIRLINE SAFETY | False | By Eric Weiner, Special to The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/world/accord-on-control-of-nicaraguan-army.html | Accord on Control of Nicaraguan Army | False | By Mark A. Uhlig, Special to The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/in-arkansas-basketball-gives-racial-harmony-a-big-assist.html | In Arkansas, Basketball Gives Racial Harmony a Big Assist | False | By Thomas George | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/movies/reviews-film-festival-a-soviet-sociopolitical-parable-maybe.html | Reviews/Film Festival; A Soviet Sociopolitical Parable, Maybe | False | By Vincent Canby | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/stride-rite-reports-earnings-for-qtr-to-mar-2.html | Stride Rite reports earnings for Qtr to Mar 2 | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/opinion/oscar-with-taste.html | Oscar, With Taste | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/education-tiny-black-college-takes-high-road-in-sciences.html | EDUCATION; Tiny Black College Takes High Road in Sciences | False | By Susan Chira, Special to The New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/cd-and-bank-fund-yields-up-slightly-for-the-week.html | C.D. and Bank Fund Yields Up Slightly for the Week | False | By Robert Hurtado | 1990-04-02 | TX 2-781698 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/sports-people-baseball-bush-to-jays-opener.html | SPORTS PEOPLE: BASEBALL; Bush to Jays' Opener | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/review-harpsichord-trevor-pinnock-plays-bach.html | Review/Harpsichord; Trevor Pinnock Plays Bach | False | By James R. Oestreich | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/us/justices-restrict-corporate-gifts-for-politicians.html | Justices Restrict Corporate Gifts For Politicians | False | By Linda Greenhouse, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/arts/the-pop-life-076790.html | The Pop Life | False | By Stephen Holden | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/world/upheaval-east-east-germans-unlock-murky-past-nazi-prisons-turned-soviet-prisons.html | UPHEAVAL IN THE EAST; East Germans Unlock a Murky Past: Nazi Prisons Turned Soviet Prisons | False | By Henry Kamm, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/sports-people-college-basketball-simmons-of-lasalle-wins-eastman-award.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Simmons of LaSalle Wins Eastman Award | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/world/upheaval-in-the-east-moscow-worries-about-effect-of-nationalist-tensions-on-army.html | UPHEAVAL IN THE EAST; Moscow Worries About Effect of Nationalist Tensions on Army | False | By Robert Pear, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/sports/a-s-getting-under-way-with-an-angry-canseco.html | A's Getting Under Way With an Angry Canseco | False | By Murray Chass, Special To the New York Times | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/business/banks-offering-check-program.html | Banks Offering Check Program | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-28 | 1990-03-28 | https://www.nytimes.com/1990/03/28/nyregion/news-summary-237390.html | NEWS SUMMARY | False | | 1990-04-02 | TX 2-781698 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/dreder-technology-reports-earnings-for-qtr-to-dec-31.html | Dreder Technology reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/allou-health-beauty-reports-earnings-for-qtr-to-dec-31.html | Allou Health & Beauty reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/sports-of-the-times-rose-putts-as-piniella-relaxes.html | SPORTS OF THE TIMES; Rose Putts As Piniella 'Relaxes' | False | By Dave Anderson | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/executive-changes-383390.html | EXECUTIVE CHANGES | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/warwick-insurance-managers-inc-reports-earnings-for-qtr-to-dec-31.html | Warwick Insurance Managers Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/fidelity-national-financial-reports-earnings-for-qtr-to-jan-31.html | Fidelity National Financial reports earnings for Qtr to Jan 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/us/trouble-right-here-in-cincinnati-furor-over-mapplethorpe-exhibit.html | Trouble Right Here in Cincinnati: Furor Over Mapplethorpe Exhibit | False | By Isabel Wilkerson, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/pittsburgh-west-virginia-railroad-reports-earnings-for-qtr-to-dec-31.html | Pittsburgh & West Virginia Railroad reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/currents-one-mans-simplicity-another-mans-moderne.html | CURRENTS; One Man's Simplicity, Another Man's Moderne | False | By Suzanne Stephens | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/company-news-investor-halts-crossland-plan.html | COMPANY NEWS; Investor Halts Crossland Plan | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/bitter-battle-imperils-school-superintendent.html | Bitter Battle Imperils School Superintendent | False | By Joseph Berger | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/cellular-commun-reports-earnings-for-year-to-dec-31.html | Cellular Commun reports earnings for Year to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/us/38-year-plutonium-loss-at-plant-equals-7-bombs.html | 38-Year Plutonium Loss at Plant Equals 7 Bombs | False | By Matthew L. Wald | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/business-digest-540690.html | BUSINESS DIGEST | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/l-about-time-democrats-noticed-california-354790.html | About Time Democrats Noticed California | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/fund-backs-lockheed.html | Fund Backs Lockheed | False | Special to The New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/calstar-inc-reports-earnings-for-qtr-to-jan-31.html | Calstar Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/soccer-united-states-shows-signs-of-improvement.html | Soccer; United States Shows Signs of Improvement | False | By Michael Janofsky, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/us/washington-work-bush-s-adviser-domestic-policy-perfect-person-win-point.html | Washington at Work; Bush's Adviser on Domestic Policy: The Perfect Person to Win the Point | False | By Maureen Dowd, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/obituaries/rita-wallsh-psychiatrist-56.html | Rita Wallsh, Psychiatrist, 56 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/company-news-soviet-airline-agrees-to-buy-ge-engines.html | COMPANY NEWS; Soviet Airline Agrees To Buy G.E. Engines | False | By John Holusha | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/talking-deals-group-may-gain-control-of-penrod.html | Talking Deals; Group May Gain Control of Penrod | False | By Thomas C. Hayes | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/article-387790-no-title.html | Article 387790 -- No Title | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/style/chronicle-585990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/upheaval-in-the-east-foley-supports-bush-on-lithuania.html | Upheaval in the East; FOLEY SUPPORTS BUSH ON LITHUANIA | False | By Andrew Rosenthal, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/basketball-penders-agrees-to-stay-at-texas.html | Basketball; Penders Agrees To Stay At Texas | False | AUSTIN, Tex., March 28 (AP) - | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/gop-leader-animosity-s-part-of-job.html | G.O.P. Leader: Animosity's Part of Job | False | By Elizabeth Kolbert, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/us/nationalspecial2/87-die-in-blaze-at-illegal-club-in-bronx.html | 87 Die in Blaze at Illegal Club in Bronx | False | By Ralph Blumenthal | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/fortune-national-reports-earnings-for-qtr-to-dec-31.html | Fortune National reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/l-all-apartment-dwellers-would-feel-co-op-crash-354890.html | All Apartment Dwellers Would Feel Co-op Crash | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/briefs-428790.html | BRIEFS | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/morgan-financial-reports-earnings-for-year-to-dec-31.html | Morgan Financial reports earnings for Year to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/cleansed-of-centuries-of-grime-sistine-ceiling-shines-anew.html | Cleansed of Centuries of Grime, Sistine Ceiling Shines Anew | False | By Clyde Haberman, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/rights-at-issue-as-brazil-fights-inflation.html | Rights at Issue as Brazil Fights Inflation | False | By James Brooke, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/strawbridge-clothier-reports-earnings-for-qtr-to-feb-3.html | Strawbridge & Clothier reports earnings for Qtr to Feb 3 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/for-the-courts-the-question-of-liability.html | For the Courts, the Question of Liability | False | By William Glaberson | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/no-my-friends-we-wont-go-slow.html | No, My Friends, We Won't Go Slow | False | By Jonas Mekas | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/boxing-nunn-and-handlers-spar.html | Boxing; Nunn and Handlers Spar | False | LOS ANGELES, March 28, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/review-music-soprano-takes-up-berlioz-s-gauntlet.html | Review/Music; Soprano Takes Up Berlioz's Gauntlet | False | By Donal Henahan | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/where-to-find-it-stifling-the-noise-plague-of-modern-city-living.html | WHERE TO FIND IT; Stifling the Noise Plague Of Modern City Living | False | By Daryln Brewer | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/obituaries/donald-davidson-baseball-official-64.html | Donald Davidson, Baseball Official, 64 | False | AP | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/maps-that-aren-t-for-getting-somewhere.html | Maps That Aren't for Getting Somewhere | False | By Jane Margolies | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/currents-honoring-a-prophet-in-his-own-land.html | CURRENTS; Honoring a Prophet In His Own Land | False | By Suzanne Stephens | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/company-news-newmark-lewis-and-brick-church.html | COMPANY NEWS; Newmark & Lewis And Brick Church | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/doubts-raised-over-bush-s-tax-plan-for-savings.html | Doubts Raised Over Bush's Tax Plan for Savings | False | AP | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/record-companies-to-put-warnings-on-the-raw.html | Record Companies to Put Warnings on the Raw | False | By Jon Pareles | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/hungarians-will-again-fly-soviet-jews-to-israel.html | Hungarians Will Again Fly Soviet Jews to Israel | False | By Celestine Bohlen, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/quick-reilly-group-reports-earnings-for-qtr-to-feb-28.html | Quick & Reilly Group reports earnings for Qtr to Feb 28 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/c-corrections-563790.html | Corrections | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/cuomo-seeking-to-cut-state-pension-contributions.html | Cuomo Seeking to Cut State Pension Contributions | False | By Sam Howe Verhovek, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/sceptre-resources-reports-earnings-for-qtr-to-dec-31.html | Sceptre Resources reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/home-sales-rose-by-3.1-in-february.html | Home Sales Rose by 3.1% In February | False | AP | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/philippine-army-destroys-a-guerrilla-camp.html | Philippine Army Destroys a Guerrilla Camp | False | AP | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/l-blacks-steadily-reject-anti-semitic-tenets-354490.html | Blacks Steadily Reject Anti-Semitic Tenets | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/a-new-hand-cracks-the-whip.html | A New Hand Cracks the Whip | False | By Glenn Collins | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/savings-nominee-challenged.html | Savings Nominee Challenged | False | By Nathaniel C. Nash, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/euro-nevada-mining-reports-earnings-for-qtr-to-dec-31.html | Euro-Nevada Mining reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/obituaries/julius-j-schaefer-transportation-broker-72.html | Julius J. Schaefer, Transportation Broker, 72 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/l-retooling-for-peace-will-take-some-planning-end-draft-registration-578890.html | Retooling for Peace Will Take Some Planning; End Draft Registration | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/reviews-music-in-boston-a-chorus-presents-a-new-oratorio-on-slavery.html | Reviews/Music; In Boston, a Chorus Presents a New Oratorio on Slavery | False | By John Rockwell, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/review-rock-songs-growls-and-humor-by-canada-s-alannah-myles.html | Review/Rock; Songs, Growls and Humor By Canada's Alannah Myles | False | By Stephen Holden | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/millfeld-trading-co-reports-earnings-for-qtr-to-jan-31.html | Millfeld Trading Co. reports earnings for Qtr to Jan 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/baseball-nervous-lapoint-passes-first-test.html | Baseball; 'Nervous' LaPoint Passes First Test | False | By Michael Martinez | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/us/nasa-concedes-space-station-cost-may-rise.html | NASA Concedes Space Station Cost May Rise | False | By William J. Broad, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/international-dairy-queen-reports-earnings-for-qtr-to-march-2.html | International Dairy Queen reports earnings for Qtr to March 2 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/metro-matters-who-abdicated-responsibility-to-enforce-law.html | Metro Matters; Who Abdicated Responsibility To Enforce Law? | False | By Sam Roberts | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/de-benedetti-is-questioned.html | De Benedetti Is Questioned | False | AP | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/contras-reported-back-in-nicaragua.html | CONTRAS REPORTED BACK IN NICARAGUA | False | By Joseph B. Treaster, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/the-health-cost-explosion-evaded.html | The Health Cost Explosion, Evaded | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/q-a-573990.html | Q&A | False | By Bernard Gladstone | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/ivax-corp-reports-earnings-for-qtr-to-dec-31.html | Ivax Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/currents-for-those-who-want-beauty-without-bother.html | CURRENTS; For Those Who Want Beauty Without Bother | False | By Suzanne Stephens | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/sports-people-baseball-rangers-franco-ailing.html | Sports People: Baseball; Rangers' Franco Ailing | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/baseball-rosters-won-t-expand-for-opening-of-season.html | Baseball; Rosters Won't Expand For Opening of Season | False | By Murray Chass, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/us/paying-for-long-term-care-the-struggle-for-lawmakers.html | Paying for Long-Term Care: The Struggle for Lawmakers | False | By Martin Tolchin, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/basketball-vanderbilt-hangs-on-and-captures-title.html | Basketball; Vanderbilt Hangs On And Captures Title | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/zemex-corp-reports-earnings-for-year-dec-31.html | Zemex Corp. reports earnings for Year Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/rescuing-purebreds-from-the-pound.html | Rescuing Purebreds From the Pound | False | AP | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/hockey-boston-university-an-unexpected-surprise.html | Hockey; Boston University an Unexpected Surprise | False | By William N. Wallace | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/commercial-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Commercial Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/tenney-engineering-reports-earnings-for-qtr-to-dec-31.html | Tenney Engineering reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/obituaries/henry-hecksher-79-served-oss-in-war-and-later-the-cia.html | Henry Hecksher, 79; Served O.S.S. in War And Later the C.I.A. | False | By Alfonso A. Narvaez | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/nasa-s-black-hole-in-space.html | NASA's Black Hole in Space | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/reviews-music-audrey-hepburn-in-debut-of-work-on-anne-frank.html | Reviews/Music; Audrey Hepburn in Debut Of Work on Anne Frank | False | By James R. Oestreich | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/guild-is-gaining-major-role-in-labor-talks-at-the-news.html | Guild Is Gaining Major Role In Labor Talks at The News | False | By Alex S. Jones | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/us/fcc-tilt-to-minorities-weighed-by-high-court.html | F.C.C. Tilt to Minorities Weighed by High Court | False | By Linda Greenhouse, Special To The New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/topics-of-the-times-concert-for-non-instruments.html | Topics of The Times; Concert for Non-Instruments | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/stars-to-go-inc-reports-earnings-for-qtr-to-dec-31.html | Stars to Go Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/basketball-lawsuit-looms-death-gathers-many-major-questions-remain-unanswered.html | Basketball; As a Lawsuit Looms on Death of Gathers, Many Major Questions Remain Unanswered | False | By Lawrence K. Altman, Special To The New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/fire-in-the-bronx-three-agencies-failed-to-follow-up.html | FIRE IN THE BRONX; Three Agencies Failed to Follow Up | False | By Ralph Blumenthal | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/europeans-bid-for-airplanes.html | Europeans Bid For Airplanes | False | AP | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/de-klerk-to-meet-homeland-leaders.html | DE KLERK TO MEET HOMELAND LEADERS | False | By Christopher S. Wren, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/the-un-today.html | The U.N. Today | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/obituaries/jeanne-t-block-57-a-civic-leader-on-li.html | Jeanne T. Block, 57, A Civic Leader on L.I. | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/us/study-finds-high-risk-to-overweight-women.html | Study Finds High Risk to Overweight Women | False | By Gina Kolata | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/stuart-hall-co-reports-earnings-for-qtr-to-feb-28.html | Stuart Hall Co. reports earnings for Qtr to Feb 28 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/sporting-life-inc-reports-earnings-for-qtr-to-jan-31.html | Sporting Life Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/hockey-subdued-rangers-prepare-for-challenge-of-the-playoffs.html | Hockey; Subdued Rangers Prepare for Challenge of the Playoffs | False | By Joe Sexton | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/key-rates-564690.html | KEY RATES | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/finance-new-issues-648.3-million-bond-offering-is-priced-by-new-york-city.html | FINANCE/NEW ISSUES; $648.3 Million Bond Offering Is Priced by New York City | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/in-zimbabwe-voting-and-threats-of-violence.html | In Zimbabwe, Voting and Threats of Violence | False | Special To The New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/business-people-oshkosh-truck-names-a-new-chief-executive.html | BUSINESS PEOPLE; Oshkosh Truck Names A New Chief Executive | False | By Paul C. Judge | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/the-mood-is-ethnic-the-style-is-classic.html | The Mood Is Ethnic, The Style Is Classic | False | By Bernadine Morris | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/c-corrections-563690.html | Corrections | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/basketball-no-death-benefit-policy.html | Basketball; No Death-Benefit Policy | False | Special to The New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/on-my-mind-the-us-intervenes.html | ON MY MIND; The U.S. Intervenes | False | By A. M. Rosenthal | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/cuc-international-reports-earnings-for-qtr-to-jan-31.html | CUC International reports earnings for Qtr to Jan 31 | False | | 1990-04-04 | TX 2-781545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/colorocs-corp-reports-earnings-for-qtr-to-dec-31 | Colorocs Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/women-seem-optimistic-about-tour.html | Women Seem Optimistic About Tour | False | Special to The New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/critic-s-notebook-farrakhan-s-soft-new-voice-and-same-message.html | Critic's Notebook; Farrakhan's Soft New Voice and Same Message | False | By Walter Goodman | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/basketball-the-last-months-of-hank-gathers.html | BASKETBALL; The Last Months Of Hank Gathers | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/information-science-reports-earnings-for-qtr-to-jan-31.html | Information Science reports earnings for Qtr to Jan 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/atico-financial-reports-earnings-for-qtr-to-dec-31.html | Atico Financial reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/the-last-word-in-recycling.html | The Last Word in Recycling | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/desjardins-trustco-reports-earnings-for-year-to-dec-31.html | Desjardins Trustco reports earnings for Year to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/devcon-international-corp-reports-earnings-for-qtr-to-dec-31.html | Devcon International Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/tele-communications-inc-reports-earnings-for-year-dec-31.html | Tele-Communications Inc. reports earnings for Year Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/retooling-for-peace-will-take-some-planning-no-windfall-578790.html | Retooling for Peace Will Take Some Planning; No Windfall | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/company-news-rail-buyer-sought.html | COMPANY NEWS; Rail Buyer Sought | False | AP | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/golf-nicklaus-officially-a-senior.html | Golf; Nicklaus Officially A Senior | False | By Jaime Diaz | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/quotation-of-the-day-563590.html | Quotation of the Day | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/cineplex-odeon-reports-earnings-for-qtr-to-dec-31.html | Cineplex Odeon reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/long-range-libyan-bombers.html | Long-Range Libyan Bombers | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/us/rise-in-minimum-wage-offers-minimum-joy.html | Rise in Minimum Wage Offers Minimum Joy | False | By Peter T. Kilborn, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/cognex-corp-reports-earnings-for-qtr-to-dec-31.html | Cognex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/guardian-trustco-reports-earnings-for-qtr-to-dec-31.html | Guardian Trustco reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/panama-journal-the-maximum-chief-is-humbled-in-his-tomb.html | Panama Journal; The 'Maximum Chief' Is Humbled in His Tomb | False | By Larry Rohter, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/morrison-inc-reports-earnings-for-qtr-to-march-3.html | Morrison Inc. reports earnings for Qtr to March 3 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/retail-group-president.html | Retail Group President | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/the-media-business-advertising-perrier-plans-return-with-a-new-voice.html | THE MEDIA BUSINESS: ADVERTISING; Perrier Plans Return With A New Voice | False | By Randall Rothenberg | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/libya-takes-key-step-to-extend-range-of-bombers.html | Libya Takes Key Step to Extend Range of Bombers | False | By Michael R. Gordon, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/the-media-business-advertising-burger-king-team.html | THE MEDIA BUSINESS: ADVERTISING; Burger King Team | False | By Randall Rothenberg | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/electro-scientific-reports-earnings-for-qtr-to-feb-28.html | Electro Scientific reports earnings for Qtr to Feb 28 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/acier-leroux-reports-earnings-for-qtr-to-jan-31.html | Acier Leroux reports earnings for Qtr to Jan 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/albany-urges-1-reduction-in-local-aid.html | Albany Urges 1% Reduction In Local Aid | False | By Kevin Sack, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/outdoors-a-series-of-programs-heralds-trout-season.html | Outdoors; A Series of Programs Heralds Trout Season | False | By Nelson Bryant | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/us/health-new-antidepressant-is-acclaimed-but-not-perfect.html | HEALTH; New Antidepressant Is Acclaimed but Not Perfect | False | By Natalie Anger | 1990-04-04 | TX 2-781545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/india-acts-to-extend-punjab-rule.html | India Acts to Extend Punjab Rule | False | By Barbara Crossette, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/obituaries/jo-blair-hughes-80-a-supersaleswoman-of-fashion-is-dead.html | Jo Blair Hughes, 80, A Supersaleswoman Of Fashion, Is Dead | False | By Anne-Marie Schiro | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/bridge-383890.html | Bridge | False | By Alan Truscott | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/associated-communications-reports-earnings-for-qtr-to-dec-31.html | Associated Communications reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/docugraphix-reports-earnings-for-qtr-to-jan-31.html | Docugraphix reports earnings for Qtr to Jan 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/style/chronicle-574190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/events-artworks-wpa-and-beaux.html | Events: Artworks (W.P.A. and Beaux) | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/general-development-filing.html | General Development Filing | False | Special to The New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/atom-bomb-parts-seized-in-britain-en-route-to-iraq.html | ATOM BOMB PARTS SEIZED IN BRITAIN EN ROUTE TO IRAQ | False | By Jeff Gerth, Special to the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/upheaval-in-the-east-the-standoff-in-lithuania.html | Upheaval in the East; The Standoff In Lithuania | False | By Francis X. Clines, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/briefs-541290.html | BRIEFS | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/hockey-notebook-nhl-players-needed-to-fortify-national-teams.html | Hockey: Notebook; N.H.L. Players Needed to Fortify National Teams | False | By Joe Lapointe | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/artful-hunt-for-smuggler-suspects.html | Artful Hunt for Smuggler Suspects | False | By Robert Reinhold, Special to The New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/torchmark-makes-offer-for-insurer.html | Torchmark Makes Offer For Insurer | False | By Thomas C. Hayes, Special To The New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/review-dance-christine-neubert-s-pupils-show-what-they-learned.html | Review/Dance; Christine Neubert's Pupils Show What They Learned | False | By Anna Kisselgoff | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/study-rejects-view-that-decontrol-cut-air-fares.html | Study Rejects View That Decontrol Cut Air Fares | False | By Eric Weiner, Special to the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/alexander-energy-corp-reports-earnings-for-year-to-dec-31.html | Alexander Energy Corp. reports earnings for Year to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/us/other-countries-do-much-more-for-disabled.html | Other Countries Do Much More for Disabled | False | By Martin Tolchin, Special To The New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/l-retooling-for-peace-will-take-some-planning-354590.html | Retooling for Peace Will Take Some Planning | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/atlantis-resources-reports-earnings-for-year-to-dec-31.html | Atlantis Resources reports earnings for Year to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/review-dance-civilization-stripped-of-veneers.html | Review/Dance; Civilization Stripped Of Veneers | False | By Jack Anderson | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/move-over-dr-spock-here-s-berry.html | Move Over, Dr. Spock: Here's Berry | False | By Carol Lawson | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/hockey-islanders-stay-alive-with-3d-period-flurry.html | Hockey; Islanders Stay Alive With 3d-Period Flurry | False | By Joe Lapointe, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/the-final-four-in-las-vegas-rebels-no-outlaws.html | THE FINAL FOUR; In Las Vegas, Rebels, No Outlaws | False | By Ira Berkow, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/l-don-t-blame-wall-st-for-new-york-rudeness-579790.html | Don't Blame Wall St. For New York Rudeness | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/lechters-inc-reports-earnings-for-qtr-to-jan-27.html | Lechters Inc. reports earnings for Qtr to Jan 27 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/obituaries/bradwell-turner-british-officer-92.html | Bradwell Turner, British Officer, 92 | False | AP | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/chemical-s-banking-plan.html | Chemical's Banking Plan | False | | 1990-04-04 | TX 2-781545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/british-tv-names-bombing-suspects.html | BRITISH TV NAMES BOMBING SUSPECTS | False | By Sheila Rule, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/basketball-nets-end-slump-against-knicks.html | Basketball; Nets End Slump Against Knicks | False | By Clifton Brown, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/british-rules-on-stocks.html | British Rules on Stocks | False | AP | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/fire-in-the-bronx-7-victims-their-stories-struggles-and-dreams-of-better-lives.html | FIRE IN THE BRONX; 7 Victims: Their Stories, Struggles and Dreams of Better Lives | False | These sketches are by Jason Deparle (Paula Rios, Rene J. Mena Jr.), Constance L. Hays (ISRAEL ANTONIO BULNES) and Mireya Navarro (Nicolas Zapata, Orbin Garbutt, Wendy Manaiza, and Alba Escoto). | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/sports-people-college-basketball-sooners-drop-women.html | Sports People: College Basketball; Sooners Drop Women | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/zentec-corp-reports-earnings-for-qtr-to-dec-31.html | Zentec Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/upheaval-in-the-east-soviet-views-seen-to-split-by-region.html | Upheaval in the East; SOVIET VIEWS SEEN TO SPLIT BY REGION | False | Special to The New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/driver-harris-reports-earnings-for-qtr-to-dec-31.html | Driver-Harris reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/4-bedrooms-7-baths-1-pool-and-1-cave.html | 4 Bedrooms, 7 Baths, 1 Pool and 1 Cave | False | By Julie Lew | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/pathe-communications-corp-reports-earnings-for-qtr-to-dec-30.html | Pathe Communications Corp. reports earnings for Qtr to Dec 30 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/company-news-pact-lets-jacobs-seek-cml-votes.html | COMPANY NEWS; Pact Lets Jacobs Seek CML Votes | False | Special to The New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/spectrum-control-reports-earnings-for-qtr-to-nov-30.html | Spectrum Control reports earnings for Qtr to Nov 30 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/consumers-packaging-reports-earnings-for-year-to-dec-31.html | Consumers Packaging reports earnings for Year to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/sports-people-college-basketball-new-coach-for-aggies.html | Sports People: College Basketball; New Coach for Aggies | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/international-lease-finance-reports-earnings-for-qtr-to-feb-28.html | International Lease Finance reports earnings for Qtr to Feb 28 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/suspect-wrote-about-killing-family-in-71.html | Suspect Wrote About Killing Family in '71 | False | By Joseph F. Sullivan, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/head-of-wang-in-2-more-posts.html | Head of Wang In 2 More Posts | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/digital-metcom-inc-reports-earnings-for-year-to-dec-31.html | Digital Metcom Inc. reports earnings for Year to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/us/house-votes-bill-to-elevate-epa-to-cabinet-level.html | HOUSE VOTES BILL TO ELEVATE E.P.A. TO CABINET LEVEL | False | By Philip Shabecoff, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/obituaries/morton-r-tolleris-81-criminal-court-judge.html | Morton R. Tolleris, 81, Criminal Court Judge | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/sports-people-track-and-field-bush-awards-owens-his-fifth-gold-medal.html | Sports People: TRACK AND FIELD; Bush Awards Owens His Fifth Gold Medal | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/subway-service-is-disrupted-by-derailment-on-no-1-line.html | Subway Service Is Disrupted By Derailment on No. 1 Line | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/the-media-business-advertising-chiat-vying-for-reebok.html | THE MEDIA BUSINESS; ADVERTISING; Chiat Vying For Reebok | False | By Randall Rothenberg | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/judging-books-by-their-covers.html | Judging Books By Their Covers | False | By Claire Frankel | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/us-missionary-shot-to-death-at-home-in-south-lebanon.html | U.S. Missionary Shot to Death At Home in South Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/in-the-nation-putting-my-best-shot-behind-me.html | IN THE NATION; Putting My Best Shot Behind Me | False | By Tom Wicker | 1990-04-04 | TX 2-781545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/us/atlanta-journal-the-killing-was-real-the-story-was-a-lie.html | Atlanta Journal; The Killing Was Real; The Story Was a Lie | False | By Peter Applebome, Special to the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/bomb-is-found-in-li-school.html | Bomb Is Found in L.I. School | False | By Eric Schmitt, Special to the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/information-solutions-reports-earnings-for-year-to-dec-31.html | Information Solutions reports earnings for Year to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/coseka-resources-reports-earnings-for-year-to-dec-31.html | Coseka Resources reports earnings for Year to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/news-summary-543290.html | News Summary | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/currents-sculptural-interiors.html | CURRENTS; Sculptural Interiors | False | By Suzanne Stephens | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/french-plan-to-restrict-ads-less-wine-and-no-smoking.html | French Plan To Restrict Ads: Less Wine and No Smoking | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/dow-gains-6.75-points-in-slow-trading.html | Dow Gains 6.75 Points in Slow Trading | False | By Robert J. Cole | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/style/chronicle-585790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/united-education-software-reports-earnings-for-qtr-to-oct-31.html | United Education & Software reports earnings for Qtr to Oct 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/albany-protest-on-aids-funds-brings-arrests.html | Albany Protest On AIDS Funds Brings Arrests | False | By Sam Howe Verhovek, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/j2-communications-reports-earnings-for-qtr-to-jan-31.html | J2 Communications reports earnings for Qtr to Jan 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/juno-lighting-inc-reports-earnings-for-qtr-to-feb-28.html | Juno Lighting Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/obituaries/patrick-o-brien-64-horse-racing-official.html | Patrick O'Brien, 64, Horse-Racing Official | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/rostenkowski-is-half-right.html | Rostenkowski Is Half Right | False | By Dave Durenberger | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/intermagnetics-general-reports-earnings-for-qtr-to-feb-25.html | Intermagnetics General reports earnings for Qtr to Feb 25 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/market-place-allure-of-spain-s-phone-company.html | Market Place; Allure of Spain's Phone Company | False | By Keith Bradsher | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/comcast-corp-reports-earnings-for-year-to-dec-31.html | Comcast Corp. reports earnings for Year to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/o-corrections-433790.html | Corrections | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/fire-in-the-bronx-dinkins-bill-would-close-clubs-immediately.html | FIRE IN THE BRONX; Dinkins Bill Would Close Clubs Immediately | False | By Todd S. Purdum | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/cca-industries-reports-earnings-for-qtr-to-feb-28.html | CCA Industries reports earnings for Qtr to Feb 28 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/electronics-it-s-not-home-without-it.html | Electronics: It's Not Home Without It | False | By Trish Hall | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/seven-lives.html | Seven Lives | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/out-of-the-belfry-into-the-garden.html | Out of the Belfry, Into the Garden | False | By Patricia Leigh Brown | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/ameron-inc-reports-earnings-for-qtr-to-feb-28.html | Ameron Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/us/state-or-labor-market-may-set-higher-minimum.html | State, or Labor Market, May Set Higher Minimum | False | By Michael Lev, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/fire-in-the-bronx-mourners-grieve-amid-a-crush-of-coffins.html | FIRE IN THE BRONX; Mourners Grieve Amid a Crush of Coffins | False | By James Barron | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/review-television-weighing-the-rights-and-wrongs-of-welfare.html | Review/Television; Weighing The Rights And Wrongs Of Welfare | False | By Walter Goodman | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/halsey-drug-reports-earnings-for-year-to-dec-31.html | Halsey Drug reports earnings for Year to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/company-news-at-t-issues-job-cut-plans.html | COMPANY NEWS; A.T.&T. Issues Job-Cut Plans | False | | 1990-04-04 | TX 2-781545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/us-missionary-and-his-wife-are-reported-slain-in-liberia.html | U.S. Missionary and His Wife Are Reported Slain in Liberia | False | AP | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/eagle-telephonics-reports-earnings-for-qtr-to-jan-31.html | Eagle Telephonics reports earnings for Qtr to Jan 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/nippon-tv-and-vatican.html | Nippon TV and Vatican | False | Special to The New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/sunrise-bancorp-reports-earnings-for-qtr-to-dec-31.html | Sunrise Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/i-know-that-what-has-been-done-is-wrong.html | 'I Know That What Has Been Done Is Wrong' | False | Special to The New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/ft-capital-reports-earnings-for-year-to-dec-31.html | FT Capital reports earnings for Year to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/horizon-gold-shares-reports-earnings-for-qtr-to-dec-31.html | Horizon Gold Shares reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/schneider-corp-reports-earnings-for-qtr-to-feb-17.html | Schneider Corp. reports earnings for Qtr to Feb 17 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/precision-drilling-reports-earnings-for-qtr-to-jan-31.html | Precision Drilling reports earnings for Qtr to Jan 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/arts/review-piano-krystian-zimerman-brings-balance-to-brahms-and-liszt.html | Review/Piano; Krystian Zimerman Brings Balance to Brahms and Liszt | False | By James R. Oestreich | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/company-profits-down-gnp-growth-at-1.1.html | Company Profits Down; G.N.P. Growth at 1.1% | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/finance-new-issues-gte-debentures.html | FINANCE/NEW ISSUES; GTE Debentures | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/obituaries/lung-chin-84-is-dead-leader-in-chinatown.html | Lung Chin, 84, Is Dead; Leader in Chinatown | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/first-bancorp-nc-reports-earnings-for-12mo-dec-31.html | First Bancorp (N.C.) reports earnings for 12mo Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/chc-helicopter-reports-earnings-for-qtr-to-jan-31.html | CHC Helicopter reports earnings for Qtr to Jan 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/compuflight-inc-reports-earnings-for-qtr-to-jan-31.html | Compuflight Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/oracle-systems-corp-reports-earnings-for-qtr-to-feb-28.html | Oracle Systems Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/paper-shifts-in-detroit.html | Paper Shifts In Detroit | False | Special to The New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/sports-people-pro-football-dorsett-retires.html | Sports People: PRO FOOTBALL; Dorsett Retires | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/mutual-fund-champion-quits-as-magellan-head.html | Mutual Fund Champion Quits as Magellan Head | False | By Anise C. Wallace | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/artistic-greetings-reports-earnings-for-qtr-to-dec-31.html | Artistic Greetings reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/defendant-silent-as-defense-rests-in-li-slaying.html | Defendant Silent as Defense Rests in L.I. Slaying | False | By Sarah Lyall, Special to The New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/international-mahogany-reports-earnings-for-year-to-dec-31.html | International Mahogany reports earnings for Year to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/baseball-gooden-has-some-pain-mets-are-thrilled.html | Baseball; Gooden Has Some Pain; Mets Are Thrilled | False | By Joseph Durso, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/credit-markets-mideast-bids-lift-treasury-prices.html | CREDIT MARKETS; Mideast Bids Lift Treasury Prices | False | By Kenneth N. Gilpin | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/consumer-rates-yields-post-slight-rise.html | CONSUMER RATES; Yields Post Slight Rise | False | By Robert Hurtado | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/wary-public-gets-a-new-bran-rice.html | Wary Public Gets a New Bran (Rice) | False | By Eben Shapiro, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/us/house-ready-to-debate-measure-expanding-child-care-assistance.html | House Ready to Debate Measure Expanding Child Care Assistance | False | By Steven A. Holmes, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/finance-new-issues-farm-credit-banks-in-3-part-financing.html | FINANCE/NEW ISSUES; Farm Credit Banks In 3-Part Financing | False | | 1990-04-04 | TX 2-781545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/free-trade-talks-with-us-set-off-debate-in-mexico.html | FREE-TRADE TALKS WITH U.S. SET OFF DEBATE IN MEXICO | False | By Larry Rohter, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/guilty-plea-in-pentagon-fraud-case.html | Guilty Plea In Pentagon Fraud Case | False | By Michael Wines, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/results-plus-552490.html | Results Plus | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/us/officials-in-california-town-limit-night-cruising-in-cars.html | Officials in California Town Limit Night Cruising in Cars | False | AP | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/equity-silver-mines-reports-earnings-for-year-to-dec-31.html | Equity Silver Mines reports earnings for Year to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/books/books-of-the-times-shana-alexander-unravels-the-bess-mess.html | Books of The Times; Shana Alexander Unravels the 'Bess Mess' | False | By Christopher Lehmann-Haupt | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/issues-of-junk-bonds-off-sharply-in-quarter.html | Issues of 'Junk Bonds' Off Sharply in Quarter | False | By Anise C. Wallace | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/business-people-busch-adds-officers-in-broad-realignment.html | BUSINESS PEOPLE; Busch Adds Officers In Broad Realignment | False | By Daniel F. Cuff | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/belmoral-mines-reports-earnings-for-qtr-to-dec-31.html | Belmoral Mines reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/garden/currents-conceits-of-a-1789-fantasy.html | CURRENTS; Conceits Of a 1789 Fantasy | False | By Suzanne Stephens | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/beijing-resolute-on-moves-by-bush.html | BEIJING RESOLUTE ON MOVES BY BUSH | False | By Nicholas D. Kristof, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/nyregion/inside-510090.html | INSIDE | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/thomson-corp-reports-earnings-for-year-to-dec-31.html | Thomson Corp. reports earnings for Year to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/circuit-research-labs-reports-earnings-for-qtr-to-dec-31.html | Circuit Research Labs reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/upheaval-in-the-east-karl-marx-stadt-swings-to-the-right.html | Upheaval in the East; Karl-Marx-Stadt Swings to the Right | False | By Henry Kamm, Special To the New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/home-intensive-care-inc-reports-earnings-for-qtr-to-dec-31.html | Home Intensive Care Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/national-lampoon-reports-earnings-for-qtr-to-dec-31.html | National Lampoon reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/opinion/bad-luck-babies.html | Bad Luck Babies | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/pacific-aqua-foods-ltd-reports-earnings-for-year-dec-30.html | Pacific Aqua Foods Ltd. reports earnings for Year Dec 30 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/chase-corp-reports-earnings-for-qtr-to-feb-28.html | Chase Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/sports/basketball-69-points-f-or-jordan.html | Basketball; 69 Points F>or Jordan | False | AP | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/oxford-industries-reports-earnings-for-qtr-to-march-2.html | Oxford Industries reports earnings for Qtr to March 2 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/thomson-securities-in-chapter-11.html | Thomson Securities In Chapter 11 | False | By Kurt Eichenwald | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/rochester-community-savings-bank-reports-earnings-for-qtr-to-feb-28.html | Rochester Community SavFings Bank reports earnings for Qtr to Feb 28 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/horizon-healthcare-reports-earnings-for-qtr-to-feb-28.html | Horizon Healthcare reports earnings for Qtr to Feb 28 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/company-news-ford-to-shut-plant.html | COMPANY NEWS; Ford to Shut Plant | False | Special to The New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/nobel-insurance-ltd-reports-earnings-for-qtr-to-dec-31.html | Nobel Insurance Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/amplicon-inc-reports-earnings-for-qtr-to-dec-31.html | Amplicon Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/obituaries/gerald-f-wright-engineer-85.html | Gerald F. Wright, Engineer, 85 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/world/israeli-army-drops-ban-on-press-group-run-by-palestinians.html | Israeli Army Drops Ban on Press Group Run by Palestinians | False | Special To The New York Times | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/tele-metropole-inc-reports-earnings-for-qtr-to-feb-25.html | Tele-Metropole Inc. reports earnings for Qtr to Feb 25 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/acap-corp-reports-earnings-for-qtr-to-dec-31.html | ACAP Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-04 | TX 2-781545 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/business/the-media-business-mtv-rolling-out-comedy-network.html | THE MEDIA BUSINESS; MTV Rolling Out Comedy Network | False | By Bill Carter | 1990-04-04 | TX 2-781545 | | |
| 1990-03-29 | 1990-03-29 | https://www.nytimes.com/1990/03/29/obituaries/percy-beard-olympic-hurdler-82.html | Percy Beard, Olympic Hurdler, 82 | False | | 1990-04-04 | TX 2-781545 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/landlord-sentenced-to-two-years-in-jail-for-lack-of-repairs.html | Landlord Sentenced To Two Years in Jail For Lack of Repairs | False | By Arnold H. Lubasch | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/company-news-briefs.html | COMPANY NEWS; BRIEFS | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/medar-inc-reports-earnings-for-qtr-to-dec-31.html | Medar Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/spinning-stories-metaphorically-dances-from-life.html | Spinning Stories Metaphorically: Dances From Life | False | By Jennifer Dunning | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/l-american-broadcasters-can-praise-soviet-official-636990.html | American Broadcasters Can Praise Soviet Official | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/c-corrections-753490.html | Corrections | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/movies/review-film-nonstop-action-in-mutant-ninja-turtles.html | Review/Film; Nonstop Action in 'Mutant Ninja Turtles' | False | By Janet Maslin | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/news-summary-833490.html | NEWS SUMMARY | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/review-music-30-years-of-songs-from-martin-charnin.html | Review/Music; 30 Years of Songs From Martin Charnin | False | By Stephen Holden | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/black-assistant-prosecutor-resigns-in-bensonhurst-case.html | Black Assistant Prosecutor Resigns in Bensonhurst Case | False | By Robert D. McFadden | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/umpires-agree-to-return.html | Umpires Agree To Return | False | AP | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/higher-risk-of-rare-cancer-found-for-vietnam-veterans.html | Higher Risk of Rare Cancer Found for Vietnam Veterans | False | By Warren E. Leary, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/kaneb-services-reports-earnings-for-qtr-to-dec-31.html | Kaneb Services reports earnings for Qtr to Dec 31 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/grand-jury-in-dallas-clears-man-who-fatally-shot-slayer.html | Grand Jury in Dallas Clears Man Who Fatally Shot Slayer | False | AP | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/obituaries/rita-wallsh-psychiatrist-56.html | Rita Wallsh, Psychiatrist, 56 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/dinkins-request-for-4-to-resign-starts-a-struggle.html | Dinkins Request For 4 to Resign Starts a Struggle | False | By Frank Lynn | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/l-appeals-on-si-wetlands-seek-to-stop-environmental-giveaway-889790.html | Appeals on S.I. Wetlands Seek to Stop Environmental Giveaway | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-advertising-lowe-tucker-is-ready-for-prime-time.html | THE MEDIA BUSINESS; Advertising; Lowe Tucker Is Ready for Prime Time | False | By Randall Rothenberg | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/theater/c-corrections-gilbert-and-sullivan-players-send-an-sos-to-gershwin-corrections-382490.html | Corrections Gilbert and Sullivan Players Send an SOS to Gershwin Corrections | False | By Allan Kozinn | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/notebook-king-stirs-animosity-in-douglas-hometown.html | NOTEBOOK; King Stirs Animosity In Douglas Hometown | False | By Phil Berger | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/l-appeals-on-si-wetlands-seek-to-stop-environmental-giveaway-hardship-gantlet-701290.html | Appeals on S.I. Wetlands Seek to Stop Environmental Giveaway; Hardship Gantlet | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/topics-of-the-times-lamenting-larks.html | TOPICS OF THE TIMES; Lamenting Larks | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/finance-briefs-681990.html | FINANCE BRIEFS | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/brandenburg-ensemble.html | Brandenburg Ensemble | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/arkansas-and-duke-in-a-race-to-the-final.html | Arkansas and Duke in a Race to the Final | False | By Thomas George, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/business-digest-832990.html | BUSINESS DIGEST | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/l-shouldn-t-justice-redeem-as-well-as-punish-doing-real-penance-637090.html | Shouldn't Justice Redeem as Well as Punish?; Doing Real Penance | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/c-corrections-875690.html | Corrections | False | | 1990-04-06 | TX 2-796440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/house-265-145-votes-to-widen-day-care-programs-in-the-nation.html | House, 265-145, Votes to Widen Day Care Programs in the Nation | False | By Steven A. Holmes, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/world/beijing-avoids-new-missile-sales-assurances.html | Beijing Avoids New Missile Sales Assurances | False | By Michael R. Gordon, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/fire-in-the-bronx-social-clubs-quickly-turn-heavy-profits-for-investors.html | Fire in the Bronx; Social Clubs Quickly Turn Heavy Profits for Investors | False | By Josh Barbanel | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/broker-case-is-settled.html | Broker Case Is Settled | False | Special to The New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/child-world-inc-reports-earnings-for-qtr-to-feb-3.html | Child World Inc. reports earnings for Qtr to Feb 3 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/tpi-enterprises-reports-earnings-for-year-dec-31.html | TPI Enterprises reports earnings for Year Dec 31 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/researcher-defends-cold-fusion-work-but-draws-criticism.html | Researcher Defends 'Cold Fusion' Work But Draws Criticism | False | By William J. Broad, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/l-repair-us-postal-service-until-it-breaks-636590.html | Repair U.S. Postal Service Until It Breaks | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/in-connecticut-the-wide-open-battle-begins-for-o-neill-s-job.html | In Connecticut, the Wide-Open Battle Begins for O'Neill's Job | False | By Kirk Johnson, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/obituaries/giovanni-costigan-85-a-professor-of-history.html | Giovanni Costigan, 85, A Professor of History | False | AP | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/our-towns-layoffs-and-age-discrimination-or-prudence.html | Our Towns; Layoffs and Age: Discrimination Or Prudence? | False | By Michael Winerip | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/business-people-promotions-at-polaroid-part-of-reorganization.html | BUSINESS PEOPLE; Promotions at Polaroid Part of Reorganization | False | By Daniel F. Cuff | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/quarex-industries-reports-earnings-for-qtr-to-dec-29.html | Quarex Industries reports earnings for Qtr to Dec 29 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/company-news-new-incentives-offered-by-ford.html | COMPANY NEWS; New Incentives Offered by Ford | False | Special to The New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/russ-togs-inc-reports-earnings-for-qtr-to-feb-3.html | Russ Togs Inc. reports earnings for Qtr to Feb 3 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/obituaries/george-a-mckenna-security-chief-79.html | George A. McKenna, Security Chief, 79 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/satellites-find-no-sign-of-global-warming-in-80-s.html | Satellites Find No Sign of Global Warming in 80's | False | AP | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/sports-people-college-football-new-pact-for-welsh.html | SPORTS PEOPLE: COLLEGE FOOTBALL; New Pact for Welsh | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/world/upheaval-in-the-east-kohl-urges-poland-to-admit-past-injustice.html | UPHEAVAL IN THE EAST; Kohl Urges Poland to Admit Past 'Injustice' | False | AP | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/tuesday-morning-inc-reports-earnings-for-qtr-to-dec-31.html | Tuesday Morning Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-hearst-fills-vacant-post.html | THE MEDIA BUSINESS; Hearst Fills Vacant Post | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/greenspan-favors-sec-as-stock-futures-regulator.html | Greenspan Favors S.E.C. As Stock Futures Regulator | False | By Nathaniel C. Nash, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/sports-people-college-basketball-harrington-to-colorado.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Harrington to Colorado | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/obituaries/henry-w-happel-lawyer-78.html | Henry W. Happel, Lawyer, 78 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/new-debt-and-discipline-for-new-york.html | New Debt, and Discipline, for New York | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/sports-people-track-and-field-drug-tests-suspend-2.html | SPORTS PEOPLE: TRACK AND FIELD; Drug Tests Suspend 2 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/mets-make-their-first-roster-cuts-of-spring.html | Mets Make Their First Roster Cuts of Spring | False | By Joseph Durso | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/black-enrollment-in-college-up-after-long-decline-us-says.html | Black Enrollment In College Up After Long Decline, U.S. Says | False | By Michel Marriott | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/law-at-the-bar.html | LAW: At the Bar | False | By David Margolick | 1990-04-06 | TX 2-796440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/centuri-inc-reports-earnings-for-qtr-to-dec-31.html | Centuri Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/cuomo-reveals-list-of-big-cuts-in-budget-pact.html | Cuomo Reveals List of Big Cuts In Budget Pact | False | By Elizabeth Kolbert, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-cbs-plans-new-round-of-staff-cuts.html | THE MEDIA BUSINESS; CBS Plans New Round of Staff Cuts | False | By Bill Carter | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/how-to-cut-albanys-deficit.html | How to Cut Albany's Deficit | False | By Dick Netzer | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/style/chronicle-893390.html | Chronicle | False | By Susan Heller Anderson | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/company-news-saks-being-sought-by-eight-suitors.html | COMPANY NEWS; Saks Being Sought By Eight Suitors | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/bush-in-first-address-on-aids-backs-a-bill-to-protect-its-victims.html | Bush, in First Address on AIDS, Backs a Bill to Protect Its Victims | False | By Philip J. Hilts, Special to the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/topics-of-the-times-unreal-estate.html | TOPICS OF THE TIMES; Unreal Estate | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/sharpton-set-up-fraud-prosecutor-tells-jurors.html | Sharpton Set Up Fraud, Prosecutor Tells Jurors | False | By Ronald Sullivan | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/notebook-on-derby-trail-3-preps-for-preps.html | NOTEBOOK; On Derby Trail, 3 Preps for Preps | False | By Steven Crist | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/study-finds-bias-forcing-a-review-of-1986-alien-law.html | STUDY FINDS BIAS, FORCING A REVIEW OF 1986 ALIEN LAW | False | By Robert Pear, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/review-art-the-burden-of-isolation-in-baselitz-hero-paintings.html | Review/Art; The Burden of Isolation, In Baselitz 'Hero' Paintings | False | By Roberta Smith | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/getting-the-facts-on-long-term-care.html | Getting the Facts on Long-Term Care | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/schools-faulted-in-audit-on-fire-safety.html | Schools Faulted in Audit on Fire Safety | False | By Joseph Berger | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/fire-in-the-bronx-fire-survivor-tells-of-all-the-screams-he-can-t-forget.html | Fire in the Bronx; Fire Survivor Tells Of 'All the Screams' He 'Can't Forget' | False | By Tim Golden | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/hadson-energy-resources-reports-earnings-for-year-to-dec-31.html | Hadson Energy Resources reports earnings for Year to Dec 31 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/world/11-are-killed-in-kashmir-gun-battles.html | 11 Are Killed in Kashmir Gun Battles | False | By Sanjoy Hazarika, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/key-rates-900890.html | KEY RATES | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/first-chicago-profit-outlook.html | First Chicago Profit Outlook | False | Special to The New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/buffalo-to-halt-bus-and-subway-tomorrow-night.html | Buffalo to Halt Bus and Subway Tomorrow Night | False | BUFFALO, March 29 (AP) | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/a-storied-rivalry-is-reviving-nicklaus-and-trevino-in-seniors.html | A Storied Rivalry Is Reviving Nicklaus and Trevino in Seniors | False | By Jaime Diaz, Special to the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/obituaries/sister-carol-brody-educator-58.html | Sister Carol Brody, Educator, 58 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/obituaries/isidore-adler-73-dies-of-cancer-chemist-of-the-moon-s-dark-side.html | Isidore Adler, 73, Dies of Cancer; Chemist of the Moon's Dark Side | False | By Joan Cook | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/fire-in-the-bronx-a-phone-call-to-the-landlord.html | Fire in the Bronx; A Phone Call To The Landlord | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/ge-to-buy-risky-assets-of-kidder.html | G.E. to Buy Risky Assets Of Kidder | False | By Sarah Bartlett | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/cruising-new-york-s-waters.html | Cruising New York's Waters | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/puerto-rico-asks-for-secret-files.html | PUERTO RICO ASKS FOR SECRET FILES | False | By Philip Shenon, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/frisch-s-restaurants-inc-reports-earnings-for-qtr-to-march-4.html | Frisch's Restaurants Inc. reports earnings for Qtr to March 4 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/books/books-of-the-times-horrors-as-no-more-than-part-of-life.html | Books of The Times; Horrors as No More Than Part of Life | False | By Michiko Kakutani | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/market-place-investors-shifting-to-stock-funds.html | Market Place; Investors Shifting To Stock Funds | False | By Kurt Eichenwald | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/vse-corp-reports-earnings-for-qtr-to-dec-31.html | VSE Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-06 | TX 2-796440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/theater/review-theater-relearning-the-lesson-of-miller-s-crucible.html | Review/Theater; Relearning the Lesson of Miller's 'Crucible' | False | By Mel Gussow | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/company-news-gm-is-backed-on-plant-closing.html | COMPANY NEWS; G.M. Is Backed On Plant Closing | False | Special to The New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/cut-defense-slower-and-faster.html | Cut Defense Slower, and Faster | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/penn-traffic-co-reports-earnings-for-14wk-to-feb-3.html | Penn Traffic Co. reports earnings for 14wk to Feb 3 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/obituaries/karl-brown-93-hollywood-pioneer-in-cinematography.html | Karl Brown, 93, Hollywood Pioneer In Cinematography | False | AP | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/free-agent-market-isn-t-quite-bustling.html | Free-Agent Market Isn't Quite Bustling | False | By Frank Litsky | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/review-pop-rickie-lee-jones-mingles-past-and-present-time-and-ego.html | Review/Pop; Rickie Lee Jones Mingles Past and Present, Time and Ego | False | By Jon Pareles | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/law-testing-privacy-rights-in-the-world-of-the-deaf.html | LAW; Testing Privacy Rights in the World of the Deaf | False | By David Margolick | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/strong-sales-in-new-condos-fast-sellout-expected-at-trump-palace.html | Strong Sales in New Condos; Fast Sellout Expected at Trump Palace | False | By Diana Shaman | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/review-art-the-independent-works-of-an-insider-s-outsider.html | Review/Art; The Independent Works of an Insider's Outsider | False | By Michael Brenson | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/economic-scene-the-2-front-battle-facing-moscow.html | Economic Scene; The 2-Front Battle Facing Moscow | False | By Leonard Silk | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-publisher-is-appointed-at-philadelphia-papers.html | THE MEDIA BUSINESS; Publisher Is Appointed At Philadelphia Papers | False | By Alex S. Jones | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/drop-gross-s-charges-axelrod-recommends.html | Drop Gross's Charges, Axelrod Recommends | False | AP | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/everybody-s-still-alive.html | Everybody's Still Alive! | False | AP | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/credit-markets-us-securities-prices-tumble.html | CREDIT MARKETS; U.S. Securities Prices Tumble | False | By Kenneth N. Gilpin | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/c-corrections-875490.html | Corrections | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/obituaries/donald-davidson-baseball-official-64.html | Donald Davidson, Baseball Official, 64 | False | AP | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/world/belgium-eases-its-abortion-law.html | Belgium Eases Its Abortion Law | False | By Paul L. Montgomery, Special To The New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/heilig-meyers-co-reports-earnings-for-qtr-to-feb-28.html | Heilig-Meyers Co. reports earnings for Qtr to Feb 28 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/world/upheaval-in-the-east-ex-bulgarian-official-is-held-on-charges-linked-to-camp.html | UPHEAVAL IN THE EAST; Ex-Bulgarian Official Is Held On Charges Linked to Camp | False | AP | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/lindsay-manufacturing-co-reports-earnings-for-qtr-to-feb-28.html | Lindsay Manufacturing Co. reports earnings for Qtr to Feb 28 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/c-corrections-875390.html | Corrections | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/us-shoe-corp-reports-earnings-for-qtr-to-feb-3.html | U.S. Shoe Corp. reports earnings for Qtr to Feb 3 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/world/colombian-drug-chiefs-threaten-war.html | Colombian Drug Chiefs Threaten War | False | By James Brooke, Special To The New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/costco-wholesale-corp-reports-earnings-for-qtr-to-feb-18.html | Costco Wholesale Corp. reports earnings for Qtr to Feb 18 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/sephardic-jews-mark-500th-anniversary.html | Sephardic Jews Mark 500th Anniversary | False | By Richard F. Shepard | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/sounds-around-town-910690.html | SOUNDS AROUND TOWN | False | By Jon Pareles | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/veto-of-idaho-abortion-bill-is-possible.html | Veto of Idaho Abortion Bill Is Possible | False | By Timothy Egan, Special To The New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/company-news-newmont-selling-stake-in-coal-unit.html | COMPANY NEWS; Newmont Selling Stake In Coal Unit | False | By Keith Bradsher | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/essay-baltics-to-baghdad.html | ESSAY; Baltics to Baghdad | False | By William Safire | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1990-04-06 | TX 2-796440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/tv-weekend-open-season-on-husbands-as-comedy-stars-return.html | TV Weekend; Open Season on Husbands as Comedy Stars Return | False | By John J. O'Connor | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/new-york-court-says-defendants-can-t-reject-jurors-based-on-race.html | New York Court Says Defendants Can't Reject Jurors Based on Race | False | By Sam Howe Verhovek, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-7-days-magazine-is-for-sale.html | THE MEDIA BUSINESS; 7 Days Magazine Is for Sale | False | By Kim Foltz | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/world/upheaval-in-the-east-born-far-right-loses-steam-as-germans-focus-on-unity.html | UPHEAVAL IN THE EAST; Born Far Right Loses Steam As Germans Focus on Unity | False | By Serge Schmemann, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/franciscans-stripping-ritter-of-special-status-as-inquiry-ends.html | Franciscans Stripping Ritter of Special Status as Inquiry Ends | False | By James Barron | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/devils-clinch-second-place.html | Devils Clinch Second Place | False | By Alex Yannis, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-advertising-new-position-at-needham.html | THE MEDIA BUSINESS; Advertising New Position At Needham | False | By Randall Rothenberg | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/quotation-of-the-day-875190.html | Quotation of the Day | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/sports-of-the-times-george-howie-donald.html | SPORTS OF THE TIMES; George, Howie, Donald | False | By George Vecsey | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/world/upheaval-in-the-east-lithuania-offers-to-discuss-a-vote-on-its-sovereignty.html | UPHEAVAL IN THE EAST; LITHUANIA OFFERS TO DISCUSS A VOTE ON ITS SOVEREIGNTY | False | By Francis X. Clines, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/cray-in-deal-to-acquire-supertek.html | Cray in Deal To Acquire Supertek | False | By Lawrence M. Fisher, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/dallas-voting-system-is-ordered-revamped.html | Dallas Voting System Is Ordered Revamped | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/mussmann-and-troupe-enigmas-in-motion.html | Mussmann And Troupe: Enigmas In Motion | False | By Jack Anderson | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/theater/50th-performance-by-free-theater-project.html | 50th Performance By Free Theater Project | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/41-al-games-rescheduled.html | 41 A.L. Games Rescheduled | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/consumer-spending-up-slight-0.4.html | Consumer Spending Up Slight 0.4% | False | AP | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/world/us-gives-details-of-changes-in-nuclear-arms-parts-case.html | U.S. Gives Details of Changes In Nuclear-Arms Parts Case | False | By Jeff Gerth, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/nichols-research-corp-reports-earnings-for-qtr-to-feb-28.html | Nichols Research Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/company-news-jefferson-smurfit-in-recycling-deal.html | COMPANY NEWS; Jefferson Smurfit In Recycling Deal | False | Special to The New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; Advertising; Pro Bono | False | By Randall Rothenberg | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/obituaries/stephen-bander-corporate-president-43.html | Stephen Bander, Corporate President, 43 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/business-people-president-appointed-at-new-rockwell-unit.html | BUSINESS PEOPLE; President Appointed At New Rockwell Unit | False | By Michael Lev | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/vivra-inc-reports-earnings-for-qtr-to-feb-28.html | Vivra Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/company-news-norton-board-rejects-1.64-billion-btr-bid.html | COMPANY NEWS; Norton Board Rejects $1.64 Billion BTR Bid | False | By Richard D. Hylton | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/music-beyond-the-notes-by-six-rising-artists.html | Music Beyond the Notes, By Six Rising Artists | False | By Peter Watrous | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/sports-people-boxing-former-tyson-trainer-files-for-bankruptcy.html | SPORTS PEOPLE: BOXING; Former Tyson Trainer Files For Bankruptcy | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/review-art-wesley-s-decorative-slant-lurks-amid-the-abstract.html | Review/Art; Wesley's Decorative Slant Lurks Amid the Abstract | False | By Michael Kimmelman | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/world/aids-outbreak-is-forcing-china-to-confront-virus-and-drug-use.html | AIDS Outbreak Is Forcing China To Confront Virus and Drug Use | False | By Sheryl Wudunn, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/autoclave-engineers-inc-reports-earnings-for-qtr-to-feb-28.html | Autoclave Engineers Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-06 | TX 2-796440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/obituaries/leo-schwartz-surgeon-87.html | Leo Schwartz, Surgeon, 87 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/fire-in-the-bronx-dinkins-says-adviser-served-on-116th-st-center-s-board.html | Fire in the Bronx; Dinkins Says Adviser Served On 116th St. Center's Board | False | By Todd S. Purdum | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/motorola-told-to-stop-selling-chip.html | Motorola Told to Stop Selling Chip | False | By Andrew Pollack, Special To The New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/review-photography-hybrids-by-larry-johnson-stretch-language-to-its-limits.html | Review/Photography; Hybrids by Larry Johnson Stretch Language to Its Limits | False | By Andy Grundberg | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/washington-talk-activism-1990-style-all-lips-no-money.html | Washington Talk; Activism, 1990-Style: All Lips, No Money | False | By R. W. Apple Jr., Special To The New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/sounds-around-town-631090.html | SOUNDS AROUND TOWN | False | By John S. Wilson | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/obituaries/lester-j-maitland-is-dead-at-91-first-to-fly-from-us-to-hawaii.html | Lester J. Maitland Is Dead at 91; First to Fly From U.S. to Hawaii | False | AP | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/400-bottle-drug-error-spurs-fda-recall.html | 400-Bottle Drug Error Spurs F.D.A. Recall | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/world/upheaval-in-the-east-survey-in-moscow-sees-a-high-level-of-anti-jewish-feeling.html | UPHEAVAL IN THE EAST; Survey in Moscow Sees a High Level of Anti-Jewish Feeling | False | By Frank J. Prial | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/movies/review-film-festival-domestic-crimes-in-a-drama-from-finland.html | Review/Film Festival; Domestic Crimes in a Drama From Finland | False | By Janet Maslin | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/movies/review-film-big-screen-debut-for-television-s-dana-carvey.html | Review/Film; Big-Screen Debut for Television's Dana Carvey | False | By Janet Maslin | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/senate-rejects-plan-on-aid-to-miners.html | Senate Rejects Plan on Aid to Miners | False | By Philip Shabecoff, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/style/chronicle-876590.html | Chronicle | False | By Susan Heller Anderson | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/for-a-comfortable-old-age-plan-for-care-experts-advise.html | For a Comfortable Old Age, Plan for Care, Experts Advise | False | By Lisa W. Foderaro | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/restaurants-615190.html | Restaurants | False | By Bryan Miller | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/kentucky-acts-to-reorganize-school-system.html | Kentucky Acts To Reorganize School System | False | By Edward B. Fiske | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/world/in-namibia-un-s-first-hurdle-was-highest.html | In Namibia, U.N.'s First Hurdle Was Highest | False | By Christopher S. Wren, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-enquirer-sets-deal-for-star.html | THE MEDIA BUSINESS; Enquirer Sets Deal for Star | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/executive-changes-682090.html | EXECUTIVE CHANGES | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/bush-industries-inc-reports-earnings-for-qtr-to-dec-29.html | Bush Industries Inc. reports earnings for Qtr to Dec 29 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-advertising-smartfoods-for-mullen.html | THE MEDIA BUSINESS; Advertising Smartfoods for Mullen | False | By Randall Rothenberg | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/fire-in-the-bronx-hearing-on-club-safety-finds-officials-at-odds.html | Fire in the Bronx; Hearing on Club Safety Finds Officials at Odds | False | BY Todd S. Purdum | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/muti-to-quit-philadelphia-orchestra.html | Muti to Quit Philadelphia Orchestra | False | By Allan Kozinn | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/inside-820690.html | INSIDE | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/rejection-seems-likely-for-savings-nominee.html | Rejection Seems Likely For Savings Nominee | False | By Nathaniel C. Nash, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/at-home-abroad-the-two-nations.html | AT HOME ABROAD; The Two Nations | False | By Anthony Lewis | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/review-recital-a-pianist-journeys-back-in-time.html | Review/Recital; A Pianist Journeys Back in Time | False | By John Rockwell | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/continental-settles-lawsuit.html | Continental Settles Lawsuit | False | AP | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/movies/review-film-festival-little-fish-soviet-comedy-about-a-country-cousin.html | Review/Film Festival; 'Little Fish,' Soviet Comedy About a Country Cousin | False | By Vincent Canby | 1990-04-06 | TX 2-796440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/beard-oil-reports-earnings-for-year-to-dec-31.html | Beard Oil reports earnings for Year to Dec 31 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/world/pretoria-names-delegation-for-talks-with-rebels.html | Pretoria Names Delegation for Talks With Rebels | False | By Christopher S. Wren, Special To The New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/theater/review-theater-homer-in-song-and-dance-in-golden-apple-revival.html | Review/Theater; Homer in Song and Dance In 'Golden Apple' Revival | False | By Stephen Holden | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/congressman-accused-of-anti-jewish-remarks-offers-rebuttal.html | Congressman Accused of Anti-Jewish Remarks Offers Rebuttal | False | By Martin Tolchin, Special To The New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/winfield-finally-bats-in-a-game.html | Winfield Finally Bats in a Game | False | By Michael Martinez | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/l-urgent-action-needed-on-ethiopia-food-aid-636790.html | Urgent Action Needed On Ethiopia Food Aid | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/program-sales-hurt-stocks-dow-off-15.99.html | Program Sales Hurt Stocks; Dow Off 15.99 | False | By Robert J. Cole | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/la-gear-inc-reports-earnings-for-qtr-to-feb-28.html | L.A. Gear Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/ryan-looking-beyond-1990.html | Ryan Looking Beyond 1990 | False | AP | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/former-principal-draws-probation-in-drug-case.html | Former Principal Draws Probation in Drug Case | False | By Ronald Sullivan | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/more-blacks-attend-college.html | More Blacks Attend College | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/sparkling-colgate-is-stalking-a-title.html | Sparkling Colgate Is Stalking a Title | False | By William N. Wallace, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/us/arts-aide-backs-cincinnati-museum.html | Arts Aide Backs Cincinnati Museum | False | By Barbara Gamarekian, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/world/upheaval-in-the-east-poland-reshaping-its-local-voting.html | UPHEAVAL IN THE EAST; POLAND RESHAPING ITS LOCAL VOTING | False | By John Kifner, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/scott-s-liquid-gold-reports-earnings-for-year-dec-31.html | Scott's Liquid Gold reports earnings for Year Dec 31 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/orbit-oil-gas-reports-earnings-for-year-dec-31.html | Orbit Oil & Gas reports earnings for Year Dec 31 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/right-questions-about-long-term-care.html | Right Questions About Long-Term Care | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/national-medical-enterprises-inc-reports-earnings-for-qtr-to-feb-28.html | National Medical Enterprises Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/plattsburgh-gets-probation.html | Plattsburgh Gets Probation | False | AP | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/obituaries/johnny-neun-triple-play-fielder-89.html | Johnny Neun, Triple-Play Fielder, 89 | False | AP | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/l-shouldn-t-justice-redeem-as-well-as-punish-887890.html | Shouldn't Justice Redeem as Well as Punish? | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/lockheed-gives-in-to-big-holders.html | Lockheed Gives In to Big Holders | False | By Richard W. Stevenson, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/the-media-business-nbc-says-cosby-to-return-without-a-bonus-agreement.html | THE MEDIA BUSINESS; NBC Says 'Cosby' to Return, Without a Bonus Agreement | False | By Bill Carter | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/company-news-eastern-is-pressed-on-its-debt.html | COMPANY NEWS; Eastern Is Pressed On Its Debt | False | By Agis Salpukas | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/nyregion/150-at-jails-call-in-ill-cause-is-undetermined.html | 150 at Jails Call In Ill; Cause Is Undetermined | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/liberty-homes-inc-reports-earnings-for-year-to-dec-31.html | Liberty Homes Inc. reports earnings for Year to Dec 31 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/new-mother-finds-competitive-edge.html | New Mother Finds Competitive Edge | False | Special to The New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/advisers-in-forefront-of-new-proxy-wars.html | Advisers in Forefront Of New Proxy Wars | False | By Richard D. Hylton | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/women-s-coaches-assail-sooner-plan.html | Women's Coaches Assail Sooner Plan | False | By Al Harvin, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/world/iraq-said-to-build-launchers-for-its-400-mile-missiles.html | Iraq Said to Build Launchers for Its 400-Mile Missiles | False | By Michael R. Gordon, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/quiet-times-at-georgia-tech.html | Quiet Times at Georgia Tech | False | By William C. Rhoden, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/acclaim-entertainment-inc-reports-earnings-for-qtr-to-feb-28.html | Acclaim Entertainment Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/prize-winning-pianist.html | Prize-Winning Pianist | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/opinion/for-eastern-europe-free-trade-not-aid.html | For Eastern Europe, Free Trade, Not Aid | False | By Phil Gramm | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/delinquent-loans-drop.html | Delinquent Loans Drop | False | AP | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/currency-markets-dealers-don-t-see-a-trend-in-sharp-drop-of-the-dollar.html | CURRENCY MARKETS; Dealers Don't See a Trend in Sharp Drop of the Dollar | False | By Jonathan Fuerbringer | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/results-plus-843790.html | RESULTS PLUS | False | | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/company-news-us-sues-northrop-corp.html | COMPANY NEWS; U.S. Sues Northrop Corp. | False | AP | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/business-people-temporary-job-pioneer-giving-up-olsten-title.html | BUSINESS PEOPLE; Temporary-Job Pioneer Giving Up Olsten Title | False | By Daniel F. Cuff | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/weekends-at-dusk-a-new-met-museum.html | Weekends at Dusk, a New Met Museum | False | By Roberta Smith | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/world/sanliurfa-journal-dam-is-watering-hope-for-a-new-fertile-crescent.html | Sanliurfa Journal; Dam Is Watering Hope for a New Fertile Crescent | False | By Clyde Haberman, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/knicks-are-reeling-and-face-jordan-next.html | Knicks Are Reeling And Face Jordan Next | False | By Clifton Brown | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/arts/auctions.html | Auctions | False | By Rita Reif | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/sports/the-best-are-missing-for-us-czech-match.html | The Best Are Missing For U.S.-Czech Match | False | By Michael Janofsky | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/mobil-ends-environmental-claim.html | Mobil Ends Environmental Claim | False | By John Holusha | 1990-04-06 | TX 2-796440 | | |
| 1990-03-30 | 1990-03-30 | https://www.nytimes.com/1990/03/30/business/india-inquiry-accuses-airbus-and-others-of-bribes.html | India Inquiry Accuses Airbus and Others of Bribes | False | By Sanjoy Hazarika, Special To the New York Times | 1990-04-06 | TX 2-796440 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/child-care-means-dad-as-well-as-mom-965890.html | Child Care Means Dad As Well as Mom | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/grist-mill-co-reports-earnings-for-qtr-to-feb-28.html | Grist Mill Co. reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/mission-resource-partners-lp-reports-earnings-for-qtr-to-dec-31.html | Mission Resource Partners L.P. reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/lincoln-suit-is-dismissed.html | Lincoln Suit Is Dismissed | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/hicks-muse-buys-7-insurers.html | Hicks, Muse Buys 7 Insurers | False | Special to The New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/dow-off-20.49-after-buy-programs-end.html | Dow Off 20.49 After 'Buy' Programs End | False | By Robert J. Cole | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/us/us-urged-to-resolve-problem-at-arms-plant.html | U.S. Urged to Resolve Problem at Arms Plant | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/style/consumer-s-world-coping-with-spring-gardening.html | CONSUMER'S WORLD; Coping With Spring Gardening | False | By Joan Lee Faust | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/nominee-for-savings-post-admits-trying-drugs-in-70-s.html | Nominee for Savings Post Admits Trying Drugs in 70's | False | Special to The New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/style/consumer-s-world-guidepost-outdoor-furniture.html | CONSUMER'S WORLD; Guidepost; Outdoor Furniture | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/football-redskins-let-williams-go-sign-rutledge.html | FOOTBALL; Redskins Let Williams Go; Sign Rutledge | False | By Frank Litsky, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/baseball-talks-on-27-man-roster-mesa-ariz-march-30.html | BASEBALL; Talks on 27-Man Roster MESA, Ariz., March 30 - | False | Special to The New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/l-are-some-catholics-more-equal-than-others-familiar-from-column-220790.html | Are Some Catholics More Equal Than Others?; Familiar From Column | False | | 1990-04-09 | TX 2-788651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/rospatch-corp-reports-earnings-for-qtr-to-dec-31.html | Rospatch Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/world/rival-lebanese-christians-battle-fiercely-killing-26.html | Rival Lebanese Christians Battle Fiercely, Killing 26 | False | By Ihsan A. Hijazi, Special To The New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/obituaries/harry-bridges-docks-leader-dies-at-88.html | Harry Bridges, Docks Leader, Dies at 88 | False | By Wolfgang Saxon | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/metro-datelines-court-bars-moving-trial-in-killing-of-5.html | METRO DATELINES; Court Bars Moving Trial in Killing of 5 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/l-rethinking-us-sanctions-on-south-africa-965690.html | Rethinking U.S. Sanctions on South Africa | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/factory-orders-rebound-with-1.8-february-rise.html | Factory Orders Rebound With 1.8% February Rise | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/company-briefs-057490.html | COMPANY BRIEFS | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/business-digest-saturday-march-31-1990.html | BUSINESS DIGEST: SATURDAY, MARCH 31, 1990 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/a-eurotunnel-director-quits.html | A Eurotunnel Director Quits | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/obituaries/dr-arthur-wooten-jr-a-retired-chemist-67.html | Dr. Arthur Wooten Jr., A Retired Chemist, 67 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/world/us-says-fire-at-libya-arms-plant-may-be-a-hoax.html | U.S. Says Fire at Libya Arms Plant May Be a Hoax | False | By Michael R. Gordon, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/us-lifts-rules-so-8-can-grieve-in-honduras.html | U.S. Lifts Rules So 8 Can Grieve in Honduras | False | By William Glaberson | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/l-let-vermont-troublemakers-try-to-secede-965590.html | Let Vermont Troublemakers Try to Secede | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/bracknell-corp-reports-earnings-for-qtr-to-jan-31.html | Bracknell Corp. reports earnings for Qtr to Jan 31 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/arts/review-dance-nutty-sweetness-young-love-a-trip-and-a-ritual.html | Review/Dance; Nutty Sweetness, Young Love, a Trip and a Ritual | False | By Jennifer Dunning | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/obituaries/kurt-weinhold-88-managed-opera-stars.html | Kurt Weinhold, 88; Managed Opera Stars | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/killer-of-girl-9-in-connecticut-is-ruled-insane.html | Killer of Girl, 9, In Connecticut Is Ruled Insane | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/integon-corp-reports-earnings-for-year-to-dec-31.html | Integon Corp. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/e-corrections-193590.html | Corrections | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/bridge-975790.html | Bridge | False | By Alan Truscott | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/books/books-of-the-times-the-crusader-in-the-unseen-wheelchair-a-new-life-of-fdr.html | Books of The Times; The Crusader in the Unseen Wheelchair: A New Life of F.D.R. | False | By Herbert Mitgang | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/bushs-blind-eye-on-nepal.html | Bush's Blind Eye on Nepal | False | By Janelle M. Diller | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/ex-player-at-iona-says-valvano-gave-him-money-paper-reports.html | Ex-Player at Iona Says Valvano Gave Him Money, Paper Reports | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/arts/review-music-from-subway-to-the-concert-stage.html | Review/Music; From Subway to the Concert Stage | False | By Allan Kozinn | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/us/gene-therapy-weighed-by-us-panel.html | Gene Therapy Weighed by U.S. Panel | False | By Natalie Angier, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/your-money-who-must-pay-taxes-quarterly.html | YOUR MONEY; Who Must Pay Taxes Quarterly | False | By Barnaby J. Feder | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/arts/review-circus-a-full-cast-of-fauna-hamming-it-up.html | Review/Circus; A Full Cast of Fauna, Hamming It Up | False | By Richard F. Shepard | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/basketball-fitch-is-in-foul-mood-after-another-ejection.html | BASKETBALL; Fitch Is in Foul Mood After Another Ejection | False | By Clifton Brown, Special to the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/arts/5-year-vivaldi-festival-to-start-on-may-9.html | 5-Year Vivaldi Festival To Start on May 9 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/fed-stayed-with-policy-in-february.html | Fed Stayed With Policy In February | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/us-easing-on-exports-of-computers.html | U.S. Easing On Exports Of Computers | False | By Michael Wines, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/world/upheaval-east-us-will-avoid-inflaming-crisis-bush-assures-gorbachev-note.html | UPHEAVAL IN THE EAST; U.S. Will Avoid Inflaming Crisis, Bush Assures Gorbachev in Note | False | By Michael R. Gordon, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/lennar-corp-reports-earnings-for-qtr-to-feb-28.html | Lennar Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/chemical-bank-pushing-cuts-in-costs.html | Chemical Bank Pushing Cuts in Costs | False | By Michael Quint | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/us/simpler-plan-sought-in-congress-to-identify-all-eligible-for-work.html | Simpler Plan Sought in Congress To Identify All Eligible for Work | False | By Robert Pear, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/arts/lincoln-center-discussion.html | Lincoln Center Discussion | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/world/palestinians-mark-76-land-seizures.html | PALESTINIANS MARK '76 LAND SEIZURES | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/obituaries/j-o-hirschfelder-78-atom-bomb-developer.html | J. O. Hirschfelder, 78, Atom Bomb Developer | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/new-move-by-federated.html | New Move By Federated | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/company-news-nobel-industries-and-gillette-in-deal.html | COMPANY NEWS; Nobel Industries And Gillette in Deal | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/continental-health-affiliates-reports-earnings-for-year-to-dec-31.html | Continental Health Affiliates reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/grand-jury-votes-to-indict-suspect-in-social-club-fire.html | Grand Jury Votes to Indict Suspect in Social Club Fire | False | By Don Terry | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/foreign-affairs-people-and-groups.html | FOREIGN AFFAIRS; People and Groups | False | By Flora Lewis | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/observer-buddy-can-you-spare-a-bomb.html | OBSERVER; Buddy, Can You Spare a Bomb? | False | By Russell Baker | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/ampal-american-israel-corp-reports-earnings-for-year-to-dec-31.html | Ampal-American Israel Corp. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/gaf-fined-executive-sentenced.html | GAF Fined; Executive Sentenced | False | By Stephen Labaton | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/us/lawyers-bring-poindexter-trial-to-a-heated-end.html | Lawyers Bring Poindexter Trial To a Heated End | False | By David Johnston, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/legislators-say-rises-in-tuition-are-on-the-table.html | Legislators Say Rises in Tuition Are on the Table | False | By Sam Howe Verhovek, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/werner-enterprises-reports-earnings-for-qtr-to-feb-28.html | Werner Enterprises reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/us-lists-barriers-to-trade.html | U.S. Lists Barriers To Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/teacher-in-drug-case-is-given-probation-officials-urged-jail.html | Teacher in Drug Case Is Given Probation; Officials Urged Jail | False | By Craig Wolff | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/style/chronicle-194590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/world/mandela-s-group-said-to-cancel-talks-with-pretoria-government.html | Mandela's Group Said to Cancel Talks With Pretoria Government | False | By Christopher S. Wren, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/for-mexico-it-s-no-fad.html | For Mexico, It's No Fad | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/larizza-industries-inc-reports-earnings-for-qtr-to-dec-31.html | Larizza Industries Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/us/california-execution-stayed-state-is-appealing-to-high-court.html | California Execution Stayed: State Is Appealing to High Court | False | By Jane Gross, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/women-s-ncaa-auburn-and-stanford-to-play-for-the-title.html | WOMEN'S N.C.A.A.; Auburn and Stanford To Play for the Title | False | By Al Harvin, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/american-healthcare-management-reports-earnings-for-qtr-to-dec-31.html | American Healthcare Management reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/administrators-not-teacher-committees-make-good-schools-966090.html | Administrators, Not Teacher Committees, Make Good Schools | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/obituaries/ralph-m-freeman-federal-judge-87.html | Ralph M. Freeman, Federal Judge, 87 | False | AP | 1990-04-09 | TX 2-788651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/company-news-univision-threatens-to-file-for-bankruptcy.html | COMPANY NEWS; Univision Threatens To File for Bankruptcy | False | By Michael Lev | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/us/dakotas-lawmaker-retires.html | Dakotas Lawmaker Retires | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/at-ps-92-a-hope-that-money-will-flow-again.html | At P.S. 92, a Hope That Money Will Flow Again | False | By Felicia R. Lee | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/world/upheaval-in-the-east-visiting-us-lawyer-expert-on-the-baltics.html | Upheaval in the East; Visiting U.S. Lawyer Expert on the Baltics | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/metro-datelines-suspect-is-arrested-in-sex-abuse-case.html | METRO DATELINES; Suspect Is Arrested In Sex-Abuse Case | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/your-budget-new-york-and-your-call.html | Your Budget, New York, and Your Call | False | By Elizabeth Kolbert, Special To The New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/patents-weight-lifting-devices-for-wheelchair-users.html | Patents; Weight-Lifting Devices For Wheelchair-Users | False | By Edmund L. Andrews | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/patents-alternative-to-cortisone-for-the-skin.html | Patents; Alternative To Cortisone For the Skin | False | By Edmund L. Andrews | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/l-are-some-catholics-more-equal-than-others-vatican-ii-on-liturgy-221290.html | Are Some Catholics More Equal Than Others?; Vatican II on Liturgy | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/us/gop-chief-s-enemy-is-now-illness.html | G.O.P. Chief's Enemy Is Now Illness | False | By Michael Oreskes, Special To The New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/forecasts-on-plantings.html | Forecasts on Plantings | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/style/consumer-s-world-few-bargains-at-us-auctions.html | CONSUMER'S WORLD; Few Bargains at U.S. Auctions | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/brooklyn-jury-indicts-officer-in-boy-s-death.html | Brooklyn Jury Indicts Officer In Boy's Death | False | By Arnold H. Lubasch | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/movies/review-film-festival-two-documentaries-linked-by-theme.html | Review/Film Festival; Two Documentaries Linked by Theme | False | By Caryn James | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/obituaries/barbara-baer-capitman-69-dies-created-miami-art-deco-district.html | Barbara Baer Capitman, 69, Dies; Created Miami Art Deco District | False | By Joan Cook | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/about-new-york-when-every-day-brings-a-lesson-in-being-a-hero.html | About New York; When Every Day Brings a Lesson In Being a Hero | False | By Douglas Martin | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/obituaries/robert-ward-blauvelt-executive-71.html | Robert Ward Blauvelt, Executive, 71 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/stage-ii-apparel-corp-reports-earnings-for-year-to-dec-31.html | Stage II Apparel Corp. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/10000-crack-vials-confiscated-in-raids.html | 10,000 Crack Vials Confiscated in Raids | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/the-knights-of-the-padlock-sweep-forth.html | The Knights of the Padlock Sweep Forth | False | By Robert D. McFadden | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/c-corrections-007090.html | Corrections | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/fernandez-takes-greater-control-in-local-districts.html | Fernandez Takes Greater Control in Local Districts | False | By Joseph Berger, Special To The New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/a-reminder.html | A Reminder | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/japan-delays-ntt-move.html | Japan Delays N.T.T. Move | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/pre-paid-legal-services-inc-reports-earnings-for-year-to-dec-31.html | Pre-Paid Legal Services Inc. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/news-summary-124790.html | News Summary | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/patents-a-device-to-keep-autos-constantly-tuned-up.html | Patents; A Device to Keep Autos Constantly Tuned Up | False | By Edmund L. Andrews | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/world/81-nations-seeking-more-food-aid-for-africa.html | 81 Nations Seeking More Food Aid for Africa | False | By Paul Lewis, Special To The New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/style/chronicle-194390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/baseball-wave-of-light-injuries-washes-over-mets.html | BASEBALL; Wave of Light Injuries Washes Over Mets | False | By Joseph Durso, Special To The New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/enscor-inc-reports-earnings-for-year-to-dec-31.html | Enscor Inc. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/l-are-some-catholics-more-equal-than-others-like-supreme-court-221090.html | Are Some Catholics More Equal Than Others?; Like Supreme Court | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/world/liberation-leader-and-10-others-slain-in-kashmir.html | Liberation Leader and 10 Others Slain in Kashmir | False | By Sanjoy Hazarika, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/us/idaho-governor-vetoes-measure-intended-to-test-abortion-ruling-26.html | Idaho Governor Vetoes Measure Intended to Test Abortion Ruling 26 | False | By Timothy Egan, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/ambassador-financial-group-inc-reports-earnings-for-qtr-to-dec-31.html | Ambassador Financial Group Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/knicks-miss-the-big-shot-and-the-big-rebound.html | Knicks Miss the Big Shot and the Big Rebound | False | By Sam Goldaper, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/us/high-court-to-rule-quickly-on-flag-burning-law.html | High Court to Rule Quickly on Flag-Burning Law | False | By Linda Greenhouse, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/style/consumer-s-world-at-t-card-offers-new-connection.html | CONSUMER'S WORLD; A.T.&T. Card Offers New Connection | False | By Leonard Sloane | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/harken-energy-co-reports-earnings-for-qtr-to-dec-31.html | Harken Energy Co. reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/key-rates-191790.html | KEY RATES | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/metro-datelines-4-garbage-haulers-see-charges-dropped.html | METRO DATELINES; 4 Garbage Haulers See Charges Dropped | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/obituaries/frank-haynes-jr-45-lawyer-at-prudential.html | Frank Haynes Jr., 45, Lawyer at Prudential | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/e-corrections-193490.html | Corrections | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/japan-sobered-by-recent-stock-slide.html | Japan Sobered by Recent Stock Slide | False | By Steven R. Weisman, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/arts/grants-and-gifts-assist-harlem-troupe-s-school.html | Grants and Gifts Assist Harlem Troupe's School | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/oshman-s-sporting-goods-inc-reports-earnings-for-qtr-to-feb-3.html | Oshman's Sporting Goods Inc. reports earnings for Qtr to Feb 3 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/hockey-colgate-and-wisconsin-reach-final.html | HOCKEY; Colgate and Wisconsin Reach Final | False | By William N. Wallace, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/books/kind-word-for-lyndon-johnson.html | Kind Word for Lyndon Johnson | False | By Frank J. Prial | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/digital-metcom-inc-reports-earnings-for-year-to-dec-31.html | Digital Metcom Inc. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/results-plus-138390.html | RESULTS PLUS | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/us/prosecutor-s-english-does-not-harm-law.html | Prosecutor's English Does Not Harm Law | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/company-news-jal-mcdonnell.html | COMPANY NEWS; J.A.L.-McDonnell | False | Special to The New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/metro-datelines-4-hurt-when-a-taxi-crashes-into-a-bank.html | METRO DATELINES; 4 Hurt When a Taxi Crashes Into a Bank | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/sports-of-the-times-gamblers-at-odds-with-unlv.html | SPORTS OF THE TIMES; Gamblers At Odds With U.N.L.V. | False | By Ira Berkow | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/savings-post-nominee-clears-senate-panel.html | Savings Post Nominee Clears Senate Panel | False | By Nathaniel C. Nash, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/computer-sales-to-the-soviets.html | Computer Sales to the Soviets | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/arts/grass-roots-television-where-tape-is-cheap.html | Grass-Roots Television: Where Tape Is Cheap | False | By Sally Johnson, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/prices-paid-to-farmers-post-1.3-increase.html | Prices Paid to Farmers Post 1.3% Increase | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/airbus-denies-charges.html | Airbus Denies Charges | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/obituaries/evelyn-dawson-winn-designer-81.html | Evelyn Dawson Winn, Designer, 81 | False | | 1990-04-09 | TX 2-788651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/world/thai-general-quits-to-join-cabinet-winning-quick-leg-up-in-politics.html | Thai General Quits to Join Cabinet, Winning Quick Leg-Up in Politics | False | By Steven Erlanger, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/sports-people-pro-hockey-gretzky-may-be-out.html | Sports People: PRO HOCKEY; Gretzky May Be Out | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/off-duty-officer-kills-a-man-in-a-robbery-case-police-say.html | Off-Duty Officer Kills a Man In a Robbery Case, Police Say | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/japan-s-inflation-rises.html | Japan's Inflation Rises | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/oneok-inc-reports-earnings-for-qtr-to-feb-28.html | Oneok Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/us/beliefs-009490.html | Beliefs | False | By Peter Steinfels | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/albany-debates-aid-for-students-on-welfare.html | Albany Debates Aid for Students on Welfare | False | By Kevin Sack | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/american-health-services-reports-earnings-for-year-to-dec-31.html | American Health Services reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/the-case-for-the-mentally-ill.html | The Case for the Mentally Ill | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/world/italy-prepares-in-its-way-for-the-world-cup.html | Italy Prepares, in Its Way, for the World Cup | False | By Clyde Haberman, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/obituaries/helen-hoke-86-writer-and-publisher-of-children-s-books.html | Helen Hoke, 86, Writer and Publisher Of Children's Books | False | By C. Gerald Fraser | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/sports-people-college-basketball-willard-moves-up.html | Sports People: COLLEGE BASKETBALL; Willard Moves Up | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/golf-4-way-tie-for-lead-in-tradition.html | GOLF; 4-Way Tie For Lead In Tradition | False | By Jaime Diaz, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/world/upheaval-in-the-east-new-courses-and-even-votes-at-czechoslovak-universities.html | UPHEAVAL IN THE EAST; New Courses and Even Votes At Czechoslovak Universities | False | By Brenda Fowler, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/movies/review-film-festival-sly-hints-and-fragments-create-a-picture-puzzle.html | Review/Film Festival; Sly Hints and Fragments Create a Picture Puzzle | False | By Vincent Canby | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/inside-091090.html | Inside | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/company-news-nonunion-workers-and-ual-buyout.html | COMPANY NEWS; Nonunion Workers And UAL Buyout | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/north-american-biologicals-reports-earnings-for-qtr-to-dec-31.html | North American Biologicals reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/arts/review-music-philharmonic-and-dutoit-treat-innocence-gently.html | Review/Music; Philharmonic and Dutoit Treat Innocence Gently | False | By Donal Henahan | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/united-artists-entertainment-co-reports-earnings-for-year-to-dec-31.html | United Artists Entertainment Co. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/us/treatment-is-said-to-reduce-disability-from-spinal-injury.html | Treatment Is Said to Reduce Disability From Spinal Injury | False | By Warren E. Leary, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/a-radio-station-fights-to-keep-its-watts-up.html | A Radio Station Fights To Keep Its Watts Up | False | By Anthony Depalma, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/obituaries/maxwell-stewart-89-editor-and-economist.html | Maxwell Stewart, 89, Editor and Economist | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/doctor-aboard-copter-is-hit-by-ground-shots.html | Doctor Aboard Copter Is Hit by Ground Shots | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/style/chronicle-179190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/arts/review-music-california-visitors-with-new-american-works.html | Review/Music; California Visitors With New American Works | False | By Bernard Holland | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/motorola-freed-to-sell-chip-in-hitachi-suit.html | Motorola Freed to Sell Chip in Hitachi Suit | False | By Andrew Pollack, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/company-news-mr-donut-ruling.html | COMPANY NEWS; Mr. Donut Ruling | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/us-japan-telecommunications-accord.html | U.S.-Japan Telecommunications Accord | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/official-offers-to-meet-critics.html | Official Offers to Meet Critics | False | | 1990-04-09 | TX 2-788651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/style/chronicle-194490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/world/colombo-journal-killing-stirs-a-land-cowed-by-deaths.html | Colombo Journal; Killing Stirs a Land Cowed by Deaths | False | By Barbara Crossette, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/king-gains-shore-lead.html | King Gains Shore Lead | False | Special to The New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/us/housing-dept-opens-an-inquiry-on-contracts-to-ex-reagan-aides.html | Housing Dept. Opens an Inquiry On Contracts to Ex-Reagan Aides | False | By Philip Shenon, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/patents-products-you-thought-you-could-do-without.html | Patents; Products You Thought You Could Do Without | False | By Edmund L. Andrews | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/sports-people-college-basketball-connecticut-coach-honored-by-ap.html | Sports People: COLLEGE BASKETBALL; Connecticut Coach Honored by A.P. | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/medical-sterilization-inc-reports-earnings-for-12mo-to-dec-31.html | Medical Sterilization Inc. reports earnings for 12mo to Dec 31 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/basketball-a-shoot-em-up-in-the-making.html | BASKETBALL; A Shoot-'em-Up in the Making | False | By Thomas George, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/allwaste-inc-reports-earnings-for-qtr-to-feb-28.html | Allwaste Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/killings-in-89-set-a-record-in-new-york.html | Killings in '89 Set a Record In New York | False | By James C. McKinley Jr. | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/company-news-talks-held-on-sale-of-child-world.html | COMPANY NEWS; Talks Held on Sale Of Child World | False | Special to The New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/wall-st-underwriting-fees-are-staying-at-a-low-level.html | Wall St. Underwriting Fees Are Staying at a Low Level | False | By Kurt Eichenwald | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/islanders-playoff-puzzle.html | Islanders' Playoff Puzzle | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/l-are-some-catholics-more-equal-than-others-965990.html | Are Some Catholics More Equal Than Others? | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/tennis-korda-steps-in-and-stuns-gilbert.html | TENNIS; Korda Steps In And Stuns Gilbert | False | By Michael Janofsky, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/putting-the-national-interest-first.html | Putting the National Interest First | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/us/appalachia-resents-label-of-third-world.html | Appalachia Resents Label of 'Third World' | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/company-news-new-xerox-copier.html | COMPANY NEWS; New Xerox Copier | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/sports-people-college-football-bowden-signs-contract.html | Sports People: COLLEGE FOOTBALL; Bowden Signs Contract | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/the-final-four-coach-s-intensity-brings-success-to-duke-team.html | THE FINAL FOUR; Coach's Intensity Brings Success To Duke Team | False | By Barry Jacobs, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/world/upheaval-in-the-east-kohl-emerging-as-europe-s-top-leader.html | Upheaval in the East; Kohl Emerging as Europe's Top Leader | False | By Craig R. Whitney, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/sports-people-pro-football-court-upholds-bonus.html | Sports People: PRO FOOTBALL; Court Upholds Bonus | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/new-york-s-example-for-juries.html | New York's Example for Juries | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/world/upheaval-in-the-east-moscow-s-forces-seize-2-key-sites-from-lithuanians.html | UPHEAVAL IN THE EAST; MOSCOW'S FORCES SEIZE 2 KEY SITES FROM LITHUANIANS | False | By Francis X. Clines, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/quotation-of-the-day-191490.html | Quotation of the Day | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/prices-of-treasury-issues-still-falling.html | Prices of Treasury Issues Still Falling | False | By H. J. Maidenberg | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/company-news-chrysler-extends-rebate-program.html | COMPANY NEWS; Chrysler Extends Rebate Program | False | Special to The New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/style/consumer-s-world-rabies-precautions.html | CONSUMER'S WORLD; Rabies Precautions | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/us/a-plant-broke-cleanup-vow-ohio-charges.html | A-Plant Broke Cleanup Vow, Ohio Charges | False | AP | 1990-04-09 | TX 2-788651 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/business/calton-inc-reports-earnings-for-qtr-to-feb-28.html | Calton Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/opinion/will-albany-save-our-heritage.html | Will Albany Save Our Heritage? | False | By John B. Oakes | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/nyregion/development-officials-named.html | Development Officials Named | False | By Leonard Buder | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/us/trial-is-delayed-in-omaha-scandal.html | TRIAL IS DELAYED IN OMAHA SCANDAL | False | AP | 1990-04-09 | TX 2-788651 | | |
| 1990-03-31 | 1990-03-31 | https://www.nytimes.com/1990/03/31/sports/the-final-four-hurley-proving-he-s-focal-point-for-blue-devils.html | THE FINAL FOUR; Hurley Proving He's Focal Point For Blue Devils | False | By Malcolm Moran, Special To the New York Times | 1990-04-09 | TX 2-788651 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/kathryn-e-clow-weds-c-c-eddy.html | Kathryn E. Clow Weds C. C. Eddy | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/l-joan-of-arc-giving-life-to-a-plot-device-890790.html | JOAN OF ARC; Giving Life To a Plot Device | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/music-verdi-s-traviata-and-requiem.html | MUSIC; Verdi's 'Traviata' and Requiem | False | By Robert Sherman | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/for-the-relief-workers-a-psychic-toll.html | For the Relief Workers, a Psychic Toll | False | By Marvine Howe | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/teaching-steelcase-to-dance.html | TEACHING STEELCASE TO DANCE | False | By Margery B. Stein | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/deborah-kroll-is-married-to-george-henry-weltman.html | Deborah Kroll Is Married To George Henry Weltman | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/the-city-that-disappeared-twice.html | THE CITY THAT DISAPPEARED TWICE | False | by Jay McInerney | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-world-a-voice-from-latin-america-some-lessons-in-democracy-for-the-us.html | THE WORLD: A Voice From Latin America; Some Lessons In Democracy - For the U.S. | False | By Hernando De Soto | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/lloyd-webber-composer-as-industry.html | Lloyd Webber: Composer as Industry | False | By Peter Watson | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/review-music-morton-feldman-s-trancelike-tribute-to-christian-wolff.html | Review/Music; Morton Feldman's Trancelike Tribute to Christian Wolff | False | By Bernard Holland | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/business-diary.html | BUSINESS DIARY | False | By Allen R. Myerson | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/jonna-godley-to-wed-keith-e-scharf-in-may.html | Jonna Godley to Wed Keith E. Scharf in May | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/movies/film-she-s-a-beginner-but-what-connections.html | FILM; She's a Beginner, but What Connections | False | By Elaine May | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/baseball-dodgers-put-gibson-on-disabled-list.html | BASEBALL; Dodgers Put Gibson on Disabled List | False | By Joseph Durso, Special to The New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/technology-the-software-with-good-sense.html | Technology; The Software With Good Sense | False | By George Harrar | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/the-guide-853690.html | THE GUIDE | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/l-driving-abroad-276191.html | Driving Abroad | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-nation-boning-up-for-the-next-battle-over-deregulation.html | THE NATION; Boning Up For the Next Battle Over Deregulation | False | By Eric Weiner | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/music-at-the-bastille-opera-a-new-tradition-rises.html | MUSIC; AT THE BASTILLE OPERA, A NEW TRADITION RISES | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/l-question-of-the-week-should-basketball-use-instant-replay-258190.html | Question Of the Week; Should Basketball Use Instant Replay? | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/postings-freddie-mac-rules-from-28-to-33.html | POSTINGS: Freddie Mac Rules; From 28 to 33% | False | By Richard D. Lyons | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/to-start-with-running-a-pigeon-up-the-flagpole.html | TO START WITH . . .; RUNNING A PIGEON UP THE FLAGPOLE | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/mariquita-patterson-to-wed.html | Mariquita Patterson to Wed | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/signs-of-spring-in-china-and-new-discontent.html | Signs of Spring in China, and New Discontent | False | By Nicholas D. Kristof, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/us-japan-talks-on-satellites-recess-over-technical-issue.html | U.S.-Japan Talks on Satellites Recess Over 'Technical Issue' | False | Special to The New York Times | 1990-04-16 | TX 2-810480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/art-distilling-25-years-adventure.html | ART; Distilling 25 Years' 'Adventure' | False | By Vivien Raynor | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/jordan-1990-new-politics-islam-s-way.html | Jordan 1990: New Politics, Islam's Way | False | By Alan Cowell, Special To The New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/upheaval-in-the-east-texts-of-gorbachev-s-statements-to-lithuanians.html | UPHEAVAL IN THE EAST; Texts of Gorbachev's Statements to Lithuanians | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/news-summary-359390.html | NEWS SUMMARY | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/north-arlington-journal-long-forgotten-mine-shafts-come-back-to-haunt-borough.html | NORTH ARLINGTON JOURNAL; Long-Forgotten Mine Shafts Come Back to Haunt Borough | False | By Albert J. Parisi | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/theater-narrative-emphasized-in-tale-of-two-cities.html | THEATER; Narrative Emphasized In 'Tale of Two Cities' | False | By Alvin Klein | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/train-vs-car-ending-a-deadly-hazard.html | Train vs. Car: Ending a Deadly Hazard | False | By Ellen Mitchell | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/workshops-on-being-a-better-parent.html | Workshops on Being a Better Parent | False | By Patricia Keegan | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/us/dream-town-short-on-land-and-people-finds-time-fleeting-too.html | Dream Town, Short on Land and People, Finds Time Fleeting, Too | False | By David E. Pitt, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/opinion/l-nothing-wrong-with-women-in-jackets-966790.html | Nothing Wrong With Women in Jackets | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/postings-repairing-a-landmark-church-to-study-water-damage.html | POSTINGS; Repairing a Landmark; Church to Study Water Damage | False | By Richard D. Lyons | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/l-balloons-effect-on-the-environment-867890.html | Balloons' Effect On the Environment | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/obituaries/sister-thea-bowman-52-worker-for-catholic-sharing-with-blacks.html | Sister Thea Bowman, 52, Worker For Catholic Sharing With Blacks | False | By Dennis Hevesi | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/campus-life-miami-of-ohio-plagiarism-is-rampant-a-survey-finds.html | Campus Life: Miami of Ohio; Plagiarism Is Rampant, A Survey Finds | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/talking-estate-taxes-putting-the-house-in-order.html | TALKING; Estate Taxes; Putting The House In Order | False | By Andree Brooks | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/new-york-s-public-hospitals-seek-more-fiscal-autonomy-from-city.html | New York's Public Hospitals Seek More Fiscal Autonomy From City | False | By Bruce Lambert | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/tech-notes-scanning-for-better-light.html | Tech Notes; Scanning for Better Light | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/laura-ioachim-to-wed-in-july.html | Laura Ioachim To Wed in July | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/quotation-of-the-day-369090.html | Quotation of the Day | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/black-studies-new-star-henry-louis-gates-jr.html | BLACK STUDIES NEW STAR; Henry Louis Gates Jr. | False | By Adam Begley: Adam Begley, A Freelance Writer, Earned His Doctorate In American Literature From Stanford In 1989. | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/miss-lentz-engaged-to-glenn-worgan.html | Miss Lentz Engaged to Glenn Worgan | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/junk-bond-dealers-are-betting-on-a-new-slimmer-market.html | 'Junk Bond' Dealers Are Betting on a New, Slimmer Market | False | By Anise C. Wallace | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/felice-a-einhorn-lawyer-weds-d-j-javit-physician.html | Felice A. Einhorn, Lawyer, Weds D. J. Javit, Physician | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/all-soccer-s-roads-lead-to-rome.html | All Soccer's Roads Lead To Rome | False | By Paul Hofmann | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/miss-lawrence-to-wed-in-fall.html | Miss Lawrence To Wed in Fall | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/sports-people-oriental-outlook.html | SPORTS PEOPLE; Oriental Outlook | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/l-the-journalist-and-the-murderer-883590.html | 'The Journalist and the Murderer' | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-i-hear-america-swinging.html | BASEBALL; I HEAR AMERICA SWINGING | False | By Roberto Gonzalez Echevarria | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/11yearold-organizes-a-passover-fashion-show.html | 11-Year-Old Organizes a Passover Fashion Show | False | By Linda Lynwander | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/dining-out-in-white-plains-its-pasta-for-today.html | DINING OUT; In White Plains, It's Pasta for Today | False | By M. H. Reed | 1990-04-16 | TX 2-810480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/rita-chabot-weds.html | Rita Chabot Weds | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/review-music-a-programmatic-score-rooted-in-myth.html | Review/Music; A Programmatic Score Rooted in Myth | False | By John Rockwell | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/where-to-admire-the-spectacle-of-spring.html | Where to Admire the Spectacle of Spring | False | By Bess Liebenson | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/getting-close-to-nature-in-montana.html | Getting Close to Nature in Montana | False | By Andrew H. Malcolm | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/malling-the-northeast.html | MALLING THE NORTHEAST | False | By Roberta Brandes Gratz: Roberta Brandes Gratz Is the Author of the Living City,Published Last Year. | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/views-of-sport-tv-cash-can-give-colleges-high-marks.html | VIEWS OF SPORT; TV Cash Can Give Colleges High Marks | False | By Neal H. Pilson | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/buffet-takes-stock.html | BUFFET TAKES STOCK | False | By L. J. Davis | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/theater-debbie-reynolds-re-creates-molly.html | THEATER; Debbie Reynolds Re-Creates 'Molly' | False | By Alvin Klein | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/postings-clinton-hill-renovation-8-duplex-condos.html | POSTINGS; Clinton Hill Renovation; 8 Duplex Condos | False | By Richard D. Lyons | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/bridegroom-tony-learns-acting-trade.html | Bridegroom 'Tony' Learns Acting Trade | False | By Richard Laermer | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-world-the-negotiations-with-japan-get-personal.html | THE WORLD; The Negotiations With Japan Get Personal | False | By Steven R. Weisman | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/outdoors-in-spring-thoughts-of-fall.html | OUTDOORS; IN SPRING, THOUGHTS OF FALL | False | By Nelson Bryant | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/paperback-best-sellers-april-1-1990.html | PAPERBACK BEST SELLERS: April 1, 1990 | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/fashion-on-the-street-buttons-and-bows-and-a-lot-of-heart.html | Fashion; On the Street; Buttons and Bows And a Lot of Heart | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/l-question-of-the-week-should-basketball-use-instant-replay-378490.html | Question Of the Week; Should Basketball Use Instant Replay? | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/dancing-eiko-and-koma-life-in-the-slow-lane.html | DANCING; Eiko and Koma: Life in the Slow Lane | False | By Jack Anderson | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/college-basketball-blue-devils-stifle-razorbacks-talk.html | COLLEGE BASKETBALL; Blue Devils Stifle Razorbacks' Talk | False | By Thomas George, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/l-reap-what-you-sew-306390.html | REAP WHAT YOU SEW | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/q-and-a-278491.html | Q and A | False | By Carl Sommers | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/pro-basketball-faltering-knicks-drop-another.html | PRO BASKETBALL; Faltering Knicks Drop Another | False | By Sam Goldaper | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/topics-in-this-corner.html | TOPICS; In This Corner. . . | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/ellis-island-elegant-ruins-and-all-caught-in-student-photos.html | Ellis Island, 'Elegant' Ruins and All, Caught in Student Photos | False | By Holly Metz | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/review-dance-fleeting-action-in-a-victorian-parlor.html | Review/Dance; Fleeting Action in a Victorian Parlor | False | By Jennifer Dunning | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/katherine-m-blakeley-wed-to-mark-d-teich.html | Katherine M. Blakeley Wed to Mark D. Teich | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/till-final-buzzer-uconns-glory-lit-the-state.html | Till Final Buzzer, UConn's Glory Lit the State | False | By Dave Ruden | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/white-plains-buoyed-by-the-success-of-recycling-programs.html | White Plains Buoyed by the Success of Recycling Programs | False | By Rhoda M. Gilinsky | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/w-d-lese-wed-to-ms-harding-jones.html | W. D. Lese Wed to Ms. Harding-Jones | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/obituaries/lola-l-szladits-20-year-curator-at-new-york-s-library-dies-at-67.html | Lola L. Szladits, 20-Year Curator At New York's Library, Dies at 67 | False | By Herbert Mitgang | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/l-airplane-seats-275190.html | Airplane Seats | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/sports-of-the-times-buzzer-beaters-and-big-business.html | SPORTS OF THE TIMES; Buzzer Beaters and Big Business | False | By Ira Berkow | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/lifestyle-sunday-menu-leaner-burgers-stronger-seasonings.html | Lifestyle: Sunday Menu; Leaner Burgers, Stronger Seasonings | False | By Marian Burros | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/on-language-the-german-answer.html | On Language; The German Answer | False | BY William Safire | 1990-04-16 | TX 2-810480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/no-shelter-in-the-hacienda.html | NO SHELTER IN THE HACIENDA | False | By Lyll Becerra de Jenkins | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/home-entertainment-and-keep-in-mind.html | HOME ENTERTAINMENT: AND KEEP IN MIND | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/for-democrats-loyal-soldier-time-to-make-the-break.html | For Democrats' Loyal Soldier, Time to 'Make the Break' | False | By Peggy McCarthy | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/pastimes-camera.html | Pastimes; Camera | False | Andy Grundberg | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/answering-the-mail-205890.html | Answering The Mail | False | By Bernard Gladstone | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/mozart-at-st-george-s.html | Mozart at St. George's | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/architecture-view-will-the-real-san-francisco-please-stand-up.html | ARCHITECTURE VIEW; WILL THE REAL SAN FRANCISCO PLEASE STAND UP? | False | By Paul Goldberger | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/evening-hours-in-a-mansion-and-on-a-stage-charity-dining.html | Evening Hours; In a Mansion And on a Stage, Charity Dining | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/smoking-law-now-in-effect-for-workplaces-in-new-york.html | Smoking Law Now in Effect For Workplaces in New York | False | AP | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/sara-anne-keating-and-neil-w-flanagan-wed.html | Sara Anne Keating and Neil W. Flanagan Wed | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-nation-democrats-sick-of-being-responsible-let-loose.html | THE NATION; Democrats, Sick of Being 'Responsible,' Let Loose | False | By Michael Oreskes | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/answering-the-mail-205990.html | Answering The Mail | False | By Bernard Gladstone | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/baseball-spira-persistent-puzzling.html | BASEBALL; Spira Persistent, Puzzling | False | By Robert Mcg Thomas Jr. | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/l-audubon-theater-871890.html | Audubon Theater | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/us-debates-aiding-burmese-in-drug-fight.html | U.S. Debates Aiding Burmese in Drug Fight | False | By Steven Erlanger, Special To The New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/currency-all-eyes-on-the-group-of-7.html | Currency; All Eyes on the Group of 7 | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/l-correction-883790.html | Correction | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/opinion/l-in-working-for-mideast-peace-fairness-is-vital-967090.html | In Working for Mideast Peace, Fairness Is Vital | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/new-jersey-opinion-keeping-up-the-fight-for-clean-air.html | NEW JERSEY OPINION; Keeping Up the Fight For Clean Air | False | By Jim Florio | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-there-s-gold-in-them-thar-diamonds.html | BASEBALL; THERE'S GOLD IN THEM THAR DIAMONDS | False | By Louis Rukeyser | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/in-the-region-long-island-recent-sales-938090.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/review-jazz-an-evening-devoted-to-vocalese.html | Review/Jazz; An Evening Devoted to Vocalese | False | By Stephen Holden | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-in-short-876290.html | BASEBALL; IN SHORT | False | By Peggy Constantine | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/looking-ahead.html | Looking Ahead | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/fashion-bedazzlements-for-street-and-beach.html | Fashion; Bedazzlements for Street and Beach | False | By Deborah Hofmann | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/to-start-with-for-a-tax-break-gifts-in-kind.html | TO START WITH . . .; FOR A TAX BREAK, GIFTS IN KIND | False | By Robert G. Woletz | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/lifestyle-sunday-dinner-for-country-or-organic-or-for-people-watching.html | Lifestyle: Sunday Dinner; For Country or Organic, Or for People-Watching | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/notebook-too-many-starting-pitchers-can-bring-a-mound-of-problems.html | NOTEBOOK; Too Many Starting Pitchers Can Bring a Mound of Problems | False | By Murray Chass | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/one-man-s-hero.html | ONE MAN'S HERO | False | By Josh Rubins | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/in-the-region-new-jersey-berkeley-heights-15-years-in-the-future.html | IN THE REGION: New Jersey; Berkeley Heights, 15 Years in the Future | False | By Rachelle Garbarine | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/us/court-said-to-take-california-death-case.html | Court Said to Take California Death Case | False | AP | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/l-knight-criticism-is-not-justified-380090.html | Knight Criticism Is Not Justified | False | | 1990-04-16 | TX 2-810480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/works-in-progress-fill-er-up.html | Works in Progress; Fill'er Up | False | By Bruce Weber | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/us/brady-speaks-up-for-savings-choice.html | BRADY SPEAKS UP FOR SAVINGS CHOICE | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/lorna-wilkerson-student-is-wed.html | Lorna Wilkerson, Student, Is Wed | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/antiques-swords-with-the-spirit-of-the-samurai.html | ANTIQUES; SWORDS WITH THE SPIRIT OF THE SAMURAI | False | By Rita Reif | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/review-recital-siegfried-jerusalem-tenor-in-beethoven-and-schubert.html | Review/Recital; Siegfried Jerusalem, Tenor, In Beethoven and Schubert | False | By Allan Kozinn | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/robert-leonard-and-miss-saliba-to-marry-in-july.html | Robert Leonard And Miss Saliba To Marry in July | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/region/gardening-act-now-to-ward-off-summer-weeds.html | GARDENING; >Act Now to Ward Off Summer Weeds | False | By Joan Lee Faust | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/c-correction-301390.html | Correction | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/l-better-students-parents-at-fault-too-863290.html | Better Students: Parents at Fault Too | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/the-latest-penny-stock-shuffle.html | The Latest Penny-Stock Shuffle | False | By Diana B. Henriques | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/gary-r-smith-is-wed-to-tracey-r-lampert.html | Gary R. Smith Is Wed To Tracey R. Lampert | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/results-plus-356090.html | RESULTS PLUS | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/review-dance-energy-and-power-of-sports.html | Review/Dance; Energy And Power Of Sports | False | By Jack Anderson | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/miss-thomas-to-marry-chip-houghton.html | Miss Thomas to Marry Chip Houghton | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/connecticut-opinion-on-an-old-tree-imagination-ripened.html | CONNECTICUT OPINION; On an Old Tree, Imagination Ripened | False | By Thaddea B. Handal | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/theater-wilson-s-burn-this-in-island-premiere.html | THEATER; Wilson's 'Burn This' in Island Premiere | False | By Leah D. Frank | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/special-today-the-business-world-magazine-pt.2.html | Special Today: The Business World/Magazine Pt.2 | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/map-mixup-increases-school-taxes.html | Map Mixup Increases School Taxes | False | By Regina Morrisey | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/data-bank-april-1-1990.html | Data Bank/April 1, 1990 | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/l-the-journalist-and-the-murderer-883490.html | 'The Journalist and the Murderer' | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/us/shuttle-launching-moved-up.html | Shuttle Launching Moved Up | False | AP | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/opinion/rostenkowski-s-critics-are-wrong.html | Rostenkowski's Critics Are Wrong | False | By Roger C. Altman | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/theater/l-hirschfeld-s-okies-somber-subject-somber-style-890890.html | HIRSCHFELD'S OKIES; Somber Subject, Somber Style | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/lifestyle-sunday-outing-a-hunt-set-playground-with-easygoing-style.html | Lifestyle: Sunday Outing; A Hunt-Set Playground With Easygoing Style | False | By Harold Faber | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-on-deck-issac-newton.html | BASEBALL; ON DECK: ISSAC NEWTON | False | By Sheldon Lee Glashow, Sheldon Lee Glashow, Higgins Professor of Physics and Mellon Professor of the Sciences At Harvard University, Shared the 1979 Nobel Prize In Physics. | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/beauty-staying-firm.html | Beauty; STAYING FIRM | False | BY Linda Wells | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/l-orchestral-warm-ups-who-needs-them-891090.html | ORCHESTRAL WARM-UPS; Who Needs Them? | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/answering-the-mail-862790.html | Answering The Mail | False | By Bernard Gladstone | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/opinion/the-51st-and-52d-states-let-puerto-ricans-decide-their-fate-but-fairly.html | The 51st and 52d States; Let Puerto Ricans Decide Their Fate, but Fairly | False | | 1990-04-16 | TX 2-810480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/l-a-bank-too-big-to-fail-229890.html | A Bank Too Big to Fail | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/black-women-confer-on-health.html | Black Women Confer on Health | False | By Roberta Hershenson | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/opinion/l-nuclear-plant-recycled-966890.html | Nuclear Plant Recycled | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/after-communism-gorbachev-at-a-dizzying-height-prepares-to-kick-away-the-ladder.html | AFTER COMMUNISM; Gorbachev, at a Dizzying Height, Prepares to Kick Away the Ladder | False | By Bill Keller | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/westchester-opinion-receiving-a-kidney-a-gift-of-life.html | WESTCHESTER OPINION; Receiving a Kidney, a Gift of Life | False | By Joseph Lauria | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/snipers-in-honduras-wound-6-us-troops.html | Snipers in Honduras Wound 6 U.S. Troops | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/bookshelf.html | BOOKSHELF | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/tv-view-michael-and-hope-and-julian-and-francesco.html | TV VIEW; Michael and Hope and Julian And Francesco | False | By Roberta Smith | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/to-start-with-bringing-the-best-of-the-east-west.html | TO START WITH . . .; BRINGING THE BEST OF THE EAST WEST | False | By Tim Race | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/photography-view-tina-s-world-in-search-of-the-honest-moment.html | PHOTOGRAPHY VIEW; Tina's World: In Search of the Honest Moment | False | By Andy Grundberg | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/mary-mower-weds-timothy-mitchell.html | Mary Mower Weds Timothy Mitchell | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/l-cruises-280290.html | Cruises | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/pop-view-as-the-volume-rises-in-the-labeling-debate-distortion-rules.html | POP VIEW; AS THE VOLUME RISES IN THE LABELING DEBATE, DISTORTION RULES | False | By Jon Pareles | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/campus-life-st-lawrence-a-gift-of-books-to-replace-those-lost-in-romania.html | Campus Life: St. Lawrence; A Gift of Books To Replace Those Lost in Romania | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/campus-life-chicago-a-professor-whose-father-helped-shape-soviet-history.html | Campus Life: Chicago; A Professor Whose Father Helped Shape Soviet History | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/miss-hirschhorn-planning-to-wed.html | Miss Hirschhorn Planning to Wed | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/theater-king-lear-as-a-modern-tyrant.html | THEATER; King Lear as a Modern Tyrant | False | By Alma Law | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/design-preview-playing-it-safe.html | Design Preview; Playing It Safe | False | BY Carol Vogel | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/bankruptcy-bar-never-so-solvent.html | Bankruptcy Bar: Never So Solvent | False | By Stephen Labaton | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/a-communist-to-the-marrow-of-my-bones.html | 'A COMMUNIST TO THE MARROW OF MY BONES' | False | By George Ball | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/for-teen-agers-the-lessons-of-africa.html | For Teen-Agers, the Lessons of Africa | False | By Amy Hill Hearth | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-region-in-the-saddest-way-new-york-learns-about-honduras.html | THE REGION; In the Saddest Way, New York Learns about Honduras | False | By Tim Golden | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/l-luggage-codes-280690.html | Luggage Codes | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/l-change-at-the-whitney-occupational-hazard-261390.html | CHANGE AT THE WHITNEY; Occupational Hazard | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/views-of-sport-let-s-hear-one-last-allagaroo-for-city-college.html | VIEWS OF SPORT; Let's Hear One Last 'Allagaroo' for City College | False | By Joe Goldstein | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/tennis-czechs-strategy-helps-us.html | TENNIS; Czechs' Strategy Helps U.S. | False | By Michael Janofsky, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/l-dr-johnson-280390.html | Dr. Johnson | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/teacher-ignites-lifetime-love-for-words.html | Teacher Ignites Lifetime Love for Words | False | By Carolyn Battista | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-pandemonium-in-pinstripes.html | BASEBALL; PANDEMONIUM IN PINSTRIPES | False | By Margaret Whitton | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/in-the-region-long-island-resale-guarantees-spurring-tradeups.html | IN THE REGION: Long Island; Resale Guarantees Spurring Trade-Ups | False | By Diana Shaman | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/westchester-opinion-recycle-these-empties.html | WESTCHESTER OPINION; Recycle These Empties | False | By Donald Grunewald | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/connecticut-opinion-fathers-share-the-nurturing-role.html | CONNECTICUT OPINION; Fathers Share the Nurturing Role | False | By Morris A. Wessel | 1990-04-16 | TX 2-810480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/streetscapes-flushing-s-rko-keith-s-magnificent-but-mutilated-palatial-landmark.html | STREETSCAPES: Flushing's RKO Keith's; A Magnificent, but Mutilated, Palatial Landmark | False | By Christopher Gray | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/east-bloc-change-may-sway-greek-vote-too.html | East Bloc Change May Sway Greek Vote, Too | False | By Paul Anastasi, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/randi-hutter-weds-stuart-epstein-in-new-jersey.html | Randi Hutter Weds Stuart Epstein in New Jersey | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/pro-hockey-rangers-survive-a-crazy-division.html | PRO HOCKEY; Rangers Survive a Crazy Division | False | By Joe Sexton, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/l-cruises-280790.html | Cruises | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/cars-judging-design-by-little-things.html | CARS; Judging Design By Little Things | False | By Marshall Schuon | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/long-island-opinion-where-nature-reasserted-herself.html | LONG ISLAND OPINION; Where Nature Reasserted Herself | False | By Cy A. Adler | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/l-disney-world-278790.html | Disney World | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/golf-king-widens-lead-to-5-shots.html | GOLF; King Widens Lead to 5 Shots | False | Special to The New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/homing-in-on-pigeon-towers.html | Homing In on Pigeon Towers | False | By Alice Furlaud | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/l-audubon-theater-870890.html | Audubon Theater | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/us/recording-enters-a-new-era-and-you-can-t-find-it-on-lp.html | Recording Enters a New Era, And You Can't Find It on LP | False | By Andrew Pollack | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/good-books-abut-being-sick.html | GOOD BOOKS ABUT BEING SICK | False | By Anatole Broyard | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/l-question-of-the-week-should-basketball-use-instant-replay-378690.html | Question Of the Week; Should Basketball Use Instant Replay? | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/university-presses-where-the-books-are.html | University Presses: Where the Books Are | False | By Penny Singer | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/a-new-critique-of-homeless-policy.html | A New Critique Of Homeless Policy | False | By Tessa Melvin | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/l-the-environment-a-time-to-act-375090.html | The Environment: A Time to Act | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/upheaval-in-the-east-us-fears-baltic-crisis-will-hurt-moscow-ties.html | UPHEAVAL IN THE EAST; U.S. Fears Baltic Crisis Will Hurt Moscow Ties | False | By Andrew Rosenthal, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/review-opera-a-mozart-tenor-stepping-forward.html | Review/Opera; A Mozart Tenor, Stepping Forward | False | By John Rockwell | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-yaz-indeed.html | BASEBALL; YAZ INDEED! | False | By James Chace | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/l-catholic-schools-faulted-on-plan-245290.html | Catholic Schools Faulted on Plan | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/52-killed-as-lebanese-rivals-resume-full-warfare.html | 52 Killed as Lebanese Rivals Resume Full Warfare | False | AP | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/panama-and-us-strive-to-settle-on-death-toll.html | Panama and U.S. Strive To Settle on Death Toll | False | By Larry Rohter, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/hamptons-astir-with-the-new-season.html | Hamptons Astir With The New Season | False | By Linda Sherry | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/l-super-support-for-arizona-site-298090.html | 'Super' Support For Arizona Site | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/northeast-notebook-saco-me-project-goes-to-creditor.html | NORTHEAST NOTEBOOK: Saco, Me.; Project Goes To Creditor | False | By Lyn Riddle | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-in-short.html | BASEBALL; IN SHORT | False | By Roslyn Siegel | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/four-seasons-chef-steps-aside.html | Four Seasons Chef Steps Aside | False | By Molly O'Neill | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/overachievers-stay-on-track-and-in-the-swim.html | Overachievers Stay on Track And in the Swim | False | By Michael Norman | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/home-entertainment-soundings-a-lisztian-treasure-comes-into-its-own.html | HOME ENTERTAINMENT: SOUNDINGS; A Lisztian Treasure Comes Into Its Own | False | By Will Crutchfield | 1990-04-16 | TX 2-810480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/the-new-wave-directors.html | The New Wave Directors | False | By Alison Leigh Cowan | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/about-long-island-at-64-a-composer-lyricist-nurtures-young-talent.html | ABOUT LONG ISLAND; At 64, a Composer-Lyricist Nurtures Young Talent | False | By Fred McMorrow | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/l-the-hutch-that-is-and-used-to-be-859790.html | The Hutch That Is And Used to Be | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/music-what-opera-and-musicals-share-not-much-william-bolcom-finds.html | MUSIC; What Opera and Musicals Share: Not Much, William Bolcom Finds | False | By Mark Swed | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/emigration-of-soviet-jews-to-israel-is-found-to-dip.html | Emigration of Soviet Jews to Israel Is Found to Dip | False | By Joel Brinkley, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/managing-erosion-at-barrier-beaches.html | Managing Erosion At Barrier Beaches | False | By John Rather | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/papa-gets-the-blame.html | PAPA GETS THE BLAME | False | By Roger Shattuck | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/forum-the-secure-way-to-cut-the-military.html | FORUM; The Secure Way to Cut the Military | False | By Steven L. Canby | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/katherine-l-kavetas-and-adam-rothschild-wed.html | Katherine L. Kavetas and Adam Rothschild Wed | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/lori-schwartz-buyer-wed-to-kirk-palmer-recruiter.html | Lori Schwartz, Buyer, Wed To Kirk Palmer, Recruiter | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/wall-street-riding-out-the-end-quarter-calm.html | Wall Street; Riding Out the End-Quarter Calm | False | By Barnaby J. Feder | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/peter-clare-banker-weds-teresa-menroe-a-nurse.html | Peter Clare, Banker, Weds Teresa McEnroe, a Nurse | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/to-start-with-april-fools-day-intel-style.html | TO START WITH . . .; APRIL FOOLS DAY, INTEL-STYLE | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/westchester-opinion-discovering-a-neighborhood-i-never-knew.html | WESTCHESTER OPINION; Discovering A Neighborhood I Never Knew | False | By Joan Lewis | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/connecticut-q-a-mahzarin-banaji-psychologist-charts-hidden-attitudes.html | CONNECTICUT Q&A: MAHZARIN BANAJI; Psychologist Charts Hidden Attitudes | False | By Andi Rierden | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/opinion/the-51st-and-52d-states-mr-bush-principled-but-mistaken-on-the-district.html | The 51st and 52d States; Mr. Bush: Principled, but Mistaken, on the District | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/perspectives-office-construction-as-building-slows-so-will-tax-growth.html | PERSPECTIVES: Office Construction; As Building Slows, So Will Tax Growth | False | By Alan S. Oser | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/us/howard-s-14th-president-facing-stormy-waters.html | Howard's 14th President Facing Stormy Waters | False | By Michel Marriott, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/havel-s-choice.html | HAVEL'S CHOICE | False | By Sanford J. Ungar: Sanford J. Ungar Is Dean of the School of Communication At American University In Washington. | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/topics-fiftysomething.html | TOPICS; Fiftysomething | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/a-summer-bridal-for-nancy-curry.html | A Summer Bridal For Nancy Curry | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/golf-forces-behind-the-golf-swing-teachers-find-a-niche.html | GOLF; Forces Behind the Golf Swing Teachers Find a Niche | False | By Jaime Diaz | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/theater-a-father-son-conflict-in-stone-carver.html | THEATER; A Father-Son Conflict in 'Stone Carver' | False | By Alvin Klein | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/headliners-beyond-the-strike-zone.html | HEADLINERS; Beyond the Strike Zone | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/miss-lassen-wed-to-w-j-cortazzi.html | Miss Lassen Wed To W. J. Cortazzi | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/new-jersey-q-a-dr-jerry-m-rosenberg-looking-toward-greater-use-of.html | NEW JERSEY Q & A: DR. JERRY M. ROSENBERG; Looking Toward Greater Use of Robotics | False | By Joseph Deitch | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/the-aftermath-a-films-real-life-lesson-on-drunken-driving.html | 'The Aftermath': A Film's Real-Life Lesson on Drunken Driving | False | By Roberta Hershenson | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/fewer-new-york-teen-agers-have-their-first-job.html | Fewer New York Teen-Agers Have Their First Job | False | By Richard Levine | 1990-04-16 | TX 2-810480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/in-short-baseball-terrorist-on-the-mound.html | IN SHORT: BASEBALL; TERRORIST ON THE MOUND | False | By James F. Clarity | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/nancy-gardner-to-wed-in-may.html | Nancy Gardner To Wed in May | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/wall-street-those-newly-cash-rich-insurers.html | Wall Street; Those Newly Cash-Rich Insurers | False | By Diana B. Henriques | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/the-drink-of-millions-585890.html | THE DRINK OF MILLIONS | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/a-private-couple-a-private-family-243990.html | A Private Couple, A Private Family | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/sports-people-laudner-out.html | SPORTS PEOPLE; Laudner Out | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/amy-r-waugh-to-wed-in-june.html | Amy R. Waugh To Wed in June | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/tina-rosenbaum-weds.html | Tina Rosenbaum Weds | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/ideas-trends-scholarship-yields-a-new-caligula-who-is-merely-obnoxious.html | IDEAS & TRENDS; Scholarship Yields A New Caligula, Who Is Merely Obnoxious | False | By Eric Pace | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/letters-reap-what-you-sew.html | Letters; REAP WHAT YOU SEW | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/nina-fastenberg-a-student-weds.html | Nina Fastenberg, A Student, Weds | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/douglas-ostrower-wed-to-julia-jordan.html | Douglas Ostrower Wed to Julia Jordan | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/l-the-journalist-and-the-murderer-667590.html | 'The Journalist and the Murderer' | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/the-view-from-old-lyme-sewer-system-plan-raises-fears-about-pollution-of-river.html | The View From; Old Lyme; Sewer System Plan Raises Fears About Pollution of River | False | By Robert A. Hamilton | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/duke-and-las-vegas-gain-ncaa-final.html | Duke and Las Vegas Gain N.C.A.A. Final | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/s-tolkien-s-heroes-883890.html | Tolkien's Heroes | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/horse-racing-summer-squall-wins-beam.html | HORSE RACING; Summer Squall Wins Beam | False | By Steven Crist | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/in-short-baseball-the-complete-holtin-joe.html | IN SHORT: BASEBALL; THE COMPLETE HOLTIN' JOE | False | By Art Rust Jr. | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/opinion/america-doubled.html | America, Doubled | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/fashion-shaping-the-look-of-things-to-come.html | Fashion; Shaping the Look of Things to Come | False | By Anne-Marie Schiro | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/in-the-region-westchester-and-connecticut-condos-and-house-lots.html | IN THE REGION: Westchester and Connecticut; Condos and House Lots to Be Auctioned | False | By Joseph P. Griffith | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/opinion/l-the-term-nonwhite-has-racist-overtones-373790.html | The Term 'Nonwhite' Has Racist Overtones | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/home-clinic-time-to-care-for-outdoor-decks.html | HOME CLINIC; Time to Care for Outdoor Decks | False | By John Warde | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/postings-saint-laurent-consolidation-smell-of-success.html | POSTINGS; Saint Laurent Consolidation; Smell of Success | False | By Richard D. Lyons | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/the-high-octane-ethanol-lobby.html | The High-Octane Ethanol Lobby | False | By Michael J. Weiss | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/mutual-funds-betting-on-the-green-group.html | Mutual Funds; Betting on the 'Green' Group | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/us/pipeline-leak-imperils-water-for-thousands.html | Pipeline Leak Imperils Water for Thousands | False | AP | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/all-about-hypermarkets-will-american-shoppers-think-bigger-is-really-better.html | All About/Hypermarkets; Will American Shoppers Think Bigger is Really Better? | False | By Anthony Ramirez | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/dr-rona-l-stein-to-marry-in-june.html | Dr. Rona L. Stein To Marry in June | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/carolyn-j-grant-weds-j-r-pardy.html | Carolyn J. Grant Weds J. R. Pardy | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/music-young-americans-fill-the-schedule.html | MUSIC; Young Americans Fill the Schedule | False | By Robert Sherman | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/headliners-a-birthday-party-for-cold-fusion.html | HEADLINERS; A Birthday Party For Cold Fusion | False | By George Johnson | 1990-04-16 | TX 2-810480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/northeast-notebook-keene-nh-builder-cuts-size-and-price.html | NORTHEAST NOTEBOOK: Keene, N.H.; Builder Cuts Size and Price | False | By Nancy Pieretti | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/art-drawing-moral-lessons-from-nature.html | ART; Drawing Moral Lessons From Nature | False | By Helen A. Harrison | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/inside-914190.html | INSIDE | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/question-of-the-week-next-week-what-is-wrong-with-the-knicks.html | QUESTION OF THE WEEK: Next Week; What Is Wrong With the Knicks? | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/managing-the-dark-side-of-charisma.html | Managing; The Dark Side of Charisma | False | By Daniel Goleman | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/jill-cuty-engaged-to-stephen-griswold.html | Jill Cuty Engaged to Stephen Griswold | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/northeast-notebook-leominster-mass-big-mall-plan-stirs-a-debate.html | NORTHEAST NOTEBOOK: Leominster, Mass.; Big Mall Plan Stirs a Debate | False | By Susan Diesenhouse | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/holocaust-memories-never-fade.html | Holocaust: Memories Never Fade | False | By Judy Chicurel | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/l-having-babies-another-viewpoint-369490.html | Having Babies: Another Viewpoint | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/janet-m-novotny-married-to-donald-latham-king-jr.html | Janet M. Novotny Married To Donald Latham King Jr. | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-world-colombia-s-elections-are-a-study-in-violentology.html | THE WORLD; Colombia's Elections Are A Study in 'Violentology' | False | By James Brooke | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/venture-capital-strays-far-from-its-roots.html | Venture Capital Strays Far From Its Roots | False | By Liz Roman Gallese | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/long-island-journal-861090.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/nepal-closes-some-schools-in-effort-to-curb-protesters.html | Nepal Closes Some Schools In Effort to Curb Protesters | False | AP | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/4-years-in-drowning-of-baby.html | 4 Years in Drowning of Baby | False | AP | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/dance-audacious-choreography-by-feld.html | DANCE; Audacious Choreography by Feld | False | By Barbara Gilford | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/l-question-of-the-week-should-basketball-use-instant-replay-378790.html | Question Of the Week; Should Basketball Use Instant Replay? | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/there-is-a-brotherhood-of-boys.html | THERE IS A BROTHERHOOD OF BOYS | False | By Zara Steiner | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/leaders-meetings-proliferate-as-albany-budget-work-lags.html | 'Leaders' Meetings' Proliferate As Albany Budget Work Lags | False | By Kevin Sack, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/buffalo-shuts-down-its-buses-and-subways.html | Buffalo Shuts Down Its Buses and Subways | False | AP | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/a-piece-of-outer-space-to-call-his-very-own.html | A Piece of Outer Space to Call His Very Own | False | By Frank Kuznik | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/understanding-de-klerk-party-man-with-a-twist.html | Understanding de Klerk, Party Man With a Twist | False | By John F. Burns, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/consumer-affairs-unit-toughening-up.html | Consumer Affairs Unit Toughening Up | False | By Michael Pollak | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/national-notebook-minneapolis-indians-defend-tenant-policy.html | NATIONAL NOTEBOOK: MINNEAPOLIS; Indians Defend Tenant Policy | False | By Martin J. Moylan | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/federally-subsidized-housing-at-risk.html | Federally Subsidized Housing at Risk | False | By Thomas J. Lueck | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/upheaval-east-central-europe-s-grimy-coal-belt-progress-yes-but-what-cost.html | UPHEAVAL IN THE EAST; Central Europe's Grimy Coal Belt: Progress, Yes, but at What Cost? | False | By Marlise Simons, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/about-men-a-whole-new-ball-game.html | About Men; A Whole New Ball Game | False | BY Harvey J. Fields: Harvey J. Fields Is Senior Rabbi of Wilshire Boulevard Temple In Los Angeles and Author ofA Torah Commentary For Our Times." | 1990-04-16 | TX 2-810480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/leaping-into-the-unknown.html | Leaping Into the Unknown | False | By Nora Jacobson | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/1-airplane-seats-279990.html | Airplane Seats | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/2-officers-wounded-and-a-suspect-is-killed-after-a-bronx-robbery.html | 2 Officers Wounded and a Suspect Is Killed After a Bronx Robbery | False | By Donatella Lorch | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/heather-b-smith-to-marry-in-june.html | Heather B. Smith To Marry in June | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/sarah-b-schwab-student-is-wed.html | Sarah B. Schwab, Student, Is Wed | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/practical-traveler-steering-the-right-course-in-a-rental-car-in-europe.html | PRACTICAL TRAVELER; Steering the Right Course in a Rental Car in Europe | False | By Betsy Wade | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/new-jersey-opinion-vanilla-for-phone-bills-cinnamon-for-electric.html | NEW JERSEY OPINION; Vanilla for Phone Bills, Cinnamon for Electric? | False | By Lynne Mac Knight | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/a-reminder.html | A Reminder | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/a-hack-of-genius.html | 'A HACK OF GENIUS' | False | By Judith Crist | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/baseball-the-ritual-of-spring-changes-for-guidry.html | BASEBALL; The Ritual of Spring Changes for Guidry | False | By Michael Martinez, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/1-risk-seen-in-use-of-caller-id-service-369590.html | Risk Seen in Use Of Caller ID Service | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/1-art-and-tyranny-johnny-come-latelies-891190.html | ART AND TYRANNY; Johnny-Come-Latelies | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/coalition-rule-seems-a-safe-guess-in-bulgaria.html | Coalition Rule Seems a Safe Guess in Bulgaria | False | By David Binder, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/us/ohio-valley-of-tears-is-facing-more.html | Ohio Valley of Tears Is Facing More | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/pro-hockey-islanders-clinch-the-last-berth-in-playoffs.html | PRO HOCKEY; ISLANDERS CLINCH THE LAST BERTH IN PLAYOFFS | False | By Joe Lapointe, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/sports-of-the-times-whitey-herzog-is-plotting-something.html | SPORTS OF THE TIMES; Whitey Herzog Is Plotting 'Something' | False | By Dave Anderson | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/1-proposals-on-fighting-drugs-and-alcohol-369390.html | Proposals on Fighting Drugs and Alcohol | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/headliners-tristesse-again.html | HEADLINERS; Tristesse, Again | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/headliners-off-the-street.html | HEADLINERS; Off the Street | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/environment-issue-stalls-a-mansion.html | Environment Issue Stalls a Mansion | False | By Linda Saslow | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/your-own-account-picking-a-better-credit-card.html | Your Own Account; Picking a Better Credit Card | False | By Mary Rowland | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/dining-out-americancontinental-mixture-at-a-club.html | DINING OUT; American-Continental Mixture at a Club | False | By Valerie Sinclair | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/the-executive-life-how-to-retire-and-stay-alive-too.html | The Executive Life; How to Retire And Stay Alive, Too | False | By Deirdre Fanning | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/obituaries/william-van-orden-statue-s-protector-67.html | William Van Orden, Statue's Protector, 67 | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/campus-life-princeton-exam-period-a-time-to-kill-or-be-killed.html | Campus Life: Princeton; Exam Period: A Time to Kill Or Be Killed | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/new-york-is-top-social-club-landlord.html | New York Is Top Social Club Landlord | False | By Ralph Blumenthal With Craig Wolff | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/in-the-region-new-jersey-recent-sales-936690.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/opinion/1-where-are-the-practical-taxis-of-yesteryear-967290.html | Where Are the Practical Taxis of Yesteryear? | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/mandela-s-group-calls-off-talks.html | MANDELA'S GROUP CALLS OFF TALKS | False | By Christopher S. Wren, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/marcy-sandler-plans-to-marry.html | Marcy Sandler Plans to Marry | False | | 1990-04-16 | TX 2-810480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/too-many-too-rich-too-wasteful.html | TOO MANY, TOO RICH, TOO WASTEFUL | False | By Frank D. Bean | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/sound-the-floopy-plays-in-again-sans-sam.html | SOUND; THE FLOOPY PLAYS IN AGAIN, SANS SAM | False | By Hans Fantel | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/q-and-a-871790.html | Q and A | False | By Shawn G. Kennedy | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/fare-of-the-country-spain-s-savory-suckling-pig.html | FARE OF THE COUNTRY; Spain's Savory Suckling Pig | False | By Ann Pringle Harris | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/israeli-infighting-pre-empts-english-tv-news.html | Israeli Infighting Pre-empts English TV News | False | Special to The New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/best-sellers-april-1-1990.html | BEST SELLERS: April 1, 1990 | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/1-cycling-in-italy-278990.html | Cycling in Italy | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/children-s-books-665490.html | CHILDREN'S BOOKS | False | By Stephen Dobyns | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/opening-day-for-reading.html | OPENING DAY (FOR READING) | False | By Barbara Grizzuti Harrison | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/cathy-gottlieb-to-wed.html | Cathy Gottlieb to Wed | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/for-contras-it-s-a-long-way-home.html | For Contras, It's a Long Way Home | False | By Mark A. Uhlig, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-region-dinkins-wanted-an-unusual-group-to-run-his-city-and-here-it-is.html | THE REGION; Dinkins Wanted An Unusual Group To Run His City, And Here It Is | False | By Todd S. Purdum | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/sudden-death-yields-to-sudden-life.html | ; Sudden Death Yields to Sudden Life | False | By Charles H. Parks | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/golf-nicklaus-powers-himself-into-lead.html | GOLF; Nicklaus Powers Himself Into Lead | False | By Jaime Diaz, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/here-s-looking-at-you-billy-the-kid.html | HERE'S LOOKING AT YOU, BILLY THE KID | False | By William Hjortsberg | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/richard-m-delaney-weds-miss-williams.html | Richard M. Delaney Weds Miss Williams | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/to-start-with-learning-japanese-the-sony-way.html | TO START WITH . . ; LEARNING JAPANESE THE SONY WAY | False | By Margery B. Stein | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/lifestyle-art-imitates-life-auditioning-for-bonfire.html | Lifestyle; Art Imitates Life: Auditioning for 'Bonfire' | False | By Ron Alexander | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/us/georgia-a-plant-accident-getting-sharp-us-scrutiny.html | Georgia A-Plant Accident Getting Sharp U.S. Scrutiny | False | By Peter Applebome, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/duke-to-meet-unlv-in-ncaa-final-final-flourish-hurts-arkansas.html | Duke to Meet U.N.L.V. in N.C.A.A. Final; Final Flourish Hurts Arkansas | False | By Malcolm Moran, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/style-dining-with-mrs-v.html | Style; Dining with Mrs. V | False | By Carrie Donovan | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/television-one-africans-tragedy-focuses-attention-on-aids.html | TELEVISION; One African's Tragedy Focuses Attention on AIDS | False | By Ron Graham | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/music-three-choirs-to-perform-in-benefit-for-the-poor.html | MUSIC; Three Choirs to Perform In Benefit for the Poor | False | By Rena Fruchter | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/battery-park-city-team-approach-to-a-garden-890490.html | BATTERY PARK CITY; Team Approach To a Garden | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/headliners-on-second-thought.html | HEADLINERS; On Second Thought | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/zydeco-at-tramps.html | Zydeco at Tramps | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/one-nation-under-which-god.html | ONE NATION, UNDER WHICH GOD? | False | By Jan Lewis | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/1-criticism-distorts-nudist-lifestyle-242190.html | Criticism Distorts Nudist Lifestyle | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/suzanne-coyle-weds.html | Suzanne Coyle Weds | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/us/ship-in-oil-spill-recovering-where-she-was-born.html | Ship in Oil Spill Recovering Where She Was Born | False | Special to The New York Times | 1990-04-16 | TX 2-810480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/l-flying-unscreened-232090.html | Flying Unscreened | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/pro-hockey-devils-continue-surge-by-winning-5th-in-a-row.html | PRO HOCKEY; Devils Continue Surge by Winning 5th in a Row | False | By Alex Yannis, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/residential-resales-872390.html | Residential Resales | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/food-quick-ways-to-turn-out-spicy-shrimp-dishes.html | FOOD; Quick Ways to Turn Out Spicy Shrimp Dishes | False | By Moira Hodgson | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/food-all-the-way-home.html | Food; ALL THE WAY HOME | False | BY Marialisa Calta: Marialisa Calta, In Conjunction With the New England Culinary Institute, Is Working On A Cookbook About the Foods of Vermont. | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/upheaval-in-the-east-gorbachev-offers-conditional-talks-with-lithuanians.html | UPHEAVAL IN THE EAST; GORBACHEV OFFERS CONDITIONAL TALKS WITH LITHUANIANS | False | By Esther B. Fein, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/review-opera-new-principals-join-la-boheme-at-the-met.html | Review/Opera; New Principals Join 'La Boheme' at the Met | False | By Allan Kozinn | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/ryder-sollman-wed-to-m-c-ziebarth.html | Ryder Sollman Wed to M. C. Ziebarth | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-in-short-875890.html | BASEBALL; IN SHORT | False | By Michael E. Ross | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/art-view-the-high-cost-of-selling-art.html | ART VIEW; The High Cost of Selling Art | False | By Michael Kimmelman | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/focus-lowell-mass-a-tale-of-2-cities-one-thriving-one-not.html | FOCUS: Lowell, Mass.; A Tale of 2 Cities: One Thriving, One Not | False | By Susan Diesenhouse | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/lifestyle-if-this-is-friday-and-that-s-a-beer-we-must-be-in-the-love-transporter.html | Lifestyle; If This Is Friday and That's a Beer, We Must Be in the Love Transporter | False | By Woody Hochswender | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/shopper-s-world-new-zealand-s-inventive-ceramics.html | SHOPPER'S WORLD; New Zealand's Inventive Ceramics | False | By Ruth Robinson | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/style-vreeland-s-touches.html | Style; VREELAND'S TOUCHES | False | BY Carol Vogel | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/drinking-water-is-focus-of-concern.html | Drinking Water Is Focus of Concern | False | By Jay Romano | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/us/catholic-women-air-views-on-abortion.html | Catholic Women Air Views on Abortion | False | By Peter Steinfels | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/opinion/l-no-to-a-germany-with-a-foot-in-each-camp-966990.html | No to a Germany With a Foot in Each Camp | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-in-short-875790.html | BASEBALL; IN SHORT | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/new-yorkers-etc.html | New Yorkers, etc. | False | BY Enid Nemy | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/l-airplane-seats-279290.html | Airplane Seats | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/ultimatum-on-injuries.html | Ultimatum On Injuries | False | By Murray Chass | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/the-invisible-man.html | The Invisible Man | False | By John F. Richard | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/sports-people-going-south.html | SPORTS PEOPLE; Going South | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/l-racing-speed-boats-shatter-the-calm-243390.html | Racing Speed Boats Shatter the Calm | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/opinion/public-private-old-enough-to-kill.html | PUBLIC & PRIVATE; Old Enough to Kill? | False | By Anna Quindlen | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/answering-the-mail-205790.html | Answering The Mail | False | By Bernard Gladstone | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/us/a-role-for-records-purists-say-yes-just-listen.html | A Role for Records? Purists Say: 'Yes. Just Listen.' | False | By Andrew Pollack, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/recordings-rock-at-the-wop-boppa-lu-bop-crossroads.html | RECORDINGS; Rock at the Wop-Boppa-Lu-Bop Crossroads | False | By Robert Palmer | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/l-smoking-aloft-279090.html | Smoking Aloft | False | | 1990-04-16 | TX 2-810480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/the-fine-facades-of-a-yugoslav-city.html | The Fine Facades Of a Yugoslav City | False | By Robert D. Kaplan | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/style-makers-roger-gorman-album-designer.html | Style Makers; Roger Gorman, Album Designer | False | By Elaine Louie | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/l-workers-of-the-world-innovate-146190.html | Workers of the World, Innovate! | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/l-driving-abroad-307390.html | Driving Abroad | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/c-correction-270991.html | Correction | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/melissa-seide-is-wed-to-andrew-k-rubin.html | Melissa Seide Is Wed To Andrew K. Rubin | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/college-basketball-women-s-ncaa-surprising-auburn-going-after-title.html | COLLEGE BASKETBALL; WOMEN'S N.C.A.A.; Surprising Auburn Going After Title | False | By Al Harvin, Special to The New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-get-it-back-to-the-infield-willie.html | BASEBALL; 'GET IT BACK TO THE INFIELD, WILLIE' | False | By Red Barber | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/pro-hockey-round-1-islanders-rangers.html | PRO HOCKEY; Round 1: Islanders-Rangers | False | Special to The New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/dance-view.html | DANCE VIEW | False | By Anna Kisselgoff | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/greenburgh-opens-a-fitness-center.html | Greenburgh Opens a Fitness Center | False | By Lynne Ames | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/movies/film-the-man-will-eat-literally-anything.html | FILM; The Man Will Eat Literally Anything | False | By Terry Trucco | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/wendy-goldberg-student-to-wed.html | Wendy Goldberg, Student, to Wed | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/vietnamese-communists-purge-an-in-house-critic.html | Vietnamese Communists Purge an In-House Critic | False | By Steven Erlanger, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/volunteers-get-a-look-inside-prison.html | Volunteers Get a Look Inside Prison | False | By Roberta Hershenson | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/ann-lamborghini-to-wed.html | Ann Lamborghini to Wed | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-in-short-876190.html | BASEBALL; IN SHORT | False | By Robert Pinsky | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/data-update-april-1-1990.html | DATA UPDATE: April 1, 1990 | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/style-makers-renate-burstein-wedding-newsletter-publisher.html | Style Makers; Renate Burstein, Wedding Newsletter Publisher | False | By Alison Leigh Cowan | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/tax-protesters-battle-police-in-london.html | Tax Protesters Battle Police in London | False | By Craig R. Whitney, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/obituaries/ernest-demaio-81-electric-union-official.html | Ernest DeMaio, 81, Electric Union Official | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/to-a-fading-us-bugle-rhineland-sings-a-dirge.html | To a Fading U.S. Bugle, Rhineland Sings a Dirge | False | By Ferdinand Protzman, Special to the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/new-rules-set-for-sponsor-disclosures.html | New Rules Set for Sponsor Disclosures | False | By Thomas J. Lueck | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/indians-stand-off-troopers-after-copter-is-hit-by-shots.html | Indians Stand Off Troopers After Copter Is Hit by Shots | False | AP | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/us/on-weekend-for-counting-census-itself-is-under-scrutiny-as-never-before.html | On Weekend for Counting, Census Itself Is Under Scrutiny as Never Before | False | By Felicity Barringer, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-world-the-burmese-are-going-to-vote-the-army-tells-them-to.html | THE WORLD; The Burmese Are Going to Vote; the Army Tells Them To | False | By Steven Erlanger | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/art-quiet-photographs-from-latin-america.html | ART; Quiet Photographs From Latin America | False | By William Zimmer | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/c-correction-238090.html | Correction | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/sarah-smith-to-wed-william-r-klein.html | Sarah Smith to Wed William R. Klein | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/music-taking-the-measure-of-the-new-team-at-the-met.html | MUSIC; TAKING THE MEASURE OF THE NEW TEAM AT THE MET | False | By John Rockwell | 1990-04-16 | TX 2-810480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/opinion/l-nothing-wrong-with-women-in-jackets-not-there-yet-373190.html | Nothing Wrong With Women in Jackets; Not There Yet | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/home-entertainment-recent-releases.html | HOME ENTERTAINMENT: RECENT RELEASES | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/subverting-poland-from-paris.html | SUBVERTING POLAND FROM PARIS | False | By Ewa Kuryluk | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/travel-advisory-275790.html | TRAVEL ADVISORY | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/market-watch-new-beginnings-second-quarter-and-fiscal-year.html | MARKET WATCH; New Beginnings, Second Quarter And Fiscal Year | False | By Diana B. Henriques | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/why-wall-street-likes-scientific-atlanta-s-mr-fixit.html | Why Wall Street Likes Scientific-Atlanta's Mr. Fixit | False | By Barnaby J. Feder | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/cuban-american-takes-aim-at-castro-on-tv.html | Cuban-American Takes Aim at Castro, on TV | False | By Howard W. French, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/l-from-beyond-the-grace-commission-229990.html | From Beyond the Grace Commission | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/world/upheaval-in-the-east-bonn-s-new-plan-for-single-mark-sets-off-a-furor.html | UPHEAVAL IN THE EAST; BONN'S NEW PLAN FOR SINGLE MARK SETS OFF A FUROR | False | By Ferdinand Protzman, Special To the New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-if-you-say-so-syd.html | BASEBALL; IF YOU SAY SO, SYD | False | By Bill James | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/l-question-of-the-week-should-basketball-use-instant-replay-379290.html | Question Of the Week; Should Basketball Use Instant Replay? | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/campus-life-kansas-tenured-professor-is-dismissed-on-ethics-charges.html | Campus Life: Kansas; Tenured Professor Is Dismissed On Ethics Charges | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/dining-out-innovative-food-in-coliseum-s-shadow.html | DINING OUT; Innovative Food in Coliseum's Shadow | False | By Joanne Starkey | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/in-short-baseball-pitcher-gallery.html | IN SHORT: BASEBALL; Pitcher Gallery | False | By Amy Edith Johnson | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/the-executive-computer-dull-at-first-glance-ibm-s-latest-have-a-surprise-inside.html | The Executive Computer; Dull at First Glance, I.B.M.'s Latest Have a Surprise Inside | False | By Peter H. Lewis | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-in-short-875990.html | BASEBALL; IN SHORT | False | By Diane Cole | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/connecticut-guide-850390.html | CONNECTICUT GUIDE | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/baseball-in-short-876090.html | BASEBALL; IN SHORT | False | By David Nasaw | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/everyone-gives-everyone-benefits.html | Everyone Gives, Everyone Benefits | False | By Robert B. Reich | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/theater/review-theater-a-winner-s-lot-after-the-lottery-in-english-and-spanish.html | Review/Theater; A Winner's Lot After the Lottery, in English and Spanish | False | By D.j.r. Bruckner | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/us/7-flee-jail-two-recaptured.html | 7 Flee Jail; Two Recaptured | False | AP | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/for-success-aim-low.html | FOR SUCCESS, AIM LOW | False | By Mihaly Csikszentmihalyi | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/rise-in-migratory-seals-poses-safety-concerns.html | Rise in Migratory Seals Poses Safety Concerns | False | By Leo H. Carney | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/world-markets-assessing-the-damage-to-gold-markets.html | World Markets; Assessing the Damage to Gold Markets | False | By Jonathan Fuerbringer | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-world-where-the-real-nations-are-in-the-center-of-europe.html | THE WORLD; Where the Real Nations Are in the Center of Europe | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/commercial-property-clinton-south-new-dimensions-for-a-low-density-neighborhood.html | COMMERCIAL PROPERTY: Clinton South; New Dimensions for a Low-Density Neighborhood | False | By David W. Dunlap | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/miss-mathieson-planning-to-wed.html | Miss Mathieson Planning to Wed | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/art-helping-black-artists-start-their-careers.html | ART; Helping Black Artists Start Their Careers | False | By Vivien Raynor | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/l-children-s-books-on-the-holocaust-241490.html | Children's Books On the Holocaust | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/archives/style-makers-gianni-cavalier-putti-carver.html | Style Makers; Gianni Cavalier, Putti Carver | True | By Louis Inturrisi | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/movies/film-view-with-movies-like-these-one-never-knows.html | FILM VIEW; With Movies Like These, One Never Knows | False | By Vincent Canby | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/art-view-the-time-and-the-place-for-velazquez.html | ART VIEW; THE TIME AND THE PLACE FOR VELAZQUEZ | False | By John Russell | 1990-04-16 | TX 2-810480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/sports-people-rams-sign-warner.html | SPORTS PEOPLE; Rams Sign Warner | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/minneapolis-no-more-mr-nice-guy.html | MINNEAPOLIS: NO MORE MR. NICE GUY | False | By William Souder | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/theater/theater-a-liquidator-shares-secrets-of-his-trade.html | THEATER; A 'Liquidator' Shares Secrets of His Trade | False | By Hilary De Vries | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/l-question-of-the-week-should-basketball-use-instant-replay-378590.html | Question Of the Week; Should Basketball Use Instant Replay? | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/l-question-of-the-week-should-basketball-use-instant-replay-378890.html | Question Of the Week; Should Basketball Use Instant Replay? | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/business/forum-the-us-stake-in-reunification.html | FORUM; The U.S. Stake in Reunification | False | By John L. Lafalce | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/arts/recordings-harnoncourt-s-mozart-shows-steady-growth.html | RECORDINGS; HARNONCOURT'S MOZART SHOWS STEADY GROWTH | False | By John Rockwell | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/westchester-qa-lois-t-bronz-the-politics-of-personal-involvement.html | WESTCHESTER Q&A.; LOIS T. BRONZ; The Politics of Personal Involvement | False | By Donna Greene | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/born-on-the-4th-of-july-and-the-birth-of-my-political-campaign.html | 'Born on the 4th of July' and the Birth of My Political Campaign | False | By Jim Morgo | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/archives/pastimes-gardening-a-gentler-more-natural-approach-to-spring-lawn.html | Pastimes; Gardening; A Gentler, More Natural Approach to Spring Lawn Care | True | By Adra Fairman | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/farmers-gift-of-74-acres-delights-his-neighbors.html | Farmer's Gift of 74 Acres Delights His Neighbors | False | By Gitta Morris | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/us/grip-liquid-diet-special-report-dieters-craving-balance-are-battling-fears-food.html | The Grip Of the Liquid Diet: A special report: Dieters, Craving Balance, Are Battling Fears of Food | False | By Molly O'Neill | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/l-damn-yankees-an-explanation-380190.html | 'Damn Yankees': An Explanation | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/suzanne-pearl-marries-kenneth-bakst.html | Suzanne Pearl Marries Kenneth Bakst | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/laurie-hodges-wed-in-capital.html | Laurie Hodges Wed in Capital | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/rowing-penn-varsity-holds-off-yale-in-blackwell-cup.html | ROWING; Penn Varsity Holds Off Yale in Blackwell Cup | False | By Norman Hildes-Heim, Special To The New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/an-angler-s-view-of-shenandoah.html | An Angler's View of Shenandoah | False | By Robert M. Poole | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/weekinreview/the-nation-force-of-mormon-faithful-is-felt-in-politics.html | THE NATION; Force of Mormon Faithful Is Felt in Politics | False | By Jim Robbins | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/what-s-doing-on-the-eastern-shore.html | WHAT'S DOING ON: The Eastern Shore | False | By Christopher Corbett | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/l-jungle-is-winning-the-cocaine-war-585690.html | JUNGLE IS WINNING THE COCAINE WAR | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/opinion/for-mexico-freedom-before-free-trade.html | For Mexico, Freedom Before Free Trade | False | By Cuauhtemoc Cardenas | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/college-hockey-opposites-share-a-final-goal.html | COLLEGE HOCKEY; Opposites Share a Final Goal | False | By William N. Wallace, Special To The New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/the-view-from-saunders-culinary-arts-program-out-of-the-kitchen-and.html | THE VIEW FROM: SAUNDERS CULINARY ARTS PROGRAM; Out of the Kitchen and Into the Limelight | False | By Lynne Ames | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/stunt-kite-flying-dancing-in-the-air.html | Stunt Kite Flying Dancing in the Air | False | By Suzanne Dechillo | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/duke-to-meet-unlv-in-ncaa-final-rebels-show-strength-in-2d-half.html | DUKE TO MEET U.N.L.V. IN N.C.A.A FINAL; Rebels Show Strength In 2d Half | False | By William C. Rhoden, Special To The New York Times | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/trouble-in-damascus.html | TROUBLE IN DAMASCUS | False | By Alan Cowell: Alan Cowell Is Chief of the Times'S Cairo Bureau. | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/sports/l-question-of-the-week-should-basketball-use-instant-replay-379190.html | Question Of the Week; Should Basketball Use Instant Replay? | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/style/october-wedding-for-miss-acheson.html | October Wedding For Miss Acheson | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/old-oil-tanks-threaten-states-drinking-water.html | Old Oil Tanks Threaten State's Drinking Water | False | By Clare Collins | 1990-04-16 | TX 2-810480 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/silent-forests-lonely-shores-in-maine.html | Silent Forests, Lonely Shores in Maine | False | By David Laskin | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/magazine/l-moma-s-boy-586390.html | MOMA'S BOY | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/dining-out-a-new-attraction-in-south-norwalk.html | DINING OUT; A New Attraction in South Norwalk | False | By Patricia Brooks | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/realestate/if-you-re-thinking-of-living-in-montvale.html | If You're Thinking of Living in: Montvale | False | By Jerry Cheslow | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/travel/l-japan-279190.html | Japan | False | | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/opinion/on-my-mind-the-charity-case.html | ON MY MIND; The Charity Case | False | By A. M. Rosenthal | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/fiscal-woes-force-schools-to-anticipate-faculty-cuts.html | Fiscal Woes Force Schools To Anticipate Faculty Cuts | False | By Charlotte Libov | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/nyregion/fatalities-prompt-road-safety-steps.html | Fatalities Prompt Road Safety Steps | False | By Karen Rubin | 1990-04-16 | TX 2-810480 | | |
| 1990-04-01 | 1990-04-01 | https://www.nytimes.com/1990/04/01/books/grow-up-and-tell-all.html | Grow Up and Tell All | False | By Patricia Hampl | 1990-04-16 | TX 2-810480 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/arix-corp-reports-earnings-for-qtr-to-march-31.html | Arix Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/doskocil-corp-reports-earnings-for-qtr-to-dec-30.html | Doskocil Corp. reports earnings for Qtr to Dec 30 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/colorocs-corp-reports-earnings-for-qtr-to-march-31.html | Colorocs Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/quotation-of-the-day-562090.html | Quotation of the Day | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/brunswick-mining-reports-earnings-for-qtr-to-march-31.html | Brunswick Mining reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/style/ilene-s-kleckner-wed-to-kent-r-friedman.html | Ilene S. Kleckner Wed To Kent R. Friedman | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/columbus-energy-corp-reports-earnings-for-qtr-to-feb-28.html | Columbus Energy Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/magma-power-co-reports-earnings-for-qtr-to-march-31.html | Magma Power Co. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/l-national-debt-becomes-beast-that-ate-america-574790.html | National Debt Becomes Beast That Ate America | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/southwall-technologies-reports-earnings-for-qtr-to-april-1.html | Southwall Technologies reports earnings for Qtr to April 1 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/symbion-inc-reports-earnings-for-qtr-to-march-31.html | Symbion Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/carmike-cinemas-inc-reports-earnings-for-qtr-to-march-31.html | Carmike Cinemas Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/international-yogurt-reports-earnings-for-qtr-to-march-31.html | International Yogurt reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/us/capital-press-and-officials-jab-but-in-jest.html | Capital Press And Officials Jab, but in Jest | False | By David E. Rosenbaum, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/jam-inc-reports-earnings-for-qtr-to-march-31.html | J.A.M. Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/hemlo-gold-mines-reports-earnings-for-qtr-to-march-31.html | Hemlo Gold Mines reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/vulcan-international-reports-earnings-for-qtr-to-march-31.html | Vulcan International reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/down-and-out-play-the-knicks.html | Down and Out? Play the Knicks | False | By Sam Goldaper | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/tejon-ranch-co-reports-earnings-for-qtr-to-march-31.html | Tejon Ranch Co. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/savings-units-trim-junk-holdings.html | Savings Units Trim 'Junk' Holdings | False | By Anise C. Wallace | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/laser-precision-reports-earnings-for-qtr-to-march-31.html | Laser Precision reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/cabletron-systems-inc-reports-earnings-for-qtr-to-feb-28.html | Cabletron Systems Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/computer-network-techfnology-reports-earnings-for-qtr-to-march-31.html | Computer Network TechFnology reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/kirby-exploration-co-reports-earnings-for-qtr-to-march-31.html | Kirby Exploration Co. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/ryland-group-reports-earnings-for-qtr-to-march-31.html | Ryland Group reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/the-editorial-notebook-a-light-diet-for-office-light.html | The Editorial Notebook; A Light Diet for Office Light | False | By David C. Anderson | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/mylan-laboratories-reports-earnings-for-qtr-to-march-31.html | Mylan Laboratories reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/action-auto-rental-reports-earnings-for-qtr-to-march-31.html | Action Auto Rental reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/us/georgia-journal-auto-tags-offer-state-unnerving-lottery.html | Georgia Journal; Auto Tags Offer State Unnerving Lottery | False | By Ronald Smothers, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/tele-communications-delays-plan.html | Tele-Communications Delays Plan | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/metro-datelines-man-kills-his-wife-and-hangs-himself.html | Metro Datelines; Man Kills His Wife And Hangs Himself | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/republic-engineered-steels-reports-earnings-for-qtr-to-march-31.html | Republic Engineered Steels reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/temco-national-reports-earnings-for-year-to-dec-31.html | Temco National reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/helix-technology-reports-earnings-for-qtr-to-march-31.html | Helix Technology reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/fischer-porter-reports-earnings-for-qtr-to-march-31.html | Fischer & Porter reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/home-federal-s-l-assn-sf-reports-earnings-for-qtr-to-march-31.html | Home Federal S&L Assn-S.F. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/biomagnetic-technologies-reports-earnings-for-qtr-to-march-31.html | Biomagnetic Technologies reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/metro-matters-the-eternal-aim-to-make-cities-more-livable.html | Metro Matters; The Eternal Aim To Make Cities More Livable | False | By Sam Roberts | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/international-game-techology-reports-earnings-for-qtr-to-march-31.html | International Game Techology reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/business-and-the-law-downturn-crimps-large-law-firms.html | Business and the Law; Downturn Crimps Large Law Firms | False | By Stephen Labaton | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/cypress-semiconductor-reports-earnings-for-qtr-to-april-2.html | Cypress Semiconductor reports earnings for Qtr to April 2 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/coronet-carpets-reports-earnings-for-qtr-to-march-31.html | Coronet Carpets reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/us/in-the-air-a-new-battle-over-weight.html | In the Air, A New Battle Over Weight | False | Special To The New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/handicapping-the-playoffs.html | Handicapping the Playoffs | False | By Joe Lapointe | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/prenor-group-reports-earnings-for-qtr-to-march-31.html | Prenor Group reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/report-outlines-options-for-us-energy-policy.html | Report Outlines Options For U.S. Energy Policy | False | By Matthew L Wald | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/books/books-of-the-times-race-against-the-heat-is-earth-getting-warmer.html | Books of The Times; Race Against the Heat: Is Earth Getting Warmer? | False | By Christopher Lehmann-Haupt | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/the-disabled-picket-at-greyhound-buses-to-protest-a-policy.html | The Disabled Picket At Greyhound Buses To Protest a Policy | False | By Constance L Hays | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/nippon-telephone-split-delayed.html | Nippon Telephone Split Delayed | False | By David E. Singer, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/the-ghost-at-freedom-s-party-giving-amnesty-to-terrorists-and-torturers.html | The Ghost at Freedom's Party; Giving Amnesty to Terrorists and Torturers | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/world/ulan-bator-journal-faraway-diplomatic-post-warms-to-mare-s-milk.html | Ulan Bator Journal; Faraway Diplomatic Post Warms to Mare's Milk | False | By Nicholas D. Kristof, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/derose-industries-inc-reports-earnings-for-qtr-to-march-31.html | DeRose Industries Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/mets-beat-yankees-5-2.html | Mets Beat Yankees, 5-2 | False | By Michael Martinez, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/tyco-toys-reports-earnings-for-qtr-to-march-31.html | Tyco Toys reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/columbia-savings-reports-large-losses.html | Columbia Savings Reports Large Losses | False | By Richard W. Stevenson, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/essay-the-grave-consequence.html | ESSAY; The Grave Consequence | False | By William Safire | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/crews-annual-rite-chasing-harvard.html | Crews' Annual Rite: Chasing Harvard | False | By William N. Wallace | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/sharebase-corp-reports-earnings-for-qtr-to-march-31.html | Sharebase Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/business-people-pep-boys-chief-no-kin-of-manny-moe-or-jack.html | BUSINESS PEOPLE; Pep Boys Chief No Kin Of Manny, Moe or Jack | False | By Daniel F. Cuff | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/style/chronicle-548290.html | Chronicle | False | By Susan Heller Anderson | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/c-correction-560990.html | CORRECTION | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/republic-automotive-parts-reports-earnings-for-qtr-to-march-31.html | Republic Automotive Parts reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/artel-communications-corp-reports-earnings-for-qtr-to-march-31.html | Artel Communications Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/us/lawmakers-see-no-shift-by-bush-on-raising-taxes.html | Lawmakers See No Shift By Bush on Raising Taxes | False | By Susan F. Rasky, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/world/the-un-today.html | The U.N. Today | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/us/pulling-families-out-of-welfare-is-proving-to-be-an-elusive-goal.html | Pulling Families Out of Welfare Is Proving to Be an Elusive Goal | False | By Michael Decourcy Hinds | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/wisconsin-public-service-reports-earnings-for-qtr-to-march-31.html | Wisconsin Public Service reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/briefs-427390.html | BRIEFS | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/the-media-business-advertising-new-york-s-magazines-in-a-slump.html | THE MEDIA BUSINESS: ADVERTISING; New York's Magazines In a Slump | False | By Randall Rothenberg | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/sound-advice-inc-reports-earnings-for-qtr-to-march-31.html | Sound Advice Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/huffman-koos-inc-reports-earnings-for-qtr-to-jan-31.html | Huffman Koos Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/bronx-economy-gaining-vigor-after-setbacks.html | Bronx Economy Gaining Vigor After Setbacks | False | By Thomas J. Lueck | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/computer-horizons-reports-earnings-for-qtr-to-march-29.html | Computer Horizons reports earnings for Qtr to March 29 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/it-comes-down-to-defense.html | It Comes Down to Defense | False | By Jack Rohan | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/pathe-s-chief-gets-4-year-jail-term.html | Pathe's Chief Gets 4-Year Jail Term | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/c-correction-478490.html | Correction | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/west-fraser-timber-reports-earnings-for-qtr-to-march-31.html | West Fraser Timber reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/total-petroleum-na-reports-earnings-for-qtr-to-march-31.html | Total Petroleum N.A. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/obituaries/herman-levin-is-dead-jewish-lay-leader-89.html | Herman Levin Is Dead; Jewish Lay Leader, 89 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/arden-international-kitchens-inc-reports-earnings-for-qtr-to-march-31.html | Arden International Kitchens Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/delmed-inc-reports-earnings-for-qtr-to-march-31.html | Delmed Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/barry-s-jewelers-reports-earnings-for-qtr-to-feb-28.html | Barry's Jewelers reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/ketchum-co-reports-earnings-for-qtr-to-march-31.html | Ketchum & Co. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/international-report-german-spain-phone-tie.html | INTERNATIONAL REPORT; German-Spain Phone Tie | False | AP | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/international-report-stocks-plummet-on-tokyo-market.html | INTERNATIONAL REPORT; STOCKS PLUMMET ON TOKYO MARKET | False | By James Sterngold, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/the-media-business-advertising-campbell-soup-consolidates.html | THE MEDIA BUSINESS: ADVERTISING; Campbell Soup Consolidates | False | By Randall Rothenberg | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/wlr-foods-inc-reports-earnings-for-qtr-to-march-31.html | WLR Foods Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/metro-datelines-hartford-loses-bit-of-history.html | Metro Datelines; Hartford Loses Bit of History | False | AP | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/viola-and-franco-glad-to-be-home.html | Viola and Franco Glad to Be Home | False | By Joseph Durso, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/diversified-human-resources-reports-earnings-for-year-to-dec-31.html | Diversified Human Resources reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/stocks-hold-up-in-tough-quarter.html | Stocks Hold Up in Tough Quarter | False | By Richard D. Hylton | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/world/with-the-world-made-over-can-even-belfast-change.html | With the World Made Over, Can Even Belfast Change? | False | By Steven Prokesch, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/teen-ager-is-shot-dead-in-a-brooklyn-robbery.html | Teen-Ager Is Shot Dead In a Brooklyn Robbery | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/ats-money-systems-reports-earnings-for-qtr-to-march-31.html | ATS Money Systems reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/electronic-data-tech-reports-earnings-for-qtr-to-march-31.html | Electronic Data Tech reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/maxim-integrated-products-reports-earnings-for-qtr-to-march-31.html | Maxim Integrated Products reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/iowa-resources-reports-earnings-for-12mo-march-31.html | Iowa Resources reports earnings for 12mo March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/union-exploration-partners-ltd-reports-earnings-for-qtr-to-march-31.html | Union Exploration Partners Ltd. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/american-precision-industries-reports-earnings-for-qtr-to-march-30.html | American Precision Industries reports earnings for Qtr to March 30 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/obituaries/robert-breen-80-arts-executive-and-theatrical-producer-is-dead.html | Robert Breen, 80, Arts Executive And Theatrical Producer, Is Dead | False | By Stephanie Strom | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/bolt-beranek-reports-earnings-for-qtr-to-march-31.html | Bolt Beranek reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/style/leora-batnitzky-weds-in-kansas.html | Leora Batnitzky Weds in Kansas | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/world/london-s-tax-riot-is-called-the-work-of-a-violent-minority.html | London's Tax Riot Is Called the Work of a Violent Minority | False | By Craig R. Whitney, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/nashua-corp-reports-earnings-for-qtr-to-march-30.html | Nashua Corp. reports earnings for Qtr to March 30 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/symantec-corp-reports-earnings-for-qtr-to-march-31.html | Symantec Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/rebel-guards-are-similar-and-different.html | Rebel Guards Are Similar and Different | False | By Thomas George, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/arts/review-opera-rheingold-raises-curtain-on-met-s-1990-ring.html | Review/Opera; 'Rheingold' Raises Curtain on Met's 1990 'Ring' | False | By Allan Kozinn | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/syntellect-inc-reports-earnings-for-qtr-to-march-31.html | Syntellect Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/surgical-laser-technologies-reports-earnings-for-qtr-to-april-2.html | Surgical Laser Technologies reports earnings for Qtr to April 2 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/world/upheaval-in-the-east-study-proposes-deeper-us-troop-cuts-in-europe.html | Upheaval in the East; Study Proposes Deeper U.S. Troop Cuts in Europe | False | By Michael R. Gordon, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/devils-enjoying-soviets-influence.html | Devils Enjoying Soviets' Influence | False | By Alex Yannis, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/euro-nevada-mining-reports-earnings-for-qtr-to-march-31.html | Euro-Nevada Mining reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/us/defense-for-noriega-asserts-that-us-not-he-is-guilty.html | Defense for Noriega Asserts That U.S., Not He, Is Guilty | False | By David E. Pitt, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/imasco-ltd-reports-earnings-for-qtr-to-march-31.html | Imasco Ltd. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/republic-gypsum-reports-earnings-for-qtr-to-march-31.html | Republic Gypsum reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/the-media-business-cool-quick-and-carefree-savor-a-rare-bit-of-fame.html | THE MEDIA BUSINESS; Cool, Quick and Carefree Savor a Rare Bit of Fame | False | By Kim Foltz | 1990-04-09 | TX 2-799778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/costar-corp-reports-earnings-for-qtr-to-march-31.html | Costar Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/homeless-and-mentally-ill-ill-possibly-violent-and-no-place-to-go.html | Homeless And Mentally Ill; Ill, Possibly Violent, and No Place to Go | False | By Tim Golden | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/jwp-inc-reports-earnings-for-qtr-to-march-31.html | JWP Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/us/supreme-court-said-to-agree-to-take-california-death-case.html | Supreme Court Said To Agree To Take California Death Case | False | AP | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/mei-diversified-reports-earnings-for-qtr-to-march-31.html | MEI Diversified reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/arts/reviews-television-koppel-explores-questions-of-romania-s-revolution.html | Reviews/Television; Koppel Explores Questions Of Romania's Revolution | False | By Walter Goodman | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/baldwin-lyons-inc-reports-earnings-for-qtr-to-march-31.html | Baldwin & Lyons Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/l-national-debt-becomes-beast-that-ate-america-elusive-peace-dividend-973590.html | National Debt Becomes Beast That Ate America; Elusive Peace Dividend | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/efforts-to-speed-us-japan-trade-talks-are-working.html | Efforts to Speed U.S.-Japan Trade Talks Are Working | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/on-your-own-fresher-air-while-afoot.html | ON YOUR OWN; Fresher Air While Afoot | False | By Barbara Lloyd | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/meridian-insurance-group-reports-earnings-for-qtr-to-march-31.html | Meridian Insurance Group reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/walker-telecommunications-corp-reports-earnings-for-year-to-dec-31.html | Walker Telecommunications Corp. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/fingerhut-cos-reports-earnings-for-qtr-to-march-31.html | Fingerhut Cos. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/l-national-debt-becomes-beast-that-ate-america-what-congress-can-do-574990.html | National Debt Becomes Beast That Ate America; What Congress Can Do | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/trans-leasing-international-reports-earnings-for-qtr-to-march-31.html | Trans Leasing International reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/logic-devices-inc-reports-earnings-for-qtr-to-march-31.html | Logic Devices Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/balfour-maclaine-corp-reports-earnings-for-qtr-to-march-31.html | Balfour Maclaine Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/world/beijing-seals-off-square-protest-fizzles.html | Beijing Seals Off Square; Protest Fizzles | False | By Nicholas D. Kristof, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/us/for-two-democratic-leaders-two-needed-victories.html | For Two Democratic Leaders, Two Needed Victories | False | By Robin Toner, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/domtar-inc-reports-earnings-for-qtr-to-march-31.html | Domtar Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/albany-budget-talks-dissolve-over-tax-cut.html | Albany Budget Talks Dissolve Over Tax Cut | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/treasury-is-selling-only-bills-this-week.html | Treasury Is Selling Only Bills This Week | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/world/mugabe-wins-decisively-in-zimbabwe-voting.html | Mugabe Wins Decisively in Zimbabwe Voting | False | Special to The New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/midland-co-reports-earnings-for-qtr-to-march-31.html | Midland Co. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/us/haitian-freighter-sinks.html | Haitian Freighter Sinks | False | AP | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/mts-systems-corp-reports-earnings-for-qtr-to-march-31.html | MTS Systems Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/ducommun-inc-reports-earnings-for-qtr-to-march-31.html | Ducommun Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/theater/inside-big-daddy-durning-confronts-death-s-emptiness.html | Inside Big Daddy: Durning Confronts Death's Emptiness | False | By Mervyn Rothstein | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/on-your-own-cross-country-trails-drawing-new-interest.html | ON YOUR OWN; Cross-Country Trails Drawing New Interest | False | By Janet Nelson | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/arts/critic-s-notebook-choreographing-the-past-without-any-jokes.html | Critic's Notebook; Choreographing the Past, Without Any Jokes | False | By Jack Anderson | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/lsi-logic-corp-of-canada-reports-earnings-for-qtr-to-april-1.html | LSI Logic Corp. of Canada reports earnings for Qtr to April 1 | False | | 1990-04-09 | TX 2-799778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/electronic-tele-communications-reports-earnings-for-qtr-to-march-31.html | Electronic Tele-CommunicaFtions reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/healthwatch-inc-reports-earnings-for-qtr-to-march-31.html | Healthwatch Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/2-shot-victory-for-king.html | 2-Shot Victory For King | False | Special to The New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/l-tests-for-new-york-children-starting-school-lack-uniformity-973490.html | Tests for New York Children Starting School Lack Uniformity | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/protesters-for-soviet-jewry-urge-direct-flights-to-israel.html | Protesters for Soviet Jewry Urge Direct Flights to Israel | False | By Ari L. Goldman | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/metro-datelines-homeless-woman-is-beaten-on-subway.html | Metro Datelines; Homeless Woman Is Beaten on Subway | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/alliance-capital-management-reports-earnings-for-qtr-to-march-31.html | Alliance Capital Management reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/rli-corp-reports-earnings-for-qtr-to-march-31.html | RLI Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/price-stern-sloan-reports-earnings-for-qtr-to-march-31.html | Price Stern Sloan reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/lasertechnics-inc-reports-earnings-for-year-to-dec-31.html | Lasertechnics Inc. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/new-england-critical-care-reports-earnings-for-qtr-to-march-31.html | New England Critical Care reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/mdc-corp-reports-earnings-for-qtr-to-feb-28.html | MDC Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/buffalo-transit-system-shuts-first-in-us.html | Buffalo Transit System Shuts; First in U.S. | False | AP | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/resource-recycling-reports-earnings-for-qtr-to-march-30.html | Resource Recycling reports earnings for Qtr to March 30 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/mai-basic-four-reports-earnings-for-qtr-to-march-31.html | MAI Basic Four reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/harman-intl-indus-reports-earnings-for-qtr-to-march-31.html | Harman Intl Indus reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/world/indonesia-to-let-lisbon-visit-a-disputed-island.html | Indonesia to Let Lisbon Visit a Disputed Island | False | Special to The New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/oshkosh-truck-corp-reports-earnings-for-qtr-to-march-31.html | Oshkosh Truck Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/sigma-aldrich-corp-reports-earnings-for-qtr-to-march-31.html | Sigma-Aldrich Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/us/amtrak-fighting-battle-over-wastes.html | Amtrak Fighting Battle Over Wastes | False | Special to The New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/world/upheaval-east-moscow-sends-armored-vehicles-through-tense-lithuania-capital.html | Upheaval in the East; Moscow Sends Armored Vehicles Through Tense Lithuania Capital | False | By Francis X. Clines, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/playboy-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Playboy Enterprises Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/style/lynne-chernow-marries-on-li.html | Lynne Chernow Marries on L.I. | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/hathaway-corp-reports-earnings-for-qtr-to-march-31.html | Hathaway Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/l-many-nominated-for-kennedy-courage-award-973290.html | Many Nominated for Kennedy Courage Award | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/budget-talks-break-down-in-albany.html | Budget Talks Break Down In Albany | False | By Elizabeth Kolbert, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/world/plo-completes-buildup-in-lebanon.html | P.L.O. Completes Buildup in Lebanon | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/market-place-car-makers-have-some-attractions.html | Market Place; Car Makers Have Some Attractions | False | By Doron P. Levin | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/ohio-casualty-reports-earnings-for-qtr-to-march-31.html | Ohio Casualty reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/results-plus-546690.html | RESULTS PLUS | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/canadian-jorex-reports-earnings-for-year-to-dec-31.html | Canadian Jorex reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/upper-peninsula-energy-corp-reports-earnings-for-qtr-to-march-31.html | Upper Peninsula Energy Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/arts/review-art-dutch-honor-van-gogh-in-centenary-show.html | Review/Art; Dutch Honor van Gogh in Centenary Show | False | By Michael Kimmelman, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/hooker-chief-faces-trial.html | Hooker Chief Faces Trial | False | AP | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/outdoors-trout-opener-on-the-croton.html | Outdoors: Trout Opener on the Croton | False | By Nelson Bryant | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/chronar-corp-reports-earnings-for-qtr-to-dec-31.html | Chronar Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/lincoln-nc-realty-reports-earnings-for-qtr-to-dec-31.html | Lincoln N.C. Realty reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/on-your-own-thrill-of-victory-is-secondary-to-fun.html | ON YOUR OWN; Thrill of Victory Is Secondary to Fun | False | By Gordon Bakoulis Bloch | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/l-soviet-citizens-like-idea-of-family-farm-973390.html | Soviet Citizens Like Idea of Family Farm | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/stanhome-inc-reports-earnings-for-qtr-to-march-31.html | Stanhome Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/rangers-in-a-new-role.html | Rangers In a New Role | False | By Joe Sexton | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/pacificorp-reports-earnings-for-qtr-to-march-31.html | Pacificorp reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/c-correction-459690.html | Correction | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/healthsource-inc-reports-earnings-for-qtr-to-march-31.html | Healthsource Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/m-a-com-reports-earnings-for-qtr-to-march-31.html | M/A-Com reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/in-the-nation-a-choice-in-idaho.html | IN THE NATION; A Choice in Idaho | False | By Tom Wicker | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/world/greek-campaign-shooting-leaves-one-dead.html | Greek Campaign Shooting Leaves One Dead | False | AP | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/lomas-to-sell-leasing-unit.html | Lomas to Sell Leasing Unit | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/munsingwear-inc-reports-earnings-for-qtr-to-april-7.html | Munsingwear Inc. reports earnings for Qtr to April 7 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/southmark-and-creditors-agree-on-new-payout-plan.html | Southmark and Creditors Agree on New Payout Plan | False | AP | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/modine-manufacturing-co-reports-earnings-for-qtr-to-march-31.html | Modine Manufacturing Co. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/refac-technology-reports-earnings-for-qtr-to-march-31.html | Refac Technology reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/american-list-corp-reports-earnings-for-year-to-feb-28.html | American List Corp. reports earnings for Year to Feb 28 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/andover-togs-inc-reports-earnings-for-qtr-to-feb-28.html | Andover Togs Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/kemper-corp-reports-earnings-for-qtr-to-march-31.html | Kemper Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/international-report-a-roller-coaster-quarter-for-foreign-markets.html | INTERNATIONAL REPORT; A Roller Coaster Quarter for Foreign Markets | False | By Jonathan Fuerbringer | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/l-don-t-back-down-on-rights-for-disabled-973190.html | Don't Back Down on Rights for Disabled | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/aerovox-corp-reports-earnings-for-qtr-to-march-31.html | Aerovox Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/us/drive-for-civil-rights-in-us-faces-new-agendas.html | Drive for Civil Rights in U.S. Faces New Agendas | False | By Peter Applebome, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/focus-national-mortgage-reports-earnings-for-qtr-to-march-31.html | Focus National Mortgage reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/nets-fans-watch-another-yawner.html | Nets' Fans Watch Another Yawner | False | By Clifton Brown, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/sloan-forest-pdts-reports-earnings-for-qtr-to-march-31.html | Sloan Forest Pdts reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/ark-restaurants-corp-reports-earnings-for-qtr-to-march-31.html | Ark Restaurants Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/medical-sterilization-reports-earnings-for-qtr-to-march-31.html | Medical Sterilization reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/2-federal-drug-inmates-escape.html | 2 Federal Drug Inmates Escape | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/hopes-for-rangers-in-a-year-of-parity.html | Hopes for Rangers In a Year of Parity | False | By Joe Lapointe | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/amvestors-financial-corp-reports-earnings-for-qtr-to-dec-31.html | Amvestors Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/bridge-404290.html | Bridge | False | By Alan Truscott | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/universal-development-lp-reports-earnings-for-qtr-to-march-31.html | Universal Development L.P. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/consul-restaurant-corp-reports-earnings-for-qtr-to-feb-28.html | Consul Restaurant Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/equitable-resources-inc-reports-earnings-for-qtr-to-march-31.html | Equitable Resources Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/obituaries/john-w-bromley-orthopedist-62.html | John W. Bromley, Orthopedist, 62 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/cbs-says-it-won-t-renew-its-contract-with-musburger.html | CBS Says It Won't Renew Its Contract With Musburger | False | By Eric Schmitt | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/colt-may-make-assault-rifles.html | Colt May Make Assault Rifles | False | AP | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/48-who-died-in-bronx-fire-return-home.html | 48 Who Died in Bronx Fire Return Home | False | By Mireya Navarro | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/for-better-living-inc-reports-earnings-for-qtr-to-march-31.html | For Better Living Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/gop-seeks-challenger-to-cuomo-and-money.html | G.O.P. Seeks Challenger To Cuomo and Money | False | By Frank Lynn | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/inside-548490.html | INSIDE | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/sports-world-specials-auction-doubles-go-up-for-bid.html | SPORTS WORLD SPECIALS: AUCTION; Doubles Go Up for Bid | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/irwin-toy-ltd-reports-earnings-for-qtr-to-jan-31.html | Irwin Toy Ltd. reports earnings for Qtr to Jan 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/myers-le-co-group-n-reports-earnings-for-qtr-to-march-31.html | Myers (L.E.) Co. Group(N) reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/bei-electronics-reports-earnings-for-qtr-to-march-31.html | BEI Electronics reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/islanders-wander-into-fast-lane.html | Islanders Wander Into Fast Lane | False | By Joe Lapointe | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/css-industries-reports-earnings-for-qtr-to-march-31.html | CSS Industries reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/hemlocks-and-pines-threatened-as-predatory-insects-move-north.html | Hemlocks and Pines Threatened As Predatory Insects Move North | False | By Harold Faber, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/junk-bond-rebound-is-forecast.html | 'Junk Bond' Rebound Is Forecast | False | By Kenneth N. Gilpin | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/loyola-capital-corp-reports-earnings-for-qtr-to-march-31.html | Loyola Capital Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/bidder-sees-2-years-of-losses-for-bonwit.html | Bidder Sees 2 Years of Losses for Bonwit | False | By Isadore Barmash | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/sports-of-the-times-who-whom-and-whoop-in-the-ncaa-championship.html | SPORTS OF THE TIMES; Who, Whom and Whoop in the N.C.A.A. Championship | False | By Ira Berkow | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/hopes-on-the-rise-for-summer-squall.html | Hopes on the Rise For Summer Squall | False | By Steven Crist | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/vhc-ltd-reports-earnings-for-qtr-to-march-31.html | VHC Ltd. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/homeplex-mortgage-investments-reports-earnings-for-qtr-to-march-31.html | Homeplex Mortgage Investments reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/continental-medical-systems-reports-earnings-for-qtr-to-march-31.html | Continental Medical Systems reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/united-insurance-cos-reports-earnings-for-qtr-to-march-31.html | United Insurance Cos. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/summit-technology-reports-earnings-for-qtr-to-march-31.html | Summit Technology reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/robinson-nugent-inc-reports-earnings-for-qtr-to-march-31.html | Robinson Nugent Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/business-people-merck-treasurer-goes-to-top-financial-post.html | BUSINESS PEOPLE; Merck Treasurer Goes To Top Financial Post | False | By Daniel F. Cuff | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/arts/review-recital-supove-s-exploding-piano.html | Review/Recital; Supove's 'Exploding Piano' | False | By Bernard Holland | 1990-04-09 | TX 2-799778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/softsel-computer-reports-earnings-for-qtr-to-march-31.html | Softsel Computer reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/horsham-corp-reports-earnings-for-qtr-to-march-31.html | Horsham Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/g-k-services-inc-reports-earnings-for-qtr-to-march-31.html | G & K Services Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/nuvision-inc-reports-earnings-for-qtr-to-march-31.html | Nuvision Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/hovnanian-enterprises-reports-earnings-for-qtr-to-feb-28.html | Hovnanian Enterprises reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/krickstein-leads-us-to-semifinals.html | Krickstein Leads U.S. to Semifinals | False | By Michael Janofksy, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/credit-as-a-human-right.html | Credit as a Human Right | False | By Muhammad Yunus | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/us/bus-driver-is-shot-in-tennessee.html | Bus Driver Is Shot in Tennessee | False | AP | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/sports-world-specials-tennis-harvard-in-top-10.html | SPORTS WORLD SPECIALS: TENNIS; Harvard in Top 10 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/genrad-inc-reports-earnings-for-qtr-to-march-31.html | Genrad Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/wasatch-education-systems-reports-earnings-for-qtr-to-dec-31.html | Wasatch Education Systems reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/head-of-panel-assails-leak.html | Head of Panel Assails Leak | False | Special to The New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/elexis-corp-reports-earnings-for-year-to-dec-31.html | Elexis Corp. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/bolar-pharmaceutical-reports-earnings-for-qtr-to-dec-31.html | Bolar Pharmaceutical reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/world/south-africa-the-2-sides.html | South Africa: The 2 Sides | False | By Christopher S. Wren, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/universal-matchbox-reports-earnings-for-qtr-to-march-31.html | Universal Matchbox reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/t-rowe-price-reports-earnings-for-qtr-to-march-31.html | T. Rowe Price reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/us/us-bars-some-european-wines.html | U.S. Bars Some European Wines | False | Special to The New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/royal-lepage-ltd-reports-earnings-for-qtr-to-march-31.html | Royal Lepage Ltd. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/medicine-shoppe-internaional-reports-earnings-for-qtr-to-march-31.html | Medicine Shoppe Internaional reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/capital-associates-inc-reports-earnings-for-qtr-to-feb-28.html | Capital Associates Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/two-roads-lead-to-one-mountain.html | Two Roads Lead to One Mountain | False | By William C. Rhoden, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/lincoln-national-corp-reports-earnings-for-qtr-to-march-31.html | Lincoln National Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/emerson-electric-co-reports-earnings-for-qtr-to-march-31.html | Emerson Electric Co. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/exabyte-corp-reports-earnings-for-qtr-to-march-31.html | Exabyte Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/chrysler-corp-reports-earnings-for-qtr-to-march-31.html | Chrysler Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/cms-enhancements-reports-earnings-for-qtr-to-march-31.html | CMS Enhancements reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/talley-industries-reports-earnings-for-qtr-to-march-31.html | Talley Industries reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/gni-group-reports-earnings-for-qtr-to-march-31.html | GNI Group reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/sports-world-specials-basketball-national-pastime-hearing-footsteps.html | SPORTS WORLD SPECIALS: BASKETBALL; National Pastime Hearing Footsteps | False | By Robert Mcg Thomas Jr. | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/barry-rg-corp-a-reports-earnings-for-qtr-to-march-24.html | Barry (R.G.) Corp.(A) reports earnings for Qtr to March 24 | False | | 1990-04-09 | TX 2-799778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/de-pere-federal-s-l-assn-reports-earnings-for-qtr-to-march-31.html | De Pere Federal S&L Assn reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/united-dominion-realty-reports-earnings-for-qtr-to-march-31.html | United Dominion Realty reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/association-of-retirees-to-abandon-credit-union-venture.html | Association of Retirees to Abandon Credit Union Venture | False | By Michael Quint | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/california-energy-co-reports-earnings-for-qtr-to-march-31.html | California Energy Co. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/style/chronicle-590690.html | Chronicle | False | By Susan Heller Anderson | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/pitt-desmoines-inc-reports-earnings-for-qtr-to-march-31.html | Pitt-DesMoines Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/style/chronicle-590890.html | Chronicle | False | By Susan Heller Anderson | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/luther-medical-products-reports-earnings-for-qtr-to-march-31.html | Luther Medical Products reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/world/upheaval-in-the-east-west-europeans-near-a-consensus-on-east-bloc-ties.html | Upheaval in the East; WEST EUROPEANS NEAR A CONSENSUS ON EAST-BLOC TIES | False | By Alan Riding, Special To The New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/nicklaus-wins-debut-in-seniors.html | Nicklaus Wins Debut In Seniors | False | By Jaime Diaz, Special To The New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/plasti-fab-ltd-reports-earnings-for-qtr-to-march-31.html | Plasti-Fab Ltd. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/metro-datelines-pilot-killed-in-crash-into-mountain-tower.html | Metro Datelines; Pilot Killed in Crash Into Mountain Tower | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/laser-recording-systems-reports-earnings-for-year-to-jan-31.html | Laser Recording Systems reports earnings for Year to Jan 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/presidential-life-reports-earnings-for-qtr-to-march-31.html | Presidential Life reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/strategist-quietly-gains-power-amid-cbs-shifts.html | Strategist Quietly Gains Power Amid CBS Shifts | False | By Bill Carter | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/the-real-culprits-in-the-thrift-scam.html | The Real Culprits In the Thrift Scam | False | By Stephen P. Pizzo | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/arts/review-music-dark-deep-and-sprightly.html | Review/Music; Dark, Deep and Sprightly | False | By Bernard Holland | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/us/in-idaho-leader-s-veto-a-taste-of-independence.html | In Idaho Leader's Veto, A Taste of Independence | False | By Timothy Egan, Special To The New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/universal-corp-reports-earnings-for-qtr-to-march-31.html | Universal Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/style/tracy-sharlach-is-wed-to-bradley-esterman.html | Tracy Sharlach Is Wed To Bradley Esterman | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/the-media-business-crayon-art-and-a-grass-skirt.html | THE MEDIA BUSINESS; Crayon Art and a Grass Skirt | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/news-summary-551990.html | News Summary | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/pictoretel-corp-reports-earnings-for-qtr-to-march-31.html | Pictoretel Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/the-media-business-publishing-more-books-offering-first-aid-for-planet.html | THE MEDIA BUSINESS: PUBLISHING; More Books Offering First Aid for Planet | False | By Edwin McDowell | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/henderson-is-link-to-success-at-duke.html | Henderson Is Link to Success at Duke | False | By Malcolm Moran, Special To The New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/stanford-women-take-title.html | Stanford Women Take Title | False | By Al Harvin, Special To The New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/premdor-inc-reports-earnings-for-year-to-dec-31.html | Premdor Inc. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/economic-calendar.html | Economic Calendar | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/erc-environmental-energy-reports-earnings-for-qtr-to-march-31.html | Erc Environmental & Energy reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/mini-courtrooms-aid-crowded-dockets.html | Mini-Courtrooms Aid Crowded Dockets | False | By William Glaberson | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/pronet-inc-reports-earnings-for-qtr-to-march-31.html | Pronet Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/ilc-technology-reports-earnings-for-qtr-to-march-31.html | ILC Technology reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/kansas-power-light-reports-earnings-for-qtr-to-march-31.html | Kansas Power & Light reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/omnicom-group-reports-earnings-for-qtr-to-march-31.html | Omnicom Group reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/l-national-debt-becomes-beast-that-ate-america-rostenkowski-improved-574690.html | National Debt Becomes Beast That Ate America; Rostenkowski Improved | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/mutual-federal-s-l-reports-earnings-for-qtr-to-march-31.html | Mutual Federal S&L reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/laird-group-reports-earnings-for-year-to-dec-31.html | Laird Group reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/carriage-industries-reports-earnings-for-qtr-to-april-1.html | Carriage Industries reports earnings for Qtr to April 1 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/photographic-sciences-reports-earnings-for-qtr-to-march-31.html | Photographic Sciences reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/question-box.html | Question Box | False | By Ray Corio | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/rf-p-corp-reports-earnings-for-qtr-to-march-31.html | RF&P Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/kruger-named-florida-coach.html | Kruger Named Florida Coach | False | AP | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/time-air-corp-reports-earnings-for-qtr-to-march-31.html | Time Air Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/opinion/idaho-s-laws-and-rapists-rights.html | Idaho's Laws and Rapists' Rights | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/the-talk-of-middletown-1950s-town-now-battles-1990-s-woes.html | The Talk of Middletown; 1950's Town Now Battles 1990's Woes | False | By Nick Ravo, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/biomira-inc-reports-earnings-for-qtr-to-march-31.html | Biomira Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/deprenyl-research-reports-earnings-for-qtr-to-march-31.html | Deprenyl Research reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/us/states-testing-the-limits-on-abortion.html | States Testing the Limits on Abortion | False | By Tamar Lewin | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/international-report-for-a-charity-in-spain-success-spurs-critics.html | INTERNATIONAL REPORT; For a Charity in Spain, Success Spurs Critics | False | By Isabel Soto, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/quantum-corp-reports-earnings-for-qtr-to-march-31.html | Quantum Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/nyregion/for-many-harassed-toll-collectors-cars-and-fumes-just-keep-coming.html | For Many Harassed Toll Collectors, Cars and Fumes Just Keep Coming | False | By Sarah Lyall | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/arts/reviews-television-troubled-drifter-takes-on-small-town.html | Reviews/Television; Troubled Drifter Takes On Small Town | False | By John J. O'Connor | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/arx-inc-reports-earnings-for-qtr-to-march-31.html | Arx Inc. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/transactions-482990.html | Transactions | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/bp-canada-reports-earnings-for-qtr-to-march-31.html | BP Canada reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/itel-corp-reports-earnings-for-qtr-to-march-31.html | Itel Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/sports/wisconsin-routs-colgate-for-title.html | Wisconsin Routs Colgate for Title | False | By William N. Wallace, Special To the New York Times | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/dawson-geophysical-co-reports-earnings-for-qtr-to-march-31.html | Dawson Geophysical Co. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/theater/review-theater-abandoned-and-penniless.html | Review/Theater; Abandoned and Penniless | False | By Wilborn Hampton | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/business-digest-551890.html | BUSINESS DIGEST | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/rabbit-software-corp-reports-earnings-for-qtr-to-march-31.html | Rabbit Software Corp. reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/world/honduran-army-seeks-us-troops-attackers.html | Honduran Army Seeks U.S. Troops' Attackers | False | AP | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/drug-emporium-inc-reports-earnings-for-qtr-to-feb-28.html | Drug Emporium Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/dividend-meetings-388990.html | Dividend Meetings | False | | 1990-04-09 | TX 2-799778 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/american-real-estate-partfners-reports-earnings-for-qtr-to-dec-31.html | American Real Estate PartFners reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-02 | 1990-04-02 | https://www.nytimes.com/1990/04/02/business/k-tron-international-reports-earnings-for-qtr-to-march-31.html | K-Tron International reports earnings for Qtr to March 31 | False | | 1990-04-09 | TX 2-799778 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/albany-budget-standoff-starts-but-4-emergency-spending-bills-pass.html | Albany Budget Standoff Starts, but 4 Emergency Spending Bills Pass | False | By Elizabeth Kolbert, Special To The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/ncaa-may-still-try-to-ban-tarkanian.html | N.C.A.A. May Still Try to Ban Tarkanian | False | By William C. Rhoden, Special To The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/the-media-business-random-house-position.html | THE MEDIA BUSINESS; Random House Position | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/world/us-kin-press-case-of-2-killed-in-guatemala-in-85.html | U.S. Kin Press Case of 2 Killed in Guatemala in '85 | False | By Clifford Krauss, Special To The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/foreign-affairs-a-chance-for-lithuania.html | FOREIGN AFFAIRS; A Chance for Lithuania | False | By Flora Lewis | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/ncaa-championship-las-vegas-hits-jackpot-in-a-record-runaway.html | N.C.A.A. CHAMPIONSHIP; Las Vegas Hits Jackpot in a Record Runaway | False | By William C. Rhoden, Special To The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/helene-curtis-industries-reports-earnings-for-qtr-to-feb-28.html | Helene Curtis Industries reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/as-plan-b-deadline-passes-nfl-has-a-new-albeit-indistinct-look.html | As Plan B Deadline Passes, N.F.L Has a New, Albeit Indistinct, Look | False | By Frank Litsky | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/trump-group-makes-bid-for-bonwit.html | Trump Group Makes Bid For Bonwit | False | By Isadore Barmash | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/cambex-corp-reports-earnings-for-qtr-to-mar-3.html | Cambex Corp. reports earnings for Qtr to Mar 3 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/magadan-and-ojeda-demoted.html | Magadan And Ojeda Demoted | False | By Joseph Durso, Special To The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/sports-people-baseball-deal-to-sell-padres.html | SPORTS PEOPLE: BASEBALL; Deal to Sell Padres | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/us-regains-export-lead.html | U.S. Regains Export Lead | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/obituaries/martin-w-juster-71-real-estate-developer.html | Martin W. Juster, 71, Real-Estate Developer | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/hotel-investors-reports-earnings-for-year-to-dec-31.html | Hotel Investors reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/obituaries/helen-f-mcgillicuddy-illinois-judge-73.html | Helen F. McGillicuddy; Illinois Judge, 73 | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/maloney-playing-on-other-side-of-rivalry.html | Maloney Playing on Other Side of Rivalry | False | By Joe Lapointe, Special To The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/strober-organization-reports-earnings-for-qtr-to-dec-31.html | Strober Organization reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/concord-fabrics-inc-reports-earnings-for-13wks-to-mar-4.html | Concord Fabrics Inc. reports earnings for 13wks to Mar 4 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/world/us-gaining-ground-at-un-state-department-study-says.html | U.S. Gaining Ground at U.N., State Department Study Says | False | By Paul Lewis, Special To The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/racial-tension-from-slaying-seen-at-trial.html | Racial Tension From Slaying Seen at Trial | False | By William Glaberson | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/l-in-northern-ireland-more-must-be-done-606290.html | In Northern Ireland, More Must Be Done | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/obituaries/harry-s-robinson-2d-shoe-executive-69.html | Harry S. Robinson 2d; Shoe Executive, 69 | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/world/iraq-can-deliver-us-chemical-arms-experts-say.html | Iraq Can Deliver, U.S. Chemical Arms Experts Say | False | By Robert Pear, Special To The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/international-power-machines-reports-earnings-for-qtr-to-dec-31.html | International Power Machines reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/careers-training-with-focus-on-service.html | Careers; Training With Focus On Service | False | By Elizabeth M. Fowler | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/l-how-schools-can-lure-good-minority-teachers-606990.html | How Schools Can Lure Good Minority Teachers | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/forum-retirement-partners-reports-earnings-for-year-to-dec-31.html | Forum Retirement Partners reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/obituaries/charles-spain-verral-adventure-writer-85.html | Charles Spain Verral, Adventure Writer, 85 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/devils-enjoy-luxury-of-strong-goaltending.html | Devils Enjoy Luxury Of Strong Goaltending | False | By Alex Yannis | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/arts/reviews-dance-ballet-of-los-angeles-with-2-soviet-guests.html | Reviews/Dance; Ballet of Los Angeles With 2 Soviet Guests | False | By Jack Anderson | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/us/idaho-approves-king-holiday.html | Idaho Approves King Holiday | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/obituaries/edward-o-curran-87-nestle-general-counsel.html | Edward O. Curran, 87, Nestle General Counsel | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/dinkins-s-extra-taxes-add-up-to-200-million.html | Dinkins's Extra Taxes Add Up to $200 Million | False | By Todd S. Purdum | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/united-systems-technology-reports-earnings-for-year-to-dec-31.html | United Systems Technology reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/chief-s-patient-vision-faces-test-at-cummins.html | Chief's Patient Vision Faces Test at Cummins | False | By Alison Leigh Cowan, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/concern-over-moral-values-led-to-family-murders-lawyer-says.html | Concern Over 'Moral Values' Led To Family Murders, Lawyer Says | False | By Joseph F. Sullivan, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/world/upheaval-in-the-east-estonia-sends-firmer-signal-to-moscow.html | UPHEAVAL IN THE EAST; Estonia Sends Firmer Signal to Moscow | False | By Esther B. Fein, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/herbalife-international-reports-earnings-for-year-to-dec-31.html | Herbalife International reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/voit-corp-reports-earnings-for-year-to-dec-29.html | Voit Corp. reports earnings for Year to Dec 29 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/theater/reviews-music-gilbert-and-sullivan-yield-to-gershwin-and-ryskind.html | Reviews/Music; Gilbert and Sullivan Yield To Gershwin and Ryskind | False | By Stephen Holden | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/books/books-of-the-times-going-home-again-and-finding-you-can-t.html | Books of The Times; Going Home Again, and Finding You Can't | False | By Michiko Kakutani | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/style/chronicle-844390.html | Chronicle | False | By Susan Heller Anderson | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/style/chronicle-844590.html | Chronicle | False | By Susan Heller Anderson | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/dead-too-for-the-peris-is-the-american-dream.html | Dead, Too, for the Peris, Is the American Dream | False | By Mireya Navarro, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/us/court-to-decide-damage-award-issue.html | Court to Decide Damage Award Issue | False | By Linda Greenhouse, Special to The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/yale-to-pay-millions-in-new-municipal-fees.html | Yale to Pay Millions in New Municipal Fees | False | By James Barron | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/science/personal-computers-trips-through-geography-and-time.html | PERSONAL COMPUTERS; Trips Through Geography and Time | False | By Peter H. Lewis | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/arts/review-television-the-new-days-in-leningrad-are-freer-not-easier.html | Review/Television; The New Days in Leningrad Are Freer, Not Easier | False | By Walter Goodman | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/ranger-quandary-vanbiesbrouck-or-richter.html | Ranger Quandary: Vanbiesbrouck or Richter? | False | By Joe Sexton | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/buffalo-settles-transit-dispute-on-its-2d-day.html | Buffalo Settles Transit Dispute On Its 2d Day | False | By Anthony Depalma, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/old-fashion-foods-reports-earnings-for-qtr-to-feb-24.html | Old Fashion Foods reports earnings for Qtr to Feb 24 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/hasty-hysteria-on-aliens.html | Hasty Hysteria on Aliens | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/chrysler-urges-officials-to-buy-more-of-its-stock.html | Chrysler Urges Officials To Buy More of Its Stock | False | By Paul C. Judge, Special to The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/sports-people-college-basketball-miami-names-hamilton.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Miami Names Hamilton | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/community-psychiatric-ceners-reports-earnings-for-qtr-to-feb-28.html | Community Psychiatric Ceners reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/linpro-specified-properties-reports-earnings-for-year-to-dec-31.html | Linpro Specified Properties reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/simcoe-erie-investors-reports-earnings-for-year-dec-31.html | Simcoe Erie Investors reports earnings for Year Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/world/seltz-journal-alsace-its-french-german-nerves-are-showing.html | Seltz Journal; Alsace: Its French-German Nerves Are Showing | False | By Alan Riding, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/nostalgia-network-reports-earnings-for-qtr-to-dec-31.html | Nostalgia Network reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/price-co-reports-earnings-for-qtr-to-mar-18.html | Price Co. reports earnings for Qtr to Mar 18 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/transtech-industries-reports-earnings-for-year-to-dec-31.html | Transtech Industries reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/strategies-show-sharp-contrasts-in-marcos-trial.html | Strategies Show Sharp Contrasts in Marcos Trial | False | By Craig Wolff | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/science/bush-open-to-space-voyages-with-soviet-union.html | Bush Open to Space Voyages With Soviet Union | False | By William J. Broad | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/iraq-s-murderous-threats.html | Iraq's Murderous Threats | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/the-media-business-advertising-a-magazine-is-coming-along-with-the-menu.html | THE MEDIA BUSINESS; Advertising; A Magazine Is Coming Along With the Menu | False | By Randall Rothenberg | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/obituaries/franco-renzulli-54-played-in-piano-duo.html | Franco Renzulli, 54, Played in Piano Duo | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/science/science-watch-drug-reduces-cholesterol-in-eggs.html | SCIENCE WATCH; Drug Reduces Cholesterol in Eggs | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/style/chronicle-822390.html | Chronicle | False | By Susan Heller Anderson | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/quotation-of-the-day-820690.html | Quotation of the Day | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/on-horse-racing-summer-squall-balances-big-weight.html | On Horse Racing; Summer Squall Balances Big Weight | False | By Steven Crist | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/elsinore-reports-earnings-for-year-to-dec-31.html | Elsinore reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/briefs-800990.html | BRIEFS | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/27-man-roster-approved-until-april-30.html | 27-Man Roster Approved Until April 30 | False | By Murray Chass, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/roadmaster-industries-reports-earnings-for-year-to-dec-31.html | Roadmaster Industries reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/treasuries-fall-in-light-trading.html | Treasuries Fall in Light Trading | False | By Kenneth N. Gilpin | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/congress-didn-t-want-to-see.html | Congress Didn't Want to See. . . | False | By James S. Brady | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/judge-postpones-park-rape-trial-over-evidence.html | Judge Postpones Park Rape Trial Over Evidence | False | By Ronald Sullivan | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/style/by-design-the-big-and-the-bold.html | By Design; The Big and the Bold | False | By Carrie Donovan | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/rig-count-springs-back.html | Rig Count Springs Back | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/weak-profits-seen-for-banks-hurt-by-real-estate-loans.html | Weak Profits Seen for Banks Hurt by Real Estate Loans | False | By Michael Quint | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/landmark-land-co-reports-earnings-for-qtr-to-dec-31.html | Landmark Land Co. reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/dodgers-hope-samuel-can-be-their-spark.html | Dodgers Hope Samuel Can Be Their Spark | False | By Murray Chass, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/results-plus-792490.html | Results Plus | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/world/lebanese-christian-factions-now-hoping-for-intervention.html | Lebanese Christian Factions Now Hoping for Intervention | False | Special to The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/driver-licenses-take-aim-at-the-under-age-drinker.html | Driver Licenses Take Aim At the Under-Age Drinker | False | By Kevin Sack, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/difficulties-in-real-estate-extend-even-to-minneapolis.html | Difficulties in Real Estate Extend Even to Minneapolis | False | By Eben Shapiro, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/company-news-salomon-office-in-east-berlin.html | COMPANY NEWS; Salomon Office In East Berlin | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/1-auto-pollution-has-decreased-for-a-decade-828790.html | Auto Pollution Has Decreased for a Decade | False | | 1990-04-09 | TX 2-788572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/csx-corp-reports-earnings-for-qtr-to-mar-31.html | CSX Corp. reports earnings for Qtr to Mar 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/us/atwater-enters-hospital-in-bronx.html | ATWATER ENTERS HOSPITAL IN BRONX | False | By Lawrence K. Altman | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/executive-says-musburger-decision-was-made-week-in-advance.html | Executive Says Musburger Decision Was Made Week in Advance | False | By Bill Carter | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/oak-industries-reports-earnings-for-qtr-to-dec-31.html | Oak Industries reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/japan-acts-to-raise-imports.html | Japan Acts To Raise Imports | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/no-decisions-on-mark-yet-kohl-says.html | No Decisions On Mark Yet, Kohl Says | False | By Ferdinand Protzman, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/us/oil-company-agrees-to-buy-homes-of-those-who-sued-it.html | Oil Company Agrees to Buy Homes of Those Who Sued It | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/science/indian-youths-said-to-lack-mental-care.html | Indian Youths Said to Lack Mental Care | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/chess-615090.html | Chess | False | By Robert Byrne | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/us/strike-at-7-hospitals-in-california.html | Strike at 7 Hospitals in California | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/theater/staging-a-grapes-of-dust-fog-fire-and-blood.html | Staging a 'Grapes' of Dust, Fog, Fire and Blood | False | By Glenn Collins | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/tony-lama-reports-earnings-for-qtr-to-dec-31.html | Tony Lama reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/general-devices-reports-earnings-for-year-to-dec-31.html | General Devices reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/ich-corp-reports-earnings-for-qtr-to-dec-31.html | I.C.H. Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/world/upheaval-in-the-east-in-bulgaria-s-balkan-politics-splits-even-within-the-splits.html | UPHEAVAL IN THE EAST; In Bulgaria's Balkan Politics, Splits Even Within the Splits | False | By David Binder, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/business-digest-797090.html | Business Digest | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/rite-aid-corp-reports-earnings-for-qtr-to-mar-3.html | Rite Aid Corp. reports earnings for Qtr to Mar 3 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/shearson-sees-loss-of-917-million.html | Shearson Sees Loss of $917 Million | False | By Kurt Eichenwald | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/the-media-business-advertising-drive-to-aid-children-has-new-twist.html | THE MEDIA BUSINESS: Advertising; Drive to Aid Children Has New Twist | False | By Randall Rothenberg | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/executive-changes-698390.html | EXECUTIVE CHANGES | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/corrections-702590.html | Corrections | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/world/soviet-emigres-to-israel-topped-7000-in-march.html | Soviet Emigres to Israel Topped 7,000 in March | False | By Joel Brinkley, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/unlv-applies-a-defensive-clamp-and-it-works.html | U.N.L.V. Applies a Defensive Clamp and It Works | False | By Thomas George, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/science/q-a-827290.html | Q&A | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/eastern-plan-for-creditors.html | Eastern Plan for Creditors | False | By Agis Salpukas | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/talking-business-with-cook-of-atlantic-richfield-oil-industry-s-environment-role.html | Talking Business; with Cook of Atlantic Richfield; Oil Industry's Environment Role | False | By John Holusha | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/world/nepalese-police-reported-to-fire-on-political-dissidents-killing-5.html | Nepalese Police Reported to Fire On Political Dissidents, Killing 5 | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/hopper-soliday-corp-reports-earnings-for-year-to-dec-31.html | Hopper Soliday Corp. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/science/ecologists-act-to-save-ancient-fores-in-chile-from-industry.html | Ecologists Act to Save Ancient Fores in Chile From Industry | False | By Shirley Christian | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/obituaries/walter-carl-kehm-lawyer-63.html | Walter Carl Kehm; Lawyer, 63 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/maynard-oil-reports-earnings-for-year-to-dec-31.html | Maynard Oil reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/construction-spending-aided-by-mild-weather.html | Construction Spending Aided by Mild Weather | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/science/peripherals-a-course-for-typists-tailored-to-fit.html | PERIPHERALS; A Course For Typists Tailored To Fit | False | By L. R Shannon | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/torchmark-withdraws-american-general-bid.html | Torchmark Withdraws American General Bid | False | By Thomas C. Hayes | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/purchasers-say-slump-is-slowing.html | Purchasers Say Slump Is Slowing | False | By Jonathan P. Hicks | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/discus-corp-reports-earnings-for-qtr-to-dec-31.html | Discus Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/spartan-motors-inc-reports-earnings-for-qtr-to-dec-31.html | Spartan Motors Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/presidio-oil-co-reports-earnings-for-year-to-dec-31.html | Presidio Oil Co. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/world/upheaval-in-the-east-lithuania-leader-softens-his-tone-toward-moscow.html | UPHEAVAL IN THE EAST; LITHUANIA LEADER SOFTENS HIS TONE TOWARD MOSCOW | False | By Francis X. Clines, Special To The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/matthews-wright-group-reports-earnings-for-qtr-to-dec-31.html | Matthews & Wright Group reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/obituaries/barbara-b-gratwick-teacher-83.html | Barbara B. Gratwick; Teacher, 83 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/the-media-business-tabloid-plan-in-kansas-city.html | THE MEDIA BUSINESS; Tabloid Plan In Kansas City | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/the-media-business-conviction-of-pathe-s-chief-clouds-deal-for-mgm-ua.html | THE MEDIA BUSINESS; Conviction of Pathe's Chief Clouds Deal for MGM/UA | False | By Geraldine Fabrikant | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/the-media-business-li-departure-at-doubleday.html | THE MEDIA BUSINESS; L.I. Departure At Doubleday | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/sports-people-pro-hockey-gretzky-probably-out-of-playoff-opener.html | SPORTS PEOPLE PRO HOCKEY; Gretzky Probably Out Of Playoff Opener | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/europe-plan-on-patents.html | Europe Plan On Patents | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/deliberations-start-on-li-killing.html | Deliberations Start on L.I. Killing | False | By Sarah Lyall, Special To The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/l-auto-pollution-has-decreased-for-a-decade-let-the-traffic-flow-829890.html | Auto Pollution Has Decreased for a Decade; Let the Traffic Flow | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/books/a-storyteller-for-the-war-that-won-t-end.html | A Storyteller For the War That Won't End | False | By D. J. R. Bruckner | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/briefs-653190.html | BRIEFS | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/business-people-xerox-names-president-to-be-chief-executive.html | BUSINESS PEOPLE; Xerox Names President To Be Chief Executive | False | By Daniel F. Cuff | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/unfair-smoke-s-l-fire.html | Unfair Smoke, S & L Fire | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/bradley-begins-campaign-for-3d-term.html | Bradley Begins Campaign for 3d Term | False | By Peter Kerr, Special To The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/arts/reviews-music-on-6-strings-and-on-many.html | Reviews/Music; On 6 Strings and on Many | False | By James R. Oestreich | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/finance-new-issues-fannie-mae-offers-securities-for-low-interest-mortgages.html | FINANCE/NEW ISSUES; Fannie Mae Offers Securities For Low-Interest Mortgages | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/science/science-watch-ancient-relative.html | SCIENCE WATCH; Ancient Relative | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/us/noriega-defense-depicts-invasion-as-war-crime.html | Noriega Defense Depicts Invasion as 'War Crime' | False | By James Lemoyne, Special To The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/bobbie-brooks-reports-earnings-for-year-to-dec-31.html | Bobbie Brooks reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/obituaries/john-stiefel-69-dies-nuclear-power-adviser.html | John Stiefel, 69, Dies; Nuclear Power Adviser | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/junk-bonds-cause-loss-at-insurer.html | 'Junk Bonds' Cause Loss At Insurer | False | By Richard W. Stevenson, Special To The New York Times | 1990-04-09 | TX 2-788572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/world/upheaval-in-the-east-party-chief-quits-in-east-germany.html | UPHEAVAL IN THE EAST; PARTY CHIEF QUITS IN EAST GERMANY | False | By Serge Schmemann, Special to The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/dow-off-only-6.76-despite-tokyo-s-plunge.html | Dow Off Only 6.76 Despite Tokyo's Plunge | False | By Robert J. Cole | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/l-auto-pollution-has-decreased-for-a-decade-raise-tax-on-gas-829390.html | Auto Pollution Has Decreased for a Decade; Raise Tax on Gas | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/company-news-maxtor-in-offer-for-miniscribe.html | COMPANY NEWS; Maxtor in Offer For Miniscribe | False | Special to The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/bellamy-and-spano-affirm-plans-to-seek-comptroller-nomination.html | Bellamy and Spano Affirm Plans To Seek Comptroller Nomination | False | By Frank Lynn | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/world/starving-children-of-malawi-kill-leader-s-boast-of-plenty.html | Starving Children of Malawi Kill Leader's Boast of Plenty | False | By Jane Perlez, Special to The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/bridge-771290.html | Bridge | False | By Alan Truscott | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/l-japan-isn-t-even-playing-the-same-game-606390.html | Japan Isn't Even Playing the Same Game | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/german-union-instills-vision-of-a-great-continent-reborn.html | German Union Instills Vision Of a Great Continent Reborn | False | By Steven Greenhouse, Special to The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/arts/velazquez-show-closes-dozens-turned-away.html | Velazquez Show Closes; Dozens Turned Away | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/sports-people-track-and-field-johnson-ban-to-go-on.html | SPORTS PEOPLE; TRACK AND FIELD; Johnson Ban to Go On | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/etz-lavud-reports-earnings-for-qtr-to-dec-31.html | ETZ Lavud reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/vestro-foods-inc-reports-earnings-for-year-to-dec-31.html | Vestro Foods Inc. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/blue-devils-struggle-to-find-a-meaning.html | Blue Devils Struggle To Find a Meaning | False | By Malcolm Moran, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/energy-report-issued.html | Energy Report Issued | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/c-corrections-821190.html | Corrections | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/live-entertainment-reports-earnings-for-qtr-to-dec-31.html | Live Entertainment reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/l-auto-pollution-has-decreased-for-a-decade-tollbooth-syndrome-650490.html | Auto Pollution Has Decreased for a Decade; Tollbooth Syndrome | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/triangle-home-products-reports-earnings-for-qtr-to-dec-31.html | Triangle Home Products reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/world/israelis-report-the-capture-of-an-infiltrator-from-jordan.html | Israelis Report the Capture Of an Infiltrator From Jordan | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/company-news-farley-unit-misses-loan-payment.html | COMPANY NEWS; Farley Unit Misses Loan Payment | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/style/patterns-822890.html | Patterns | False | By Woody Hochswender | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/sports-people-track-and-field-impending-suspension.html | SPORTS PEOPLE; TRACK AND FIELD; Impending Suspension | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/gwil-industries-reports-earnings-for-year-to-dec-31.html | GWIL Industries reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/tofutti-brands-inc-reports-earnings-for-year-to-dec-30.html | Tofutti Brands Inc. reports earnings for Year to Dec 30 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/key-rates-821390.html | KEY RATES | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/style/blass-isn-t-looking-over-his-shoulder.html | Blass Isn't Looking Over His Shoulder | False | By Bernadine Morris | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/obituaries/dr-robert-h-felix-is-dead-at-85-mental-health-unit-s-first-chief.html | Dr. Robert H. Felix Is Dead at 85; Mental Health Unit's First Chief | False | By Alfonso A. Narvaez | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/fire-tests-dinkins-as-leader-in-crisis.html | Fire Tests Dinkins as Leader in Crisis | False | By Todd S. Purdum | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/us/heart-association-cancels-its-program-to-rate-foods.html | Heart Association Cancels Its Program to Rate Foods | False | By Natalie Angier | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/obituaries/edward-fireman-68-astrophysicist-is-dead.html | Edward Fireman, 68, Astrophysicist, Is Dead | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/profit-systems-reports-earnings-for-qtr-to-dec-31.html | Profit Systems reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/us/spill-that-imperiled-water-passes-down-the-allegheny.html | Spill That Imperiled Water Passes Down the Allegheny | False | By Michael Decoursy Hinds, Special to The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/us/suspect-in-stabbing-of-wife-is-found-struck-by-lightning.html | Suspect in Stabbing of Wife Is Found Struck by Lightning | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/nucorp-inc-reports-earnings-for-year-to-dec-31.html | Nucorp Inc. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/mark-s-work-wearhouse-reports-earnings-for-year-to-jan-27.html | Mark's Work Wearhouse reports earnings for Year to Jan 27 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/us/high-court-backs-stay-of-execution.html | HIGH COURT BACKS STAY OF EXECUTION | False | By Katherine Bishop, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/business-people-top-officer-for-operations-is-appointed-by-booz-allen.html | BUSINESS PEOPLE; Top Officer for Operations Is Appointed by Booz, Allen | False | By Daniel F. Cuff | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/bingo-king-co-reports-earnings-for-qtr-to-dec-31.html | Bingo King Co. reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/kerr-closing-in-on-records-as-he-reels-off-the-3-point-shots.html | Kerr Closing In on Records as He Reels Off the 3-Point Shots | False | By Sam Goldaper | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/universal-holding-corp-reports-earnings-for-qtr-to-dec-31.html | Universal Holding Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/winston-resources-reports-earnings-for-qtr-to-dec-31.html | Winston Resources reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/e-corrections-821090.html | Corrections | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/applied-power-reports-earnings-for-qtr-to-feb-28.html | Applied Power reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/sports-people-tennis-graf-back-next-week.html | SPORTS PEOPLE: TENNIS; Graf Back Next Week | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/us/america-s-catholic-bishops-move-closer-to-pope-on-women-s-issues.html | America's Catholic Bishops Move Closer to Pope on Women's Issues | False | By Peter Steinfels | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/arts/reviews-dance-vignettes-of-life-and-death-from-the-juilliard-ensemble.html | Reviews/Dance; Vignettes of Life and Death From the Juilliard Ensemble | False | By Jack Anderson | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/world/quake-jars-central-england.html | Quake Jars Central England | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/science/doctor-s-world-a-question-of-ethics-should-alcoholics-get-transplanted-livers.html | DOCTOR'S WORLD; A Question of Ethics: Should Alcoholics Get Transplanted Livers? | False | By Lawrence K. Altman, M.d. | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/pratt-hotel-corp-reports-earnings-for-qtr-to-dec-31.html | Pratt Hotel Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/happy-land-arrest-order-ignored-in-1989.html | Happy Land Arrest Order Ignored in 1989 | False | By Josh Barbanel | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/science/cold-fusion-claimants-review-puzzling-results.html | 'Cold Fusion' Claimants Review Puzzling Results | False | By William J. Broad | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/company-news-rockwell-accord.html | COMPANY NEWS; Rockwell Accord | False | Special to The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/silence-and-the-sick-in-albany.html | Silence and the Sick in Albany | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/us/told-to-ignore-policy-questions-jury-deliberates-poindexter-case.html | Told to Ignore Policy Questions, Jury Deliberates Poindexter Case | False | By David Johnston, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/us/north-finds-security-in-bulletproof-vests.html | North Finds Security In Bulletproof Vests | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/obituaries/charles-a-matthews-politician-72.html | Charles A. Matthews; Politician, 72 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/us-intec-reports-earnings-for-year-to-dec-31.html | U.S. Intec reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/pc-quote-reports-earnings-for-year-to-dec-31.html | PC Quote reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/news-summary-797490.html | NEWS SUMMARY | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/sports/sports-of-the-times-he-s-more-george-than-sparky-now.html | SPORTS OF THE TIMES; He's More George Than Sparky Now | False | By Dave Anderson | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/the-media-business-advertising-mexico-selects-saatchi-again.html | THE MEDIA BUSINESS; Advertising Mexico Selects Saatchi Again | False | | 1990-04-09 | TX 2-788572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/b-impacted-additional-bad-debt-expenses-1262000-costs-asfsociated-with-closing.html | b-Impacted by additional bad debt expenses of $1,262,000 and costs asFsociated with the closing of the company's West Haven Center and its Canton, | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/southland-corp-reports-earnings-for-qtr-to-dec-31.html | Southland Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/science/research-in-virgin-amazon-uncovers-complex-farming.html | Research in 'Virgin' Amazon Uncovers Complex Farming | False | By William K. Stevens | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/market-place-strange-calm-after-tokyo-s-fall.html | Market Place; Strange Calm After Tokyo's Fall | False | By Jonathan Fuerbringer | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/style/chronicle-844890.html | Chronicle | False | By Susan Heller Anderson | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/kurzweil-music-systems-reports-earnings-for-qtr-to-dec-31.html | Kurzweil Music Systems reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/midday-nikkei-is-below-28000.html | Midday Nikkei Is Below 28,000 | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/myregion/seder-s-5th-question-why-do-holiday-prices-rise.html | Seder's 5th Question: Why Do Holiday Prices Rise? | False | By Ari L. Goldman | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/company-news-comerica-in-deal.html | COMPANY NEWS; Comerica in Deal | False | Special to The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/obituaries/s-zachary-swidler-lawyer-72.html | S. Zachary Swidler, Lawyer, 72 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/us/ex-police-chief-runs-for-washington-mayor.html | Ex-Police Chief Runs for Washington Mayor | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/syms-corp-reports-earnings-for-qtr-to-dec-30.html | Syms Corp. reports earnings for Qtr to Dec 30 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/ricoh-picks-us-chief.html | Ricoh Picks U.S. Chief | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/the-media-business-publisher-for-children-a-canada-success-story.html | THE MEDIA BUSINESS; Publisher for Children A Canada Success Story | False | By Andrew H. Malcolm, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/procyte-corp-reports-earnings-for-year-to-dec-31.html | Procyte Corp. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/sec-chief-criticizes-bill-to-thwart-takeovers.html | S.E.C. Chief Criticizes Bill to Thwart Takeovers | False | By Gregory A. Robb, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/science/devices-help-scientists-find-supernovas.html | Devices Help Scientists Find Supernovas | False | By Malcolm W. Browne | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/first-executive-corp-reports-earnings-for-qtr-to-dec-31.html | First Executive Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/arts/review-music-new-works-for-new-ears.html | Review/Music; New Works for New Ears | False | By Bernard Holland | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/savings-chief-nomination.html | Savings Chief Nomination | False | Special to The New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/at-home-abroad-mandela-in-the-storm.html | AT HOME ABROAD; Mandela In the Storm | False | By Anthony Lewis | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/us/guam-to-drop-abortion-charges.html | Guam to Drop Abortion Charges | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/world/iraq-chief-boasting-of-poison-gas-warns-of-disaster-if-israelis-strike.html | Iraq Chief, Boasting of Poison Gas, Warns of Disaster if Israelis Strike | False | By Alan Cowell, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/company-news-developer-skips-payment-of-taxes.html | COMPANY NEWS; Developer Skips Payment of Taxes | False | AP | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/us/must-busing-go-on-till-racial-balance-is-exact.html | Must Busing Go On Till Racial Balance Is Exact? | False | By Susan Chira, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/h-f-ahmanson-plans-expansion-in-new-york.html | H. F. Ahmanson Plans Expansion in New York | False | By Michael Lev, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/world/mandela-agrees-to-talk-with-de-klerk-on-violence-in-townships.html | Mandela Agrees to Talk With de Klerk on Violence in Townships | False | By Christopher S. Wren, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/nationwide-cellular-svcs-reports-earnings-for-qtr-to-dec-31.html | Nationwide Cellular Svcs reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/l-independents-offer-an-education-aid-bargain-830190.html | Independents Offer an Education Aid Bargain | False | | 1990-04-09 | TX 2-788572 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/our-towns-stringed-jewel-or-fake-fiddle-wait-4-seconds.html | Our Towns; Stringed Jewel Or Fake Fiddle? Wait 4 Seconds | False | By Michael Winerip | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/world/ortega-a-lame-duck-begins-his-diplomatic-farewell.html | Ortega, a Lame Duck, Begins His Diplomatic Farewell | False | By Mark A. Uhlig, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/trammell-crow-will-refinance-150-properties.html | Trammell Crow Will Refinance 150 Properties | False | By Thomas C. Hayes, Special to the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/us/chicago-journal-gigantic-face-lift-headache-to-match.html | Chicago Journal; Gigantic Face Lift (Headache To Match) | False | By Isabel Wilkerson, Special To the New York Times | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/opinion/how-to-stymie-iraq-for-a-while.html | How to Stymie Iraq - For a While | False | By Janne E. Nolan | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/business/y-a-group-inc-reports-earnings-for-12mo-to-dec-31.html | Y & A Group Inc. reports earnings for 12mo to Dec 31 | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/c-corrections-820890.html | Corrections | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-03 | 1990-04-03 | https://www.nytimes.com/1990/04/03/nyregion/inside-796390.html | INSIDE | False | | 1990-04-09 | TX 2-788572 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/style/chronicle-125390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/world/cubans-parade-hardware-to-jam-tv-marti.html | Cubans Parade Hardware to Jam TV Marti | False | By Howard W. French, Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/reviews-music-guitar-trio-plays-classics-in-transcription.html | Reviews/Music; Guitar Trio Plays Classics In Transcription | False | By James R. Oestreich | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/opinion/topics-of-the-times-racism-to-gus-savage.html | Topics of The Times; Racism, to Gus Savage | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/gm-picks-its-next-chairman.html | G.M. Picks Its Next Chairman | False | By Doron P. Levin, Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/energy-development-partners-reports-earnings-for-year-to-dec-31.html | Energy Development Partners reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/us/education-grants-to-schools-aim-at-innovation.html | EDUCATION; Grants to Schools Aim at Innovation | False | Special to The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/reviews-music-classical-light-romantic-heat-and-a-dazzler.html | Reviews/Music; Classical Light, Romantic Heat And a Dazzler | False | By Allan Kozinn | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/music-played-in-1971-as-police-found-bodies-of-5.html | Music Played in 1971 as Police Found Bodies of 5 | False | By Joseph F. Sullivan, Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/us-easing-disk-curbs.html | U.S. Easing Disk Curbs | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/opinion/thanks-for-attacking-the-nea.html | Thanks for Attacking the N.E.A. | False | By Garrison Keillor | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/us/new-hampshire-lawmakers-approve-abortion-rights-bill.html | New Hampshire Lawmakers Approve Abortion Rights Bill | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/american-medical-internaional-inc-reports-earnings-for-qtr-to-feb-28.html | American Medical Internaional Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/us/iran-contra-judge-orders-jurors-sequestered-after-press-contacts.html | Iran-Contra Judge Orders Jurors Sequestered After Press Contacts | False | By David Johnston, Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/opinion/l-supercollider-stands-at-the-frontier-of-science-major-discoveries-seen-119490.html | Supercollider Stands at the Frontier of Science; Major Discoveries Seen | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/bettors-angry-at-late-casino.html | Bettors Angry at Late Casino | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/unifirst-corp-reports-earnings-for-qtr-to-feb-24.html | Unifirst Corp. reports earnings for Qtr to Feb 24 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/miller-herman-inc-o-reports-earnings-for-qtr-to-mar-3.html | Miller (Herman) Inc.(O) reports earnings for Qtr to Mar 3 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/opinion/observer-paralyzing-polls.html | OBSERVER; Paralyzing Polls | False | By Russell Baker | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/company-news-intergroup-filing.html | COMPANY NEWS; Intergroup Filing | False | Special to The New York Times | 1990-04-09 | TX 2-788573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/world/34-killed-in-bomb-blast-at-hindu-rite-in-punjab.html | 34 Killed in Bomb Blast at Hindu Rite in Punjab | False | By Sanjoy Hazarika, Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/world/south-africa-sends-army-to-halt-strife.html | South Africa Sends Army to Halt Strife | False | By Christopher S. Wren, Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/binks-manufacturing-reports-earnings-for-qtr-to-feb-28.html | Binks Manufacturing reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/hillenbrand-industries-reports-earnings-for-qtr-to-mar-3.html | Hillenbrand Industries reports earnings for Qtr to Mar 3 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/opinion/topics-of-the-times-the-chancellor-s-duty.html | Topics of The Times; The Chancellor's Duty | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/review-rock-raw-weary-dank-dreary.html | Review/Rock; Raw, Weary, Dank, Dreary | False | By Jon Pareles | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/world/us-urged-to-emphasize-economic-strength.html | U.S. Urged to Emphasize Economic Strength | False | By Michael Wines, Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/obituaries/ernst-freese-64-dies-a-molecular-biologist.html | Ernst Freese, 64, Dies; A Molecular Biologist | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/the-media-business-advertising-congress-may-consider-liquor-ad-warnings.html | THE MEDIA BUSINESS: ADVERTISING; Congress May Consider Liquor Ad Warnings | False | By Randall Rothenberg | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/metropolitan-diary-114190.html | Metropolitan Diary | False | By Ron Alexander | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/us/new-mail-sorters-planned.html | New Mail Sorters Planned | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/pec-israel-economic-corp-reports-earnings-for-year-to-dec-31.html | PEC Israel Economic Corp. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/food-notes-116390.html | Food Notes | False | By Florence Fabricant | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/c-corrections-110690.html | Corrections | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/williams-sonoma-reports-earnings-for-qtr-to-jan-28.html | Williams-Sonoma reports earnings for Qtr to Jan 28 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/reviews-music-debussy-from-a-duo-and-friends.html | Reviews/Music; Debussy From a Duo And Friends | False | By Allan Kozinn | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/the-pop-life-918790.html | The Pop Life | False | By Stephen Holden | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/us/study-shows-that-antiviral-drug-aids-children-with-chicken-pox.html | Study Shows That Antiviral Drug Aids Children With Chicken Pox | False | By Gina Kolata | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/us/the-political-stampede-on-execution.html | The Political Stampede on Execution | False | By Michael Oreskes, Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/world/5-central-americans-call-for-disbanding-of-the-contras-soon.html | 5 Central Americans Call for Disbanding Of the Contras Soon | False | Special to The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/us/another-bus-shot-in-drivers-strike.html | ANOTHER BUS SHOT IN DRIVERS' STRIKE | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/met-opera-reaches-pact-for-summer-attractions.html | Met Opera Reaches Pact For Summer Attractions | False | By Jack Anderson | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/lawyers-begin-marcos-trial-in-air-of-raucous-contention.html | Lawyers Begin Marcos Trial In Air of Raucous Contention | False | By Craig Wolff | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/a-worry-in-west-germany-indolence-in-east-germany.html | A Worry in West Germany: Indolence in East Germany | False | By Ferdinand Protzman, Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/key-rates-110890.html | KEY RATES | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/opinion/l-supercollider-stands-at-the-frontier-of-science-pound-foolish-119590.html | Supercollider Stands at the Frontier of Science; Pound Foolish | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/business-technology-rocket-may-open-a-new-era.html | BUSINESS TECHNOLOGY; Rocket May Open A New Era | False | By Richard W. Stevenson | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/a-van-gogh-recovered-in-a-ransom-attempt.html | A Van Gogh Recovered In a Ransom Attempt | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/world/the-un-today.html | The U.N. Today | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/wines-from-czar-are-sold-at-auction.html | Wines From Czar Are Sold At Auction | False | By Suzanne Cassidy | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/briefs-067990.html | BRIEFS | False | | 1990-04-09 | TX 2-788573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/cuomo-and-gop-at-work-on-income-tax-cut-accord.html | Cuomo and G.O.P. at Work On Income-Tax Cut Accord | False | By Elizabeth Kolbert, Special To The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/finding-success-in-movie-niches.html | Finding Success in Movie Niches | False | By Geraldine Fabrikant | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/company-news-simmons-ends-bid-for-georgia-gulf.html | COMPANY NEWS; Simmons Ends Bid For Georgia Gulf | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/books/book-notes-923090.html | Book Notes | False | By Edwin McDowell | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/review-rock-eric-clapton-performer-vs-star.html | Review/Rock; Eric Clapton: Performer Vs. Star | False | By Peter Watrous | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/outlet-communications-reports-earnings-for-qtr-to-dec-31.html | Outlet Communications reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/news-summary-079990.html | News Summary | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/sports/islanders-hoping-to-keep-lafontaine-healthy.html | Islanders Hoping to Keep LaFontaine Healthy | False | By Joe Lapointe, Special To The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/executive-changes-917090.html | EXECUTIVE CHANGES | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/us/concern-abates-as-oil-in-river-passes-pittsburgh.html | Concern Abates as Oil in River Passes Pittsburgh | False | By Michael Decourcy Hinds, Special To The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/sports/sports-people-pro-basketball-washburn-arrested.html | SPORTS PEOPLE: PRO BASKETBALL; Washburn Arrested | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/company-news-bailey-financial-bids-for-durham.html | COMPANY NEWS; Bailey Financial Bids for Durham | False | Special to The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/mcorp-reports-earnings-for-qtr-to-dec-31.html | MCorp reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/pen-gala-raises-money-but-some-wonder-at-what-price.html | PEN Gala Raises Money, but Some Wonder at What Price | False | By Roger Cohen | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/us/unlv-journal-campus-put-on-the-map-by-a-team.html | U.N.L.V. Journal; Campus Put on the Map by a Team | False | By Robert Reinhold, Special To The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/us/mcdonald-s-disputes-weight-labeling-law.html | McDonald's Disputes Weight Labeling Law | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/us/education-american-schools-abroad-find-a-global-niche.html | EDUCATION; American Schools Abroad Find a Global Niche | False | By Andree Brooks, Special To The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/finance-new-issues-ford-motor-credit-sells-10-year-notes.html | FINANCE/NEW ISSUES; Ford Motor Credit Sells 10-Year Notes | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/o-corrections-964590.html | Corrections | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/opinion/l-supercollider-stands-at-the-frontier-of-science-894990.html | Supercollider Stands at the Frontier of Science | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/obituaries/arthur-houghton-jr-83-dies-led-steuben-glass.html | Arthur Houghton Jr., 83, Dies; Led Steuben Glass | False | By George James | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/review-music-bach-s-b-minor-mass-in-period-rendering.html | Review/Music; Bach's B-Minor Mass In Period Rendering | False | By Donal Henahan | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/us/refinery-s-neighbors-count-sorrows-and-riches.html | Refinery's Neighbors Count Sorrows, and Riches | False | By Roberto Suro, Special To The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/company-news-offer-by-american-to-frequent-fliers.html | COMPANY NEWS; Offer by American To Frequent Fliers | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/world/upheaval-in-the-east-lithuanians-meet-gorbachev-s-aide-seek-to-ease-crisis.html | Upheaval in the East; LITHUANIANS MEET GORBACHEV'S AIDE; SEEK TO EASE CRISIS | False | By Craig R. Whitney, Special To The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/sports/ruddock-dokes-matchup-headlines-card-at-garden.html | Ruddock-Dokes Matchup Headlines Card at Garden | False | By Phil Berger | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/manville-payments.html | Manville Payments | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/peters-jm-co-a-reports-earnings-for-qtr-to-feb-28.html | Peters (J.M.) Co.(A) reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/obituaries/bernard-j-miller-76-founded-gq-magazine.html | Bernard J. Miller, 76, Founded GQ Magazine | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/sports/results-plus-080390.html | RESULTS PLUS | False | | 1990-04-09 | TX 2-788573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/opinion/topics-of-the-times-trade-secret.html | Topics of The Times; Trade Secret | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/books/books-of-the-times-beauvoir-s-life-feminism-s-wellspring-sartre-s-lover.html | Books of The Times; Beauvoir's Life: Feminism's Wellspring, Sartre's Lover | False | By Herbert Mitgang | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/business-digest-070990.html | BUSINESS DIGEST | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/cascade-corp-reports-earnings-for-year-to-jan-31.html | Cascade Corp. reports earnings for Year to Jan 31 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/us/28000-people-bilked-of-1-million-in-fraud.html | 28,000 People Bilked of $1 Million in Fraud | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/company-news-wheelabrator-deal-on-merger-is-set.html | COMPANY NEWS; Wheelabrator Deal On Merger Is Set | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/books/the-stress-of-being-an-author-and-married-to-salman-rushdie.html | The Stress of Being an Author And Married to Salman Rushdie | False | By Caryn James | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/world/upheaval-in-the-east-bulgaria-adopts-election-laws-and-names-leader.html | Upheaval in the East; Bulgaria Adopts Election Laws and Names Leader | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/anti-takeover-proposal-gains-in-pennsylvania.html | Anti-Takeover Proposal Gains in Pennsylvania | False | By Leslie Wayne | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/fairfield-communities-reports-earnings-for-qtr-to-dec-31.html | Fairfield Communities reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/obituaries/leo-van-munching-88-heineken-beer-trader.html | Leo van Munching, 88, Heineken Beer Trader | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/super-valu-stores-reports-earnings-for-qtr-to-feb-24.html | Super Valu Stores reports earnings for Qtr to Feb 24 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/sports/sports-people-hockey-gretzky-out-of-lineup.html | SPORTS PEOPLE: HOCKEY; Gretzky Out of Lineup | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/garden/pesticide-compliance-uneven-report-finds.html | Pesticide Compliance Uneven, Report Finds | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/us/clean-air-act-the-senate-bill.html | Clean Air Act: The Senate Bill | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/a-bonanza-for-trump-shuttle-users.html | A Bonanza For Trump Shuttle Users | False | By Agis Salpukas | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/opinion/home-pork.html | Home Pork | False | By John J. Shanahan and Thomas S. Deluca Jr. | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/style/at-the-nations-table.html | At the Nation's Table | False | By Thomas Goldwasser | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/market-place-bailout-agency-stirs-small-crisis.html | Market Place; Bailout Agency Stirs Small Crisis | False | By Richard D. Hylton | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/cd-s-and-bank-funds-post-mixed-yields-for-the-week.html | C.D.'s and Bank Funds Post Mixed Yields for the Week | False | By Robert Hurtado | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/us/besieged-vermont-governor-rules-out-race-for-4th-term.html | Besieged Vermont Governor Rules Out Race for 4th Term | False | By Fox Butterfield, Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/world/house-approves-latin-aid-senate-troubled-by-priorities.html | House Approves Latin Aid; Senate Troubled by Priorities | False | By Susan F. Rasky, Special to the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/sports/star-rookie-is-unawed-by-masters.html | Star Rookie Is Unawed by Masters | False | By Jaime Diaz, Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/recession-coming-ask-the-consumer.html | Recession Coming? Ask the Consumer | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/opinion/relief-for-the-aids-disaster.html | Relief for the AIDS Disaster | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/world/upheaval-in-the-east-nothing-but-nice-things-to-say-of-gorbachev.html | Upheaval in the East; Nothing but Nice Things to Say of Gorbachev | False | By Francis X. Clines, Special to the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/us/stealth-s-panama-mission-reported-marred-by-error.html | Stealth's Panama Mission Reported Marred by Error | False | By Michael R. Gordon, Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/sports/sports-people-college-basketball-valvano-almost-out.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Valvano Almost Out? | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/style/chronicle-125090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-09 | TX 2-788573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/sports/sports-people-boxing-ibf-says-it-will-rank-taylor-above-chavez.html | SPORTS PEOPLE: BOXING; I.B.F. Says It Will Rank Taylor Above Chavez | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/business-people-new-owner-will-keep-lynne-palmer-on-track.html | BUSINESS PEOPLE; New Owner Will Keep Lynne Palmer on Track | False | By Daniel F. Cuff | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/sports/sports-of-the-times-the-shark-has-swum-a-long-way.html | SPORTS OF THE TIMES; The Shark Has Swum A Long Way | False | By Ira Berkow | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/neuville-molds-the-60-s-for-modern-use.html | Neuville Molds the 60's for Modern Use | False | By Anne-Marie Schiro | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/world/lebanon-s-currency-hits-all-time-low-mediation-bid-ends.html | Lebanon's Currency Hits All-Time Low; Mediation Bid Ends | False | By Ihsan A. Hijazi, Special to The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/world/rehoboth-journal-fearful-namibian-tribe-raises-flag-of-freedom.html | Rehoboth Journal; Fearful Namibian Tribe Raises Flag of Freedom | False | By Christopher S. Wren, Special to The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/obituaries/norman-patterson-73-designer-of-hospitals.html | Norman Patterson, 73, Designer of Hospitals | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/us/a-treasure-from-the-seas-but-whose.html | A Treasure From the Seas, but Whose? | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/tcg-international-reports-earnings-for-year-to-dec-31.html | TCG International reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/eating-well.html | Eating Well | False | By Densie Webb | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/safety-improvements-are-planned-for-central-park.html | Safety Improvements Are Planned for Central Park | False | By Todd S. Purdum | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/us/kemp-s-choice-is-ruled-out-for-a-new-post.html | Kemp's Choice Is Ruled Out for a New Post | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/hartmarx-corp-reports-earnings-for-qtr-to-feb-28.html | Hartmarx Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/leading-indicators-plunge-by-1.html | Leading Indicators Plunge by 1% | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/official-faults-charter-linked-money-pleas.html | Official Faults Charter-Linked Money Pleas | False | By Leonard Buder | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/business-people-ge-names-a-lawyer-to-environment-post.html | BUSINESS PEOPLE; G.E. Names a Lawyer To Environment Post | False | By Daniel F. Cuff | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/world/riot-in-london-angered-and-alienated-youths-find-target-in-a-hated-tax.html | Riot in London: Angered and Alienated, Youths Find Target in a Hated Tax | False | By Sheila Rule, Special to The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/reuters-seeks-stock-buyback.html | Reuters Seeks Stock Buyback | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/world/china-ties-new-demand-to-dissident-s-fate.html | China Ties New Demand to Dissident's Fate | False | By Robert Pear, Special To The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/finance-new-issues-rates-decline-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Decline At Citicorp Sale | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/quotation-of-the-day-110190.html | Quotation of the Day | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/60-minute-gourmet-115590.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/arts/reviews-music-bach-sung-in-concert-not-church.html | Reviews/Music; Bach Sung In Concert, Not Church | False | By Bernard Holland | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/us-and-japan-agree-on-satellite-contracts.html | U.S. and Japan Agree On Satellite Contracts | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/economic-scene-cellular-phones-room-for-three.html | Economic Scene; Cellular Phones: Room for Three? | False | By Peter Passell | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/world/israel-puts-a-satellite-in-orbit-a-day-after-threat-by-iraqis.html | Israel Puts a Satellite in Orbit A Day After Threat by Iraqis | False | By Joel Brinkley, Special to the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/bridge-906090.html | Bridge | False | By Alan Truscott | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/obituaries/thomas-f-daly-87-retired-law-partner.html | Thomas F. Daly, 87, Retired Law Partner | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/world/killings-of-arabs-by-israelis-drop.html | KILLINGS OF ARABS BY ISRAELIS DROP | False | Special to The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/obituaries/katharine-balfour-69-an-actress-and-writer.html | Katharine Balfour, 69, An Actress and Writer | False | | 1990-04-09 | TX 2-788573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/us/senators-approve-clean-air-measure-by-a-vote-of-89-11.html | SENATORS APPROVE CLEAN AIR MEASURE BY A VOTE OF 89-11 | False | By Philip Shabecoff, Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/tridel-enterprises-reports-earnings-for-year-to-dec-31.html | Tridel Enterprises reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/garden/from-calvin-klein-winning-simplicity.html | From Calvin Klein, Winning Simplicity | False | By Bernadine Morris | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/nyregion/twin-sisters-accused-of-bilking-elderly-blind-man.html | Twin Sisters Accused of Bilking Elderly Blind Man | False | By Nadine Brozan | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/nyregion/7-girls-guilty-in-pin-attacks-on-45-women.html | 7 Girls Guilty In Pin Attacks On 45 Women | False | By Ronald Sullivan | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/sports/notebook-navratilova-motivated-after-losing-to-zvereva.html | NOTEBOOK; Navratilova Motivated After Losing to Zvereva | False | By Robin Finn | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/nyregion/li-neighbor-found-guilty-in-girl-s-death.html | L.I. Neighbor Found Guilty In Girl's Death | False | By Sarah Lyall, Special to The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/sports/rebels-no-1-at-last-no-replays-needed.html | Rebels No. 1, at Last; No Replays Needed | False | By William C. Rhoden | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/nyregion/one-shot-funds-backed-for-connecticut-budget.html | One-Shot Funds Backed For Connecticut Budget | False | By Kirk Johnson, Special To The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/stocks-rally-in-busy-day-dow-up-36.26.html | Stocks Rally in Busy Day; Dow Up 36.26 | False | By Robert J. Cole | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/us/arrests-in-computer-break-ins-show-a-global-peril.html | Arrests in Computer Break-Ins Show a Global Peril | False | By John Markoff | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/opinion/l-of-fetuses-and-safety-in-the-workplace-894690.html | Of Fetuses and Safety In the Workplace | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/opinion/l-so-you-want-to-move-to-north-carolina-894790.html | So You Want to Move to North Carolina? | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/the-media-business-advertising-y-r-makes-a-hollywood-comeback.html | THE MEDIA BUSINESS: ADVERTISING; Y.&R. Makes A Hollywood Comeback | False | By Randall Rothenberg | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/garden/de-gustibus-if-the-bread-is-getting-better-can-the-city-be-far-behind.html | DE GUSTIBUS; If the Bread Is Getting Better, Can the City Be Far Behind? | False | By Molly O'Neill | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/nyregion/billboard-owners-switching-not-fighting.html | Billboard Owners Switching, Not Fighting | False | By Stephanie Strom | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/rowe-furniture-corp-reports-earnings-for-qtr-to-mar-4.html | Rowe Furniture Corp. reports earnings for Qtr to Mar 4 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/opinion/l-so-you-want-to-move-to-north-carolina-accentuate-the-positive-119390.html | So You Want to Move to North Carolina?; Accentuate the Positive | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/world/upheaval-in-the-east-dual-bluffs-on-lithuania.html | Upheaval in the East; Dual Bluffs On Lithuania | False | By R. W. Apple, Special To The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/columbia-s-l-reports-earnings-for-qtr-to-dec-31.html | Columbia S&L reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/garden/the-scene-a-family-table-the-script-a-tale-of-freedom.html | The Scene: A Family Table The Script: A Tale of Freedom | False | By Dena Kleiman | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/opinion/moscow-s-reforms-turning-radical.html | Moscow's Reforms: Turning Radical | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/nyregion/union-president-to-head-voter-commission.html | Union President to Head Voter Commission | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/sports/wilkins-and-jackson-help-knicks-revive.html | Wilkins and Jackson Help Knicks Revive | False | By Sam Goldaper | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/rebate-plan-by-chrysler.html | Rebate Plan By Chrysler | False | Special to The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/nyregion/inside-047590.html | INSIDE | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/arts/from-nobody-to-somebody-in-art.html | From Nobody to Somebody in Art | False | By Grace Glueck, Special To The New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/citizens-utilities-co-reports-earnings-for-year-to-dec-31.html | Citizens Utilities Co. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/long-lake-energy-reports-earnings-for-qtr-to-dec-31.html | Long Lake Energy reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/garden/at-the-nation-s-table-115490.html | At the Nation's Table | False | By Marialisa Calta | 1990-04-09 | TX 2-788573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/ichan-sets-usx-value.html | Ichan Sets USX Value | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/sports/devils-playoff-appearance-is-not-a-surprise-this-time.html | Devils' Playoff Appearance Is Not a Surprise This Time | False | By Alex Yannis | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/sports/sports-people-auto-racing-bonnett-back-home.html | SPORTS PEOPLE: AUTO RACING; Bonnett Back Home | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/tyco-laboratories-reports-earnings-for-qtr-to-feb-28.html | Tyco Laboratories reports earnings for Qtr to Feb 28 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/standard-brands-paint-reports-earnings-for-qtr-to-jan-28.html | Standard Brands Paint reports earnings for Qtr to Jan 28 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/hills-department-stores-reports-earnings-for-qtr-to-feb-3.html | Hills Department Stores reports earnings for Qtr to Feb 3 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/real-estate-south-bronx-will-revive-builder-says.html | Real Estate; South Bronx Will Revive, Builder Says | False | By Richard D. Lyons | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/us/education-in-us-school-spending-question-is-how-much.html | EDUCATION; In U.S. School Spending, Question Is How Much | False | By Martin Tolchin, Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/us/in-texas-race-a-charge-of-himmler-tactics.html | In Texas Race, a Charge of 'Himmler' Tactics | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/opinion/l-armed-sanitation-police-are-wrong-approach-to-recycling-894890.html | Armed Sanitation Police Are Wrong Approach to Recycling | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/sports/gartner-gives-rangers-new-offensive-spark.html | Gartner Gives Rangers New Offensive Spark | False | By Joe Sexton | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/sports/haves-top-have-nots-with-5-runs-in-the-9th.html | Haves Top Have-Nots With 5 Runs in the 9th | False | By Joseph Durso, Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/theater/review-theater-soviet-georgians-essential-lear.html | Review/Theater; Soviet Georgians' Essential 'Lear' | False | By Mel Gussow | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/nyregion/landlord-of-burned-out-club-surrenders.html | Landlord of Burned-Out Club Surrenders | False | By Todd S. Purdum | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/briefs-941690.html | BRIEFS | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/world/china-protest-leader-escapes.html | China Protest Leader Escapes | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/world/iraq-raises-its-volume-and-arab-hopes.html | Iraq Raises Its Volume, and Arab Hopes | False | By Alan Cowell, Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/the-media-business-advertising-tv-networks-start-ad-group.html | THE MEDIA BUSINESS: ADVERTISING; TV Networks Start Ad Group | False | By Randall Rothenberg | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/garden/at-the-nation-s-table-116690.html | At the Nation's Table | False | By Joan Nathan | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/nyregion/vote-machine-lobbyist-is-said-to-report-a-bribe.html | Vote-Machine Lobbyist Is Said to Report a Bribe | False | By Ronald Sullivan | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/nyregion/new-york-court-sets-a-standard-for-housing-aid.html | New York Court Sets a Standard For Housing Aid | False | By Kevin Sack, Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/zg-energy-corp-reports-earnings-for-qtr-to-dec-31.html | ZG Energy Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/getty-petroleum-reports-earnings-for-qtr-to-jan-31.html | Getty Petroleum reports earnings for Qtr to Jan 31 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/us/new-aids-experiments-stir-hope-and-wariness.html | New AIDS Experiments Stir Hope and Wariness | False | By Lawrence K. Altman | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/nyregion/about-new-york-at-78-the-doctor-still-gives-them-chills-and-fever.html | About New York; At 78, the Doctor Still Gives Them Chills and Fever | False | By Douglas Martin | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/sports/new-tunes-for-whistle-blowers.html | New Tunes for Whistle Blowers | False | By William C. Rhoden | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/garden/heresy-perhaps-but-some-seders-won-t-include-gefilte-fish.html | Heresy, Perhaps, but Some Seders Won't Include Gefilte Fish | False | By Joan Nathan | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/the-media-business-advertising-magazine-closings.html | THE MEDIA BUSINESS: ADVERTISING; Magazine Closings | False | By Randall Rothenberg | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/sports/mattingly-sets-opening-day-deadline-for-a-new-yank-deal.html | Mattingly Sets Opening-Day Deadline for a New Yank Deal | False | By Michael Martinez, Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/corning-inc-reports-earnings-for-qtr-to-march-25.html | Corning Inc. reports earnings for Qtr to March 25 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/business/finance-new-issues-1.5-billion-in-debentures-are-offered-by-fannie-mae.html | FINANCE/NEW ISSUES; $1.5 Billion in Debentures Are Offered by Fannie Mae | False | By Kenneth N. Gilpin | 1990-04-09 | TX 2-788573 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/nyregion/fernandez-seeks-stricter-budget-rules.html | Fernandez Seeks Stricter Budget Rules | False | By Joseph Berger | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/world/upheaval-in-the-east-east-german-parties-aim-for-cabinet-by-april-15.html | Upheaval in the East; East German Parties Aim for Cabinet by April 15 | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/hal-inc-reports-earnings-for-year-to-dec-31.html | Hal Inc. reports earnings for Year to Dec 31 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/company-news-sale-at-smithkline.html | COMPANY NEWS; Sale at SmithKline | False | AP | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/credit-markets-treasury-prices-rise-in-slow-day.html | CREDIT MARKETS; Treasury Prices Rise in Slow Day | False | By Kenneth N. Gilpin | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/bored-by-annual-reports-try-time-warner-s.html | Bored by Annual Reports? Try Time Warner's | False | By Kim Foltz | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/garden/wine-talk-just-good-drinking-reds-10-or-less.html | WINE TALK; Just Good Drinking: Reds, $10 or Less | False | By Frank J. Prial | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/court-urges-easing-on-phone-curbs.html | Court Urges Easing on Phone Curbs | False | By Keith Bradsher | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/provigo-inc-reports-earnings-for-qtr-to-jan-27.html | Provigo Inc. reports earnings for Qtr to Jan 27 | False | | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/a-basic-pact-on-satellites-with-japan.html | A Basic Pact On Satellites With Japan | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/business/eastern-creditors-reported-to-reject-latest-debt-plan.html | Eastern Creditors Reported To Reject Latest Debt Plan | False | By Keith Bradsher | 1990-04-09 | TX 2-788573 | | |
| 1990-04-04 | 1990-04-04 | https://www.nytimes.com/1990/04/04/style/chronicle-116290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-09 | TX 2-788573 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/expos-scramble-for-pitching-help.html | Expos Scramble for Pitching Help | False | By Murray Chass, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/golden-cycle-gold-reports-earnings-for-year-to-dec-31.html | Golden Cycle Gold reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/washington-work-year-after-rejection-senate-tower-replays-loss-coveted-job.html | Washington at Work; A Year After Rejection in Senate, Tower Replays Loss of Coveted Job | False | By Elaine Sciolino, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/quest-medical-inc-reports-earnings-for-qtr-to-dec-31.html | Quest Medical Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/sports-people-college-basketball-more-on-gathers.html | SPORTS PEOPLE: COLLEGE BASKETBALL; More on Gathers | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/most-units-of-bonwit-will-close.html | Most Units Of Bonwit Will Close | False | By Isadore Barmash | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/carrington-laboratories-inc-reports-earnings-for-qtr-to-feb-28.html | Carrington Laboratories Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/king-robert-of-zimbabwe.html | King Robert of Zimbabwe? | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/petroleum-development-reports-earnings-for-year-dec-31.html | Petroleum Development reports earnings for Year Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/energy-ventures-inc-reports-earnings-for-qtr-to-dec-31.html | Energy Ventures Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/nguyen-lam-vietnamese-official-68.html | Nguyen Lam; Vietnamese Official, 68 | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/reading-co-reports-earnings-for-qtr-to-dec-31.html | Reading Co. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/codenoll-technology-reports-earnings-for-qtr-to-dec-31.html | Codenoll Technology reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/sports-people-college-basketball-oklahoma-faces-suit.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Oklahoma Faces Suit | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/iran-contra-jurors-continue-to-weigh-poindexter-charges.html | Iran-Contra Jurors Continue to Weigh Poindexter Charges | False | Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/talking-deals-lockheed-s-moves-in-proxy-fight.html | Talking Deals; Lockheed's Moves In Proxy Fight | False | By Richard W. Stevenson | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/arts/arts-endowment-hearing-scene-of-emotional-debate.html | Arts Endowment Hearing Scene of Emotional Debate | False | By Barbara Gamarekian, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/clarus-corp-reports-earnings-for-qtr-to-jan-31.html | Clarus Corp. reports earnings for Qtr to Jan 31 | False | | 1990-04-11 | TX 2-788586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/righetti-will-get-relief-help.html | Righetti Will Get Relief Help | False | By Michael Martinez, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/health-personal-health.html | HEALTH; Personal Health | False | Jane E. Brody | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/general-communications-reports-earnings-for-year-to-dec-31.html | General Communications reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/allis-chalmers-reports-earnings-for-qtr-to-dec-31.html | Allis-Chalmers reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/world/bonn-investigates-2-concerns-in-libyan-deal.html | Bonn Investigates 2 Concerns in Libyan Deal | False | By Ferdinand Protzman, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/peoples-telephone-reports-earnings-for-qtr-to-dec-31.html | Peoples Telephone reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/richard-a-levin-57-ex-federal-prosecutor.html | Richard A. Levin, 57, Ex-Federal Prosecutor | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/baruch-school-losing-chief-amid-unease.html | Baruch School Losing Chief Amid Unease | False | By Samuel Weiss | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/executive-changes-207490.html | EXECUTIVE CHANGES | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/banco-popular-de-puerto-rico-reports-earnings-for-qtr-to-mar-31.html | Banco Popular de Puerto Rico reports earnings for Qtr to Mar 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/inrad-inc-reports-earnings-for-year-to-dec-31.html | Inrad Inc. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/cadema-corp-reports-earnings-for-qtr-to-dec-31.html | Cadema Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/suspected-burglar-dies-in-fall-after-shooting.html | Suspected Burglar Dies In Fall After Shooting | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/telebyte-technology-reports-earnings-for-year-to-dec-31.html | Telebyte Technology reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/playland-was-run-as-political-club-jury-says.html | Playland Was Run as Political Club, Jury Says | False | By James Feron, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/boesky-released-on-parole-ending-3-year-prison-term.html | Boesky Released on Parole, Ending 3-Year Prison Term | False | By Kurt Eichenwald | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/exploration-co-of-louisiana-reports-earnings-for-qtr-to-dec-31.html | Exploration Co. of Louisiana reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/taro-vit-industries-reports-earnings-for-year-to-dec-31.html | Taro Vit Industries reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/industries-are-wary-about-clean-air-bill.html | Industries Are Wary About Clean-Air Bill | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/petrol-industries-reports-earnings-for-qtr-to-dec-31.html | Petrol Industries reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/trial-city.html | Trial City | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/sis-corp-reports-earnings-for-qtr-to-dec-31.html | SIS Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/c-corrections-385090.html | Corrections | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/infinite-graphics-reports-earnings-for-qtr-to-jan-31.html | Infinite Graphics reports earnings for Qtr to Jan 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/c-r-smith-pioneer-of-aviation-as-head-of-american-dies-at-90.html | C. R. Smith, Pioneer of Aviation As Head of American, Dies at 90 | False | By George James | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/hershey-oil-reports-earnings-for-qtr-to-dec-31.html | Hershey Oil reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/ruddock-stops-dokes-with-3-lefts-in-the-4th.html | Ruddock Stops Dokes With 3 Lefts in the 4th | False | By Phil Berger | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/texan-declines-to-apologize-after-she-is-likened-to-nazi.html | Texan Declines to Apologize After She Is Likened to Nazi | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/electrosound-group-inc-reports-earnings-for-qtr-to-feb-28.html | Electrosound Group Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/style/chronicle-430490.html | Chronicle | False | By Susan Heller Anderson | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/ascot-investment-reports-earnings-for-year-to-dec-31.html | Ascot Investment reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/envirosource-reports-earnings-for-qtr-to-dec-31.html | Envirosource reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/l-when-those-nice-kitties-are-jaguar-cubs-198390.html | When Those Nice Kitties Are Jaguar Cubs | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/theater/critic-s-notebook-plays-are-written-by-wrights-festival-returns-to-basics.html | Critic's Notebook; Plays Are Written By Wrights: Festival Returns to Basics | False | By Mel Gussow, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/the-media-business-advertising-us-japan-partnership-wins-a-job.html | THE MEDIA BUSINESS; Advertising U.S.-Japan Partnership Wins a Job | False | By Randall Rothenberg | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/world/honduran-says-contras-will-disarm.html | Honduran Says Contras Will Disarm | False | By Mark A. Uhlig, Special To The New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/witness-tells-of-marcos-co-op-deal.html | Witness Tells of Marcos Co-op Deal | False | By Craig Wolff | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/arts/arena-stage-head-quitting-to-join-new-york-troupe.html | Arena Stage Head Quitting To Join New York Troupe | False | By Mervyn Rothstein | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/daniel-dyer-73-dies-led-a-sugar-brokerage.html | Daniel Dyer, 73, Dies; Led a Sugar Brokerage | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/jet-makes-emergency-landing.html | Jet Makes Emergency Landing | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/rangers-have-edge-in-round-one.html | Rangers Have Edge in Round One | False | By Joe Lapointe | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/computer-power-reports-earnings-for-year-to-dec-31.html | Computer Power reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/great-american-corp-reports-earnings-for-qtr-to-dec-31.html | Great American Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/eastgroup-properties-reports-earnings-for-qtr-to-dec-31.html | Eastgroup Properties reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/l-seeds-of-arab-israeli-hope-bloom-in-the-desert-401590.html | Seeds of Arab-Israeli Hope Bloom in the Desert | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/cimflex-teknowledge-reports-earnings-for-qtr-to-dec-31.html | Cimflex Teknowledge reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/bridge-210790.html | Bridge | False | By Alan Truscott | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/world/peres-says-he-can-form-next-israeli-government.html | Peres Says He Can Form Next Israeli Government | False | By Joel Brinkley, Special To The New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/books/czech-holds-a-mirror-up-to-canada.html | Czech Holds a Mirror Up to Canada | False | By Andrew H. Malcolm, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/exhibit-of-the-best-80-s-fabrics.html | Exhibit of the Best 80's Fabrics | False | By Elaine Louie | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/unity-healthcare-holdings-reports-earnings-for-year-to-dec-31.html | Unity Healthcare Holdings reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/dionics-inc-reports-earnings-for-year-to-dec-31.html | Dionics Inc. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/richardson-electronics-reports-earnings-for-qtr-to-feb-28.html | Richardson Electronics reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/formula-to-conquer-masters-long-drives-and-light-touch.html | Formula to Conquer Masters: Long Drives and Light Touch | False | By Jaime Diaz, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/deals.html | Deals | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/l-let-nonpartisan-panel-do-the-redistricting-job-402990.html | Let Nonpartisan Panel Do the Redistricting Job | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/continental-pharma-cryosan-inc-reports-earnings-for-qtr-to-jan-31.html | Continental Pharma Cryosan Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/cordatum-inc-reports-earnings-for-year-to-dec-31.html | Cordatum Inc. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/edgar-g-e-moss-dog-breeder-83.html | Edgar G. E. Moss; Dog Breeder, 83 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/miss-piggy-kermit-meet-meep.html | Miss Piggy, Kermit, Meet Meep | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/the-media-business-cbs-shifts-news-workers.html | THE MEDIA BUSINESS; CBS Shifts News Workers | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/currents-a-walker-that-rolls-and-is-lightweight-too.html | CURRENTS; A Walker That Rolls And Is Lightweight, Too | False | By Elaine Louie | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/gorbachev-s-need-a-diminished-russia.html | Gorbachev's Need: A Diminished Russia | False | By Roman Szporluk | 1990-04-11 | TX 2-788586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/btr-realty-reports-earnings-for-qtr-to-dec-31.html | BTR Realty reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/laidlaw-inc-reports-earnings-for-qtr-to-feb-28.html | Laidlaw Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/the-media-business-springer-s-medical-tribune-to-start-publishing-today.html | THE MEDIA BUSINESS; Springer's Medical Tribune To Start Publishing Today | False | By Deirdre Carmody | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/tranzonic-cos-reports-earnings-for-qtr-to-feb-28.html | Tranzonic Cos. reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/environmental-control-reports-earnings-for-qtr-to-dec-31.html | Environmental Control reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/general-instrument-corp-reports-earnings-for-qtr-to-feb-28.html | General Instrument Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/millicom-inc-reports-earnings-for-year-to-dec-31.html | Millicom Inc. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/style/chronicle-390190.html | Chronicle | False | By Susan Heller Anderson | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/children-s-discovery-centers-reports-earnings-for-year-to-dec-30.html | Children's Discovery Centers reports earnings for Year to Dec 30 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/the-media-business-advertising-lawyer-ads-are-rising.html | THE MEDIA BUSINESS; Advertising Lawyer Ads Are Rising | False | By Randall Rothenberg | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/sports-people-college-basketball-simmons-wins-award-as-outstanding-player.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Simmons Wins Award As Outstanding Player | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/penny-stock-oversight-bill.html | Penny Stock Oversight Bill | False | Special to The New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/salem-corp-reports-earnings-for-qtr-to-dec-31.html | Salem Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/in-the-nation-overkill-in-panama.html | IN THE NATION; Overkill in Panama | False | By Tom Wicker | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/medcross-inc-reports-earnings-for-12mo-dec-31.html | Medcross Inc. reports earnings for 12mo Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/senate-confirms-savings-chief-letting-the-bailout-plan-proceed.html | Senate Confirms Savings Chief, Letting the Bailout Plan Proceed | False | By Nathaniel C. Nash, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/southeastern-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Southeastern Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/as-bush-hails-progress-by-blacks-veto-is-seen-on-rights-bill.html | As Bush Hails Progress by Blacks, Veto Is Seen on Rights Bill | False | By Steven A. Holmes, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/olympic-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Olympic Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/business-people-a-new-buyout-firm-finds-salt-to-its-liking.html | BUSINESS PEOPLE; A New Buyout Firm Finds Salt to Its Liking | False | By Daniel F. Cuff | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/aide-to-nixon-says-the-former-leader-has-heart-ailment.html | Aide to Nixon Says The Former Leader Has Heart Ailment | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/sports-people-pro-football-dickerson-not-kidding.html | SPORTS PEOPLE: PRO FOOTBALL; Dickerson Not Kidding | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/hall-financial-group-reports-earnings-for-year-to-dec-31.html | Hall Financial Group reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/publicker-industries-reports-earnings-for-qtr-to-dec-31.html | Publicker Industries reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/how-the-west-was-done.html | How the West Was Done | False | By Patricia Leigh Brown | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/behind-atlantic-city-s-glitz-lies-decay-878.html | Behind Atlantic City's Glitz Lies Decay 878> | False | By Wayne King | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/circle-k-debt-plan.html | Circle K Debt Plan | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/group-of-7-meeting-is-expected-to-be-quiet.html | Group of 7 Meeting Is Expected to Be Quiet | False | By David E. Rosenbaum, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/theater/review-theater-of-a-slow-cancer-death-and-the-pain-of-a-friend.html | Review/Theater; Of a Slow Cancer Death And the Pain of a Friend | False | By Stephen Holden | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/willie-musarurwa-journalist-62.html | Willie Musarurwa, Journalist, 62 | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/edward-c-oelsner-75-executive-and-leader-in-shipping-industry.html | Edward C. Oelsner, 75, Executive And Leader in Shipping Industry | False | | 1990-04-11 | TX 2-788586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/edwards-ag-n-reports-earnings-for-qtr-to-feb-28.html | Edwards (A.G.) (N) reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/american-oil-gas-corp-reports-earnings-for-qtr-to-dec-31.html | American Oil & Gas Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/global-natural-res-reports-earnings-for-qtr-to-dec-31.html | Global Natural Res reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/north-east-insurance-reports-earnings-for-qtr-to-dec-31.html | North East Insurance reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/metro-matters-same-old-story-doing-business-new-york-style.html | Metro Matters; Same Old Story: Doing Business New York Style | False | By Sam Roberts | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/world/christian-factions-trade-fire-in-battles-in-beirut-and-hills.html | Christian Factions Trade Fire In Battles in Beirut and Hills | False | Special to The New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/steve-s-homemade-ice-cream-reports-earnings-for-year-to-dec-30.html | Steve's Homemade Ice Cream reports earnings for Year to Dec 30 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/first-national-corp-reports-earnings-for-year-to-dec-31.html | First National Corp. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/faraday-resources-reports-earnings-for-year-to-dec-31.html | Faraday Resources reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/mutual-funds-outpace-the-market.html | Mutual Funds Outpace the Market | False | By Anise C. Wallace | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/garnet-resources-reports-earnings-for-year-to-dec-31.html | Garnet Resources reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/sensormatic-electronics-corp-reports-earnings-for-qtr-to-feb-28.html | Sensormatic Electronics Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/books/books-of-the-times-when-an-illness-binds-and-defines.html | Books of The Times; When an Illness Binds and Defines | False | By Christopher Lehmann-Haupt | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/more-child-labor-law-infractions-found.html | More Child Labor-Law Infractions Found | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/angio-medical-corp-reports-earnings-for-year-to-dec-31.html | Angio-Medical Corp. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/minnesota-moves-to-curb-cigarette-machines.html | Minnesota Moves to Curb Cigarette Machines | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/leisure-concepts-reports-earnings-for-qtr-to-dec-31.html | Leisure Concepts reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/plane-crash-examined-after-hints-of-suicide.html | Plane Crash Examined After Hints of Suicide | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/comverse-tech-reports-earnings-for-year-to-dec-31.html | Comverse Tech reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/thackeray-corp-reports-earnings-for-year-to-dec-31.html | Thackeray Corp. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/new-step-in-kansas-city-integration.html | New Step in Kansas City Integration | False | By William Robbins, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/ault-inc-reports-earnings-for-qtr-to-feb-25.html | Ault Inc. reports earnings for Qtr to Feb 25 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/otha-d-wearin-politician-and-writer-87.html | Otha D. Wearin; Politician and Writer, 87 | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/corcom-inc-reports-earnings-for-qtr-to-dec-31.html | Corcom Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/intercontinental-life-reports-earnings-for-year-to-dec-31.html | Intercontinental Life reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/speedup-ordered-in-death-row-case.html | SPEEDUP ORDERED IN DEATH ROW CASE | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/hotelcopy-inc-reports-earnings-for-qtr-to-feb-28.html | Hotelcopy Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/world/upheaval-east-youths-estonia-defying-soviet-military-are-finding-eager-helpers.html | UPHEAVAL IN THE EAST; Youths in Estonia Defying the Soviet Military Are Finding Eager Helpers | False | By Esther B. Fein, Special to The New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/new-peril-seen-on-earth-warming.html | New Peril Seen on Earth Warming | False | By William K. Stevens | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/outdoors-fishing-guides-help-mark-favorite-runs.html | Outdoors; Fishing Guides Help Mark Favorite Runs | False | By Nelson Bryant | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/american-physicians-service-reports-earnings-for-qtr-to-dec-31.html | American Physicians Service reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/bird-stars-as-celtics-rout-nets.html | Bird Stars As Celtics Rout Nets | False | By Clifton Brown, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/world/carter-meets-arafat-in-paris-praises-him-as-peacemaker.html | Carter Meets Arafat in Paris, Praises Him as Peacemaker | False | AP | 1990-04-11 | TX 2-788586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/the-media-business-advertising-ladies-home-journal-goes-to-lotas-minard.html | THE MEDIA BUSINESS; Advertising; Ladies' Home Journal Goes to Lotas Minard | False | By Randall Rothenberg | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/tokyo-call-warrants-are-offered-on-amex.html | Tokyo Call Warrants Are Offered on Amex | False | By Kurt Eichenwald | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/a-luxurious-new-look-for-bedrooms.html | A Luxurious New Look for Bedrooms | False | By Elaine Louie | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/hmg-courtland-properties-inc-reports-earnings-for-qtr-to-dec-31.html | HMG-Courtland Properties Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/dispute-emerges-in-boston-murder.html | DISPUTE EMERGES IN BOSTON MURDER | False | By Fox Butterfield, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/rikers-i-worker-is-shot-to-death-during-robbery.html | Rikers I. Worker Is Shot to Death During Robbery | False | By James C. McKinley Jr. | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/momentum-inc-reports-earnings-for-year-to-dec-31.html | Momentum Inc. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/arts/review-opera-new-jersey-state-troupe-s-nabucco.html | Review/Opera; New Jersey State Troupe's 'Nabucco' | False | By Allan Kozinn | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/icn-biomedicals-reports-earnings-for-qtr-to-feb-28.html | ICN Biomedicals reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/world/airline-workers-protest-in-nepal.html | AIRLINE WORKERS PROTEST IN NEPAL | False | By Sanjoy Hazarika, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/results-plus-371290.html | Results Plus | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/railroad-fincl-corp-reports-earnings-for-qtr-to-dec-31.html | Railroad Fincl Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/prosecution-rests-in-slaying-of-new-jersey-family.html | Prosecution Rests in Slaying of New Jersey Family | False | By Joseph F. Sullivan, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/amerihealth-inc-reports-earnings-for-qtr-to-dec-31.html | Amerihealth Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/house-drafting-stiff-bill-on-urban-air-pollution.html | House Drafting Stiff Bill on Urban Air Pollution | False | By Philip Shabecoff, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES; Money-Fund Yields Mixed | False | By Robert Hurtado | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/julius-granirer-lawyer-86.html | Julius Granirer; Lawyer, 86 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/c-corrections-384890.html | Corrections | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/other-rooms-other-voices-4-viewpoints.html | Other Rooms, Other Voices: 4 Viewpoints | False | By Woody Hochswender | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/world/upheaval-in-the-east-baker-warns-shevardnadze-against-clamp-on-lithuania.html | UPHEAVAL IN THE EAST; Baker Warns Shevardnadze Against Clamp on Lithuania | False | By Thomas L. Friedman, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/universal-medical-bldgs-lp-reports-earnings-for-qtr-to-dec-31.html | Universal Medical Bldgs L.P. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/c-corrections-280690.html | Corrections | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/c-corrections-385190.html | Corrections | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/news-summary-364590.html | NEWS SUMMARY | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/company-news-bank-of-new-england-plans-to-cut-5600-jobs.html | COMPANY NEWS; Bank of New England Plans to Cut 5,600 Jobs | False | By Michael Quint | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/ironstone-group-inc-reports-earnings-for-year-to-dec-31.html | Ironstone Group Inc. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/korea-adds-to-export-aid.html | Korea Adds to Export Aid | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/smartcard-international-reports-earnings-for-year-to-dec-31.html | Smartcard International reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/world/rosario-journal-an-ousted-argentine-rambo-storms-the-hustings.html | Rosario Journal; An Ousted Argentine Rambo Storms the Hustings | False | By Shirley Christian, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/dcny-reports-earnings-for-qtr-to-march-31.html | DCNY reports earnings for Qtr to March 31 | False | | 1990-04-11 | TX 2-788586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/newspapers-warned-of-threat-of-comfort.html | Newspapers Warned Of Threat of Comfort | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/stocks-weaken-with-dow-falling-17.34.html | Stocks Weaken, With Dow Falling 17.34 | False | By Robert J. Cole | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/gemco-national-reports-earnings-for-qtr-to-dec-31.html | Gemco National reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/where-to-find-it-hand-painted-tiles-made-to-order.html | WHERE TO FIND IT; Hand-Painted Tiles Made to Order | False | By Daryln Brewer | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/citizens-savings-bank-ithaca-reports-earnings-for-year-to-dec-31.html | Citizens Savings Bank -Ithaca reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/company-news-raychem-sees-loss-for-year.html | COMPANY NEWS; Raychem Sees Loss for Year | False | Special to The New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/germania-bank-reports-earnings-for-qtr-to-dec-31.html | Germania Bank reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/world/us-panel-is-told-of-pan-am-security-flaws.html | U.S. Panel Is Told of Pan Am Security Flaws | False | By John H. Cushman Jr., Special to The New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/world/to-ease-harsh-drought-greeks-try-prayer.html | To Ease Harsh Drought, Greeks Try Prayer | False | By Paul Anastasi, Special to The New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/bush-may-support-easing-aids-policy.html | BUSH MAY SUPPORT EASING AIDS POLICY | False | By Philip J. Hilts, Special to The New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/metallurgical-indus-reports-earnings-for-year-to-dec-31.html | Metallurgical Indus reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/ats-money-systems-reports-earnings-for-qtr-to-dec-31.html | ATS Money Systems reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/health-healing-treatment-4000-years-old-is-revived.html | HEALTH; Healing Treatment, 4,000 Years Old, Is Revived | False | By Elisabeth Rosenthal | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/john-adams-life-corp-reports-earnings-for-qtr-to-dec-31.html | John Adams Life Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/progress-in-talks-with-japan.html | Progress In Talks With Japan | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/gordon-braislin-89-a-retired-chairman-of-the-dime-bank.html | Gordon Braislin, 89, A Retired Chairman Of the Dime Bank | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/l-seeds-of-arab-israeli-hope-bloom-in-the-desert-a-chance-for-peace-402290.html | Seeds of Arab-Israeli Hope Bloom in the Desert; A Chance for Peace | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/teacher-layoffs-are-feared-with-call-for-budget-cuts.html | Teacher Layoffs Are Feared With Call for Budget Cuts | False | By Joseph Berger | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/2-researchers-spell-ibm-atom-by-atom.html | 2 Researchers Spell 'I.B.M.,' Atom by Atom | False | By Malcolm W. Browne | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/credit-markets-us-securities-advance-sharply.html | CREDIT MARKETS; U.S. Securities Advance Sharply | False | By Kenneth N. Gilpin | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/sarah-vaughan-divine-one-of-jazz-singing-is-dead-at-66.html | Sarah Vaughan, 'Divine One' Of Jazz Singing, Is Dead at 66 | False | By Stephen Holden | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/new-jersey-offers-top-rated-debt.html | New Jersey Offers Top-Rated Debt | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/world/castro-unbending-on-cuba-s-future.html | CASTRO UNBENDING ON CUBA'S FUTURE | False | By Howard W. French, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/sports-of-the-times-oklahoma-has-done-it-yet-again.html | SPORTS OF THE TIMES; Oklahoma Has Done It Yet Again | False | By George Vecsey | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/calendar-of-events-springtime-flowers.html | Calendar of Events: Springtime Flowers | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/6-men-are-convicted-in-a-loan-scheme-at-a-bank-in-queens.html | 6 Men Are Convicted in a Loan Scheme at a Bank in Queens | False | By Arnold H. Lubasch | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/republicans-sidestep-cuomo-barbs.html | Republicans Sidestep Cuomo Barbs | False | By Sam Howe Verhovek, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/outside-shooting-sparks-knicks.html | Outside Shooting Sparks Knicks | False | By Sam Goldaper, Special to The New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/cost-of-building-a-b-2-may-exceed-1-billion.html | Cost of Building a B- 2 May Exceed $1 Billion | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/l-catholics-dilemma-184090.html | Catholics' Dilemma | False | | 1990-04-11 | TX 2-788586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/currents-architecture-gallery-honors-an-innovator.html | CURRENTS; Architecture Gallery Honors an Innovator | False | By Elaine Louie | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/q-a-394690.html | Q&A | False | By Bernard Gladstone | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/united-stationers-reports-earnings-for-qtr-to-feb-29.html | United Stationers reports earnings for Qtr to Feb 29 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/what-can-go-wrong-in-census-2.3-million-undelivered-packets.html | What Can Go Wrong in Census? 2.3 Million Undelivered Packets | False | By Felicity Barringer, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/goldcorp-investments-reports-earnings-for-year-to-dec-31.html | Goldcorp Investments reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/skyline-gold-reports-earnings-for-qtr-to-jan-31.html | Skyline Gold reports earnings for Qtr to Jan 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/study-backs-advice-on-preventing-heart-disease.html | Study Backs Advice on Preventing Heart Disease | False | By Gina Kolata | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/all-american-semiconductor-reports-earnings-for-year-to-dec-31.html | All American Semiconductor reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/c-corrections-384990.html | Corrections | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/industry-wary-of-clean-air-bill.html | Industry Wary of Clean-Air Bill | False | By Matthew L. Wald | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/no-headline-391190.html | No Headline | False | By Bernadine Morris | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/at-bronx-school-she-holds-it-all-together.html | At Bronx School, She 'Holds It All Together' | False | By Sara Rimer | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/riggs-national-corp-reports-earnings-for-qtr-to-mar-31.html | Riggs National Corp. reports earnings for Qtr to Mar 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/american-capital-corp-reports-earnings-for-qtr-to-dec-31.html | American Capital Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/grubb-ellis-reit-reports-earnings-for-qtr-to-dec-31.html | Grubb & Ellis REIT reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/world/belgian-king-unable-to-sign-abortion-law-takes-day-off.html | Belgian King, Unable to Sign Abortion Law, Takes Day Off | False | By Paul L. Montgomery, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/eastern-s-fate-clouded-by-creditors-move.html | Eastern's Fate Clouded by Creditors' Move | False | By Agis Salpukas | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/notebook-significant-changes-in-the-rankings.html | Notebook; Significant Changes in the Rankings | False | By William N. Wallace | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/lynam-is-major-weapon-behind-76er-success.html | Lynam Is Major Weapon Behind 76er Success | False | By Clifton Brown, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/kings-rally-to-beat-flames-in-opener-of-playoffs-5-3.html | Kings Rally to Beat Flames In Opener of Playoffs, 5-3 | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/mdc-holdings-inc-reports-earnings-for-qtr-to-dec-31.html | M.D.C. Holdings Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/great-american-communicaftions-co-reports-earnings-for-qtr-to-dec-31.html | Great American CommunicaFtions Co. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/behind-the-furious-fog-cleaner-air.html | Behind the Furious Fog: Cleaner Air | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/chemfix-technologies-reports-earnings-for-qtr-to-feb-28.html | Chemfix Technologies reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/cintas-corp-reports-earnings-for-qtr-to-feb-28.html | Cintas Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/world/a-hard-road-for-mandela-doubt-about-support-is-clouding-prospects.html | A Hard Road For Mandela; Doubt About Support Is Clouding Prospects. | False | By Christopher S. Wren, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/carnival-cruise-lines-reports-earnings-for-qtr-to-feb-28.html | Carnival Cruise Lines reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/nostalgia-network-reports-earnings-for-qtr-to-dec-31.html | Nostalgia Network reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/michael-j-cody-executive-61.html | Michael J. Cody; Executive, 61 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/briefs-275690.html | BRIEFS | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/6400-jobs-to-be-cut-by-baxter.html | 6,400 Jobs To Be Cut By Baxter | False | By Eric N. Berg, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/delaware-otsego-reports-earnings-for-year-to-dec-31.html | Delaware Otsego reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/sea-galley-stores-reports-earnings-for-16wk-to-dec-31.html | Sea Galley Stores reports earnings for 16wk to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/international-banknote-co-reports-earnings-for-qtr-to-dec-31.html | International Banknote Co. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/news-summary-159790.html | NEWS SUMMARY | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/pan-am-offers-hourly-paper.html | Pan Am Offers 'Hourly' Paper | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/currents-the-juicer-from-outer-space.html | CURRENTS; The Juicer From Outer Space | False | By Elaine Louie | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/anthes-industries-reports-earnings-for-qtr-to-jan-31.html | Anthes Industries reports earnings for Qtr to Jan 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/western-wind-across-urban-plains.html | Western Wind Across Urban Plains | False | By Patricia Leigh Brown | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/first-western-financial-corp-reports-earnings-for-qtr-to-dec-31.html | First Western Financial Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/st-clair-paint-wallpaper-corp-reports-earnings-for-qtr-to-dec-31.html | St. Clair Paint & Wallpaper Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/william-t-slater-56-pension-fund-officer.html | William T. Slater, 56, Pension Fund Officer | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/precision-standard-reports-earnings-for-qtr-to-dec-31.html | Precision Standard reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/protest-focuses-on-abortion-issue.html | PROTEST FOCUSES ON ABORTION ISSUE | False | By Tamar Lewin | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/currents-nostalgia-and-a-burger-for-thruway-motorists.html | CURRENTS; Nostalgia and a Burger For Thruway Motorists | False | By Elaine Louie | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/pacesetter-homes-reports-earnings-for-qtr-to-dec-31.html | Pacesetter Homes reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/why-tax-apartment-dwellers-more.html | Why Tax Apartment Dwellers More? | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/bush-is-sent-bill-requiring-data-on-bias-crimes.html | Bush Is Sent Bill Requiring Data On Bias Crimes | False | By Susan F. Rasky, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/margate-ventures-reports-earnings-for-qtr-to-dec-31.html | Margate Ventures reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/arts/conan-in-comics-yes-hulk-sure-but-fafnir-wotan.html | Conan in Comics? Yes. Hulk? Sure. But Fafnir? Wotan? | False | By John Rockwell | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/business-people-task-for-batus-official-selling-off-bat-units.html | BUSINESS PEOPLE; Task for Batus Official: Selling Off B.A.T. Units | False | By Daniel F. Cuff | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/rival-coaches-with-similar-ways.html | Rival Coaches With Similar Ways | False | By Joe Sexton | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/collaborative-research-inc-reports-earnings-for-qtr-to-mar-3.html | Collaborative Research Inc. reports earnings for Qtr to Mar 3 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/international-broadcast-reports-earnings-for-year-to-dec-31.html | International Broadcast reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/alliance-well-reports-earnings-for-qtr-to-dec-31.html | Alliance Well reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/at-e-corp-reports-earnings-for-year-to-dec-31.html | AT&E Corp. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/environmental-diagnostics-reports-earnings-for-qtr-to-dec-31.html | Environmental Diagnostics reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/eastover-corp-reports-earnings-for-qtr-to-dec-31.html | Eastover Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/briefs-219290.html | BRIEFS | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/arts/review-dance-japanese-distillation-in-3-works-at-the-joyce.html | Review/Dance; Japanese Distillation In 3 Works At the Joyce | False | By Anna Kisselgoff | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/starrett-housing-corp-reports-earnings-for-qtr-to-dec-31.html | Starrett Housing Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/company-news-contel-to-combine-telephone-groups.html | COMPANY NEWS; Contel to Combine Telephone Groups | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/l-high-school-press-needs-revitalizing-184390.html | High School Press Needs Revitalizing | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/chief-consolidated-mining-reports-earnings-for-year-to-dec-31.html | Chief Consolidated Mining reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/l-seeds-of-arab-israeli-hope-bloom-in-the-desert-what-happened-in-48-184590.html | Seeds of Arab-Israeli Hope Bloom in the Desert; What Happened in '48 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/vehicle-sales-increased-by-2.9-in-late-march.html | Vehicle Sales Increased By 2.9% in Late March | False | By Paul C. Judge, Special To The New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/echlin-inc-reports-earnings-for-qtr-to-feb-28.html | Echlin Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/american-national-pete-reports-earnings-for-year-to-dec-31.html | American National Pete reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/cattleguard-inc-reports-earnings-for-year-to-dec-31.html | Cattleguard Inc. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/cato-corp-reports-earnings-for-qtr-to-feb-3.html | Cato Corp. reports earnings for Qtr to Feb 3 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/company-news-maxtor-accepted-in-miniscribe-bid.html | COMPANY NEWS; Maxtor Accepted In Miniscribe Bid | False | Special to The New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/health-insurance-vermont-reports-earnings-for-year-to-dec-31.html | Health Insurance Vermont reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/market-place-surprise-hurts-oracle-systems.html | Market Place; Surprise Hurts Oracle Systems | False | By Lawrence M. Fisher | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/heritage-financial-reports-earnings-for-year-to-dec-31.html | Heritage Financial reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/find-svp-inc-reports-earnings-for-year-to-dec-31.html | Find-SVP Inc. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/on-my-mind-we-are-warned.html | ON MY MIND; We Are Warned | False | By A. M. Rosenthal | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/ojeda-can-conquer-injuries-but-not-math.html | Ojeda Can Conquer Injuries but Not Math | False | By Joseph Durso, Special To The New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/a-czech-cousin-haunts-budweiser.html | A Czech Cousin Haunts Budweiser | False | By Ferdinand Protzman, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/olympia-broadcasting-reports-earnings-for-year-to-dec-31.html | Olympia Broadcasting reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/gardening-for-annuals-a-renaissance.html | GARDENING; For Annuals, a Renaissance | False | By Linda Yang | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/abraham-lincoln-fedl-svgs-reports-earnings-for-qtr-to-dec-31.html | Abraham Lincoln Fedl Svgs reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/senate-roll-call-on-nomination.html | Senate Roll-Call On Nomination | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/southwest-realty-reports-earnings-for-qtr-to-dec-31.html | Southwest Realty reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/biotechnology-deveolopment-reports-earnings-for-qtr-to-dec-31.html | Biotechnology Deveolopment reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/delmed-inc-reports-earnings-for-year-to-dec-31.html | Delmed Inc. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/p-f-industries-reports-earnings-for-qtr-to-dec-31.html | P&F Industries reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/arts/review-television-outsiders-a-drama-of-socioeconomic-divisions.html | Review/Television; 'Outsiders,' a Drama of Socioeconomic Divisions | False | By John J. O'Connor | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/amerifax-inc-reports-earnings-for-year-to-dec-31.html | Amerifax Inc. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/36-unsafe-social-clubs-chained-and-locked.html | 36 Unsafe Social Clubs Chained and Locked | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/hidden-crisis-in-social-security.html | Hidden Crisis in Social Security | False | By Walter F. Wouk | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/business-digest-375090.html | BUSINESS DIGEST | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/gene-that-causes-spinal-disease-is-isolated.html | Gene That Causes Spinal Disease Is Isolated | False | By Natalie Angier | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/obituaries/thomas-baird-art-professor-66.html | Thomas Baird; Art Professor, 66 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/genex-corp-reports-earnings-for-qtr-to-dec-31.html | Genex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/aw-computer-systems-reports-earnings-for-year-to-dec-31.html | AW Computer Systems reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/most-stock-advisers-failed-to-match-s-p-in-quarter.html | Most Stock Advisers Failed To Match S&P. in Quarter | False | By Richard D. Hylton | 1990-04-11 | TX 2-788586 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/underdog-to-front-runner-in-connecticut.html | Underdog to Front-Runner in Connecticut | False | By Kirk Johnson | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/l-sit-in-movement-had-origins-outside-the-south-184290.html | Sit-In Movement Had Origins Outside the South | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/eastex-energy-inc-reports-earnings-for-year-to-dec-31.html | Eastex Energy Inc. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising Pro Bono | False | By Randall Rothenberg | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/bush-officials-say-war-on-drugs-in-the-nation-s-capital-is-a-failure.html | Bush Officials Say War on Drugs In the Nation's Capital Is a Failure | False | By Philip Shenon, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/opinion/l-seeds-of-arab-israeli-hope-bloom-in-the-desert-jerusalem-solutions-402190.html | Seeds of Arab-Israeli Hope Bloom in the Desert; Jerusalem Solutions | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/transtector-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Transtector Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/world/china-backs-some-autonomy-in-hong-kong-code.html | China Backs Some Autonomy in Hong Kong Code | False | By Nicholas D. Kristof, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/style/chronicle-430390.html | Chronicle | False | By Susan Heller Anderson | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/czar-resources-reports-earnings-for-year-to-dec-31.html | Czar Resources reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/technology-development-reports-earnings-for-13wk-to-dec-31.html | Technology Development reports earnings for 13wk to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/currents-yet-another-use-for-those-sticky-little-papers.html | CURRENTS; Yet Another Use for Those Sticky Little Papers | False | By Elaine Louie | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/national-patent-devel-reports-earnings-for-qtr-to-dec-31.html | National Patent Devel. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/world/salvador-and-rebels-agree-to-new-talks.html | Salvador and Rebels Agree to New Talks | False | Special to The New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/bomem-inc-reports-earnings-for-year-to-dec-31.html | Bomem Inc. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/chemical-leaman-reports-earnings-for-qtr-to-dec-31.html | Chemical Leaman reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/acs-enterprises-reports-earnings-for-qtr-to-dec-31.html | ACS Enterprises reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/laser-corp-reports-earnings-for-year-to-dec-31.html | Laser Corp. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/gulf-applied-tech-reports-earnings-for-qtr-to-dec-31.html | Gulf Applied Tech reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/challenger-international-reports-earnings-for-qtr-to-jan-31.html | Challenger International reports earnings for Qtr to Jan 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/nyregion/quotation-of-the-day-384790.html | Quotation of the Day | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/danninger-medical-tehnology-reports-earnings-for-qtr-to-dec-31.html | Danninger Medical Tehnology reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/world/upheaval-in-the-east-gorbachev-warns-estonia-on-moves-for-independence.html | UPHEAVAL IN THE EAST; GORBACHEV WARNS ESTONIA ON MOVES FOR INDEPENDENCE | False | By Francis X. Clines, Special To the New York Times | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/baruch-foster-reports-earnings-for-qtr-to-dec-31.html | Baruch-Foster reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/strober-organization-reports-earnings-for-qtr-to-dec-31.html | Strober Organization reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/international-mobile-mafchines-reports-earnings-for-year-to-dec-31.html | International Mobile MaFchines reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/rada-electronic-indus-reports-earnings-for-year-to-dec-31.html | Rada Electronic Indus reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/sports/changing-their-playoff-image-is-the-capital-s-objective.html | Changing Their Playoff Image Is the Capital's Objective | False | By Alex Yannis | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/us/mayor-and-a-councilman-are-indicted-in-hialeah.html | Mayor and a Councilman Are Indicted in Hialeah | False | AP | 1990-04-11 | TX 2-788586 | | |
| 1990-04-05 | 1990-04-05 | https://www.nytimes.com/1990/04/05/business/george-washington-corp-reports-earnings-for-qtr-to-dec-31.html | George Washington Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788586 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/poindexter-jury-ends-4th-day.html | Poindexter Jury Ends 4th Day | False | Special to The New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/after-80-s-housing-boom-a-decade-of-flat-prices.html | After 80's Housing Boom, A Decade of Flat Prices? | False | By Richard W. Stevenson | 1990-04-11 | TX 2-788570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/it-s-themed-it-s-kitschy-it-s-trump-s-taj.html | It's 'Themed,' It's Kitschy, It's Trump's Taj | False | By Paul Goldberger | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/credit-markets-treasury-prices-dip-in-slow-day.html | CREDIT MARKETS; Treasury Prices Dip in Slow Day | False | By Kenneth N. Gilpin | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/biomagnetic-technologies-reports-earnings-for-qtr-to-dec-31.html | Biomagnetic Technologies reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/world/upheaval-in-the-east-d-amato-on-the-road.html | Upheaval in the East; D'Amato on the Road | False | AP | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/rangers-win-as-opener-closes-with-brawl.html | Rangers Win as Opener Closes With Brawl | False | By Joe Sexton | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/two-masters-newcomers-carve-up-augusta-national.html | Two Masters Newcomers Carve Up Augusta National | False | By Jaime Diaz, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/mestek-inc-reports-earnings-for-year-to-dec-31.html | Mestek Inc. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/sports-of-the-times-old-and-new-masters-pass-in-the-light.html | SPORTS OF THE TIMES; Old and New Masters Pass In the Light | False | By Dave Anderson | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/theater/new-neil-simon-play-to-close-before-reaching-broadway.html | New Neil Simon Play to Close Before Reaching Broadway | False | By Mervyn Rothstein | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/environment-bill-sent-to-the-house.html | ENVIRONMENT BILL SENT TO THE HOUSE | False | By Philip Shabecoff, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/ciccarelli-scores-in-overtime-to-lift-capitals.html | Ciccarelli Scores in Overtime to Lift Capitals | False | By Alex Yannis, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/japanese-pledge-to-lower-barriers-to-trade-with-us.html | JAPANESE PLEDGE TO LOWER BARRIERS TO TRADE WITH U.S. | False | By Clyde H. Farnsworth, Special to the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/medchem-products-inc-reports-earnings-for-qtr-to-feb-28.html | Medchem Products Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/company-news-pinnacle-unit-sells-resort-to-japanese.html | COMPANY NEWS; Pinnacle Unit Sells Resort to Japanese | False | Special to The New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/obituaries/edward-e-carlson-is-dead-at-78-former-leader-of-united-airlines.html | Edward E. Carlson Is Dead at 78; Former Leader of United Airlines | False | By Alfonso A. Narvaez | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/a-calendar-of-music-for-the-easter-season.html | A Calendar of Music for the Easter Season | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/dekalb-genetics-reports-earnings-for-qtr-to-feb-28.html | Dekalb Genetics reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/playoffs-are-ciccarelli-s-prime-time.html | Playoffs Are Ciccarelli's Prime Time | False | By Jack Curry, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/plm-equipment-growth-fund-i-reports-earnings-for-qtr-to-dec-31.html | PLM Equipment Growth Fund I reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/browning-to-drop-waste-unit.html | Browning To Drop Waste Unit | False | By Barnaby J. Feder | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/quadrex-corp-reports-earnings-for-qtr-to-jan-31.html | Quadrex Corp. reports earnings for Qtr to Jan 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/finance-new-issues-du-pont-note-sale.html | FINANCE/NEW ISSUES; Du Pont Note Sale | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/sports-people-pro-basketball-hornets-sign-littles.html | SPORTS PEOPLE: PRO BASKETBALL; Hornets Sign Littles | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/coeur-d-alene-mines-reports-earnings-for-qtr-to-dec-31.html | Coeur D'Alene Mines reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/inside-643990.html | INSIDE | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/worldcorp-reports-earnings-for-qtr-to-dec-31.html | WorldCorp reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/sounds-around-town-717690.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/world/upheaval-in-the-east-support-for-german-unity-found-growing-in-us.html | Upheaval in the East; Support for German Unity Found Growing in U.S. | False | By Andrew Rosenthal | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/vornado-inc-reports-earnings-for-qtr-to-jan-28.html | Vornado Inc. reports earnings for Qtr to Jan 28 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/man-charged-in-71-slayings-is-called-confused.html | Man Charged in '71 Slayings Is Called 'Confused' | False | By Joseph F. Sullivan, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/edac-technologies-reports-earnings-for-qtr-to-dec-31.html | EDAC Technologies reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/us-gold-corp-reports-earnings-for-qtr-to-dec-31.html | U.S. Gold Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/movies/review-film-a-new-age-comedy-crystals-and-all.html | Review/Film; A New-Age Comedy, Crystals And All | False | By Janet Maslin | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/review-jazz-gentle-surprises-when-a-duo-becomes-a-trio.html | Review/Jazz; Gentle Surprises When a Duo Becomes a Trio | False | By John S. Wilson | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/c-corrections-710490.html | Corrections | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/mott-s-holdings-inc-reports-earnings-for-qtr-to-dec-30.html | Mott's Holdings Inc. reports earnings for Qtr to Dec 30 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/detrex-corp-reports-earnings-for-qtr-to-dec-31.html | Detrex Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/seaway-food-town-inc-reports-earnings-for-qtr-to-feb-24.html | Seaway Food Town Inc. reports earnings for Qtr to Feb 24 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/rhnb-reports-earnings-for-qtr-to-dec-31.html | RHNB reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/a-hard-hit-a-frightening-result.html | A Hard Hit, a Frightening Result | False | By Joe Lapointe | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/lectures-on-the-history-of-maritime-new-york.html | Lectures on the History Of Maritime New York | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/obituaries/bernard-glemser-81-an-author-of-30-books.html | Bernard Glemser, 81, An Author of 30 Books | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-dec-31.html | Consolidated Fibres Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/world/nsanje-journal-torrent-of-refugees-will-malawi-shut-its-door.html | Nsanje Journal; Torrent of Refugees: Will Malawi Shut Its Door? | False | By Jane Perlez, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/southwestern-public-service-co-reports-earnings-for-12mo-feb-28.html | Southwestern Public Service Co. reports earnings for 12mo Feb 28 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/sports-people-baseball-after-21-seasons-evans-fears-career-is-over.html | SPORTS PEOPLE: BASEBALL; After 21 Seasons, Evans Fears Career Is Over | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/ban-is-sought-on-mercury-in-latex-paint.html | Ban Is Sought on Mercury in Latex Paint | False | By Barry Meier | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/galvest-inc-reports-earnings-for-year-to-dec-31.html | Galvest Inc. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/spearhead-industries-reports-earnings-for-qtr-to-feb-28.html | Spearhead Industries reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/cooper-cos-reports-earnings-for-qtr-to-jan-31.html | Cooper Cos. reports earnings for Qtr to Jan 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/2-gop-senators-would-double-military-cuts-backed-by-president.html | 2 G.O.P. Senators Would Double Military Cuts Backed by President | False | By Michael R. Gordon | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/the-court-rules-for-the-homeless.html | The Court Rules for the Homeless | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/teachers-union-chief-vows-fight-on-layoffs.html | Teachers Union Chief Vows Fight on Layoffs | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/marcos-role-in-big-investments-is-recounted.html | Marcos Role in Big Investments Is Recounted | False | By Craig Wolff | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/review-music-passio-arvo-part-s-interpretation-of-the-st-john-passion.html | Review/Music; 'Passio,' Arvo Part's Interpretation of the St. John Passion | False | By Donal Henahan | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/board-of-ual-meets-to-study-unions-offer.html | Board of UAL Meets To Study Unions' Offer | False | By Agis Salpukas | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/auctions.html | Auctions | False | By Rita Reif | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/corel-systems-reports-earnings-for-qtr-to-feb-28.html | Corel Systems reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/sounds-around-town-463790.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/baby-and-3-men-shot-to-death-in-manhattan.html | Baby and 3 Men Shot to Death In Manhattan | False | By John T. McQuiston | 1990-04-11 | TX 2-788570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/the-media-business-advertising-ge-shows-bright-side-of-east-europe.html | THE MEDIA BUSINESS: ADVERTISING; G.E. Shows Bright Side of East Europe | False | By Randall Rothenberg | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/central-banking-system-reports-earnings-for-qtr-to-dec-31.html | Central Banking System reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/movies/review-film-music-musicians-and-a-louisiana-rollick.html | Review/Film; Music, Musicians and a Louisiana Rollick | False | By Vincent Canby | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/a-wealth-of-oratorios.html | A Wealth of Oratorios | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/obituaries/mystical-del-giorno-chiropractor-54.html | Mystical Del Giorno; Chiropractor, 54 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/south-africa-not-black-and-white.html | South Africa: Not Black and White | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/food-lion-inc-reports-earnings-for-qtr-to-mar-24.html | Food Lion Inc. reports earnings for Qtr to Mar 24 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/ruddock-looks-sharp-in-knockout-of-dokes.html | Ruddock Looks Sharp in Knockout of Dokes | False | By Phil Berger | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/guardian-capital-reports-earnings-for-year-to-dec-31.html | Guardian Capital reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/spira-enters-a-not-guilty-plea-to-extortion.html | Spira Enters a Not Guilty Plea to Extortion | False | By Murray Chass, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/world/upheaval-in-the-east-east-german-parliament-opens-no-cabinet-picked.html | Upheaval in the East; East German Parliament Opens; No Cabinet Picked | False | By Serge Schmemann, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/paging-concern-s-stock-halt.html | Paging Concern's Stock Halt | False | Special to The New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/obituaries/rowland-h-s-bedell-ophthalmologist-55.html | Rowland H. S. Bedell; Ophthalmologist, 55 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/the-editorial-notebook-nationalism-uncorked.html | The Editorial Notebook; Nationalism, Uncorked | False | By David C. Unger | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/an-asian-plan-for-east-europe.html | An Asian Plan for East Europe | False | By Alice H. Amsden | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/style/jeffrey-nussbaum-is-wed-to-dr-joan-feigenbaum.html | Jeffrey Nussbaum Is Wed To Dr. Joan Feigenbaum | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/tv-weekend-a-skewed-vision-of-a-small-town-in-twin-peaks.html | TV WEEKEND; A Skewed Vision of a Small Town In 'Twin Peaks,' | False | By John J. O'Connor | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/b-h-ocean-carriers-reports-earnings-for-qtr-to-dec-31.html | B&H Ocean Carriers reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/american-greetings-corp-reports-earnings-for-qtr-to-feb-28.html | American Greetings Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/tokyo-stocks-up-sharply.html | Tokyo Stocks Up Sharply | False | AP | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/suspect-in-brooklyn-slaying-had-an-order-to-stay-away.html | Suspect in Brooklyn Slaying Had an Order to Stay Away | False | By Donatella Lorch | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/condominium-conversions-new-jersey-developer-offers-a-lease-purchase-plan.html | Condominium Conversions; New Jersey Developer Offers a Lease-Purchase Plan | False | By Jerry Cheslow | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/ninjas-ha-come-see-our-turtles.html | Ninjas, Ha! Come See Our Turtles | False | By James Barron | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/consumer-credit-rise-slows-a-bit.html | Consumer Credit Rise Slows a Bit | False | AP | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/quotation-of-the-day-710390.html | Quotation of the Day | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: ADVERTISING; Addendum | False | By Randall Rothenberg | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/real-s-o-s-is-obscured-by-hoax-and-2-are-lost.html | Real S O S Is Obscured By Hoax, and 2 Are Lost | False | AP | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/panel-says-sessions-tolerates-fbi-discrimination.html | Panel Says Sessions Tolerates F.B.I. Discrimination | False | By Philip Shenon, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/restaurants-488490.html | Restaurants | False | By Bryan Miller | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/service-for-edward-ennis.html | Service for Edward Ennis | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/theater/review-theater-cariou-in-mountain-as-justice-douglas.html | Review/Theater; Cariou in 'Mountain,' As Justice Douglas | False | By Mel Gussow | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/finance-new-issues-gmac-prices-a-10-year-issue.html | FINANCE/NEW ISSUES; G.M.A.C. Prices A 10-Year Issue | False | | 1990-04-11 | TX 2-788570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/high-detail-tv-faces-fund-cuts.html | High-Detail TV Faces Fund Cuts | False | By John Markoff | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/man-charged-in-death-of-suspected-burglar.html | Man Charged in Death of Suspected Burglar | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/company-news-tandem-shares-in-17-tumble.html | COMPANY NEWS; Tandem Shares In 17% Tumble | False | Special to The New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/world/field-narrows-for-envoy-to-managua.html | Field Narrows for Envoy to Managua | False | By Robert Pear, Special to The New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/key-rates-711790.html | KEY RATES | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/sports-people-baseball-a-chance-for-howe.html | SPORTS PEOPLE: BASEBALL; A Chance for Howe | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/the-media-business-advertising-ac-r-s-aruba-work-stresses-distinctions.html | THE MEDIA BUSINESS: ADVERTISING; AC&R's Aruba Work Stresses Distinctions | False | By Randall Rothenberg | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/world/commoner-for-a-day-long-live-the-king.html | Commoner for a Day, Long Live the King! | False | Special to The New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/bushes-see-michael-jackson.html | Bushes See Michael Jackson | False | By Barbara Gamarekian, Special to The New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/l-you-can-t-die-in-peace-in-a-new-york-hospital-472690.html | You Can't Die in Peace in a New York Hospital | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/results-plus-673890.html | RESULTS PLUS | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/style/mackie-puts-fun-back-in-the-mix.html | Mackie Puts Fun Back in the Mix | False | By Bernadine Morris | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/law-at-the-bar.html | LAW; At the Bar | False | By David Margolick | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/world/deal-making-in-israel-spurs-demands-for-reform.html | Deal-Making in Israel Spurs Demands for Reform | False | By Joel Brinkley, Special to The New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/movies/review-film-kevin-kline-as-an-amorous-pizza-maker.html | Review/Film; Kevin Kline as an Amorous Pizza Maker | False | By Vincent Canby | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/hispanic-residents-rally-against-closing-of-social-clubs.html | Hispanic Residents Rally Against Closing of Social Clubs | False | By Stephanie Strom | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/sooner-women-s-program-reinstated-after-protests.html | Sooner Women's Program Reinstated After Protests | False | By Frank Litsky | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/at-the-armory-a-weekend-to-study-works-on-paper.html | At the Armory, a Weekend To Study 'Works on Paper' | False | By Grace Glueck | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/sanchez-vicario-fails-to-stop-capriati-s-ascent.html | Sanchez Vicario Fails To Stop Capriati's Ascent | False | By Robin Finn, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/movies/picket-fence-america-as-seen-by-john-waters.html | Picket-Fence America, As Seen by John Waters | False | By Janet Maslin | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/executive-changes-504890.html | EXECUTIVE CHANGES | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/world/upheaval-in-the-east-us-soviet-summit-is-planned-may-30-with-bush-as-host.html | Upheaval in the East; U.S.-SOVIET SUMMIT IS PLANNED MAY 30 WITH BUSH AS HOST | False | By Thomas L. Friedman, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/cpi-corp-reports-earnings-for-qtr-to-feb-3.html | CPI Corp. reports earnings for Qtr to Feb 3 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/company-news-campeau-chains-expect-recovery.html | COMPANY NEWS; Campeau Chains Expect Recovery | False | AP | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/style/in-soho-giltless-fashion.html | In SoHo, Giltless Fashion | False | By Anne-Marie Schiro | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/call-for-black-militia-stuns-milwaukee.html | Call for Black Militia Stuns Milwaukee | False | By Isabel Wilkerson, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/equipment-co-of-america-reports-earnings-for-year-to-dec-31.html | Equipment Co. of America reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/obituaries/gen-frank-tharin-war-hero-dies-at-79.html | Gen. Frank Tharin, War Hero, Dies at 79 | False | AP | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/obituaries/rev-virgil-blum-76-founded-rights-group.html | Rev. Virgil Blum, 76; Founded Rights Group | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/card-tel-inc-reports-earnings-for-year-to-dec-31.html | Card Tel Inc. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/company-news-chartwell-raises-avon-stake-to-16.html | COMPANY NEWS; Chartwell Raises Avon Stake to 16% | False | Special to The New York Times | 1990-04-11 | TX 2-788570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/rocking-horse-child-care-centers-america-reports-earnings-for-qtr-dec-31.html | Rocking Horse Child Care Centers of America Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/dinkins-forecasts-wider-budget-gap-as-revenues-slip.html | DINKINS FORECASTS WIDER BUDGET GAP AS REVENUES SLIP | False | By Todd S. Purdum | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/catholic-bishops-hire-firms-to-market-fight-on-abortion.html | Catholic Bishops Hire Firms To Market Fight on Abortion | False | By Ari L. Goldman | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/pop-jazz-touring-the-world-on-wings-of-song-folk-song-that-is.html | POP/JAZZ; Touring the World On Wings of Song (Folk Song, That Is) | False | By Jon Pareles | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/obituaries/john-j-fisher-3d-39-writer-and-editor-dies.html | John J. Fisher 3d, 39, Writer and Editor, Dies | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/world/mandela-and-de-klerk-announce-agreement-on-new-date-for-talks.html | Mandela and de Klerk Announce Agreement on New Date for Talks | False | By Christopher S. Wren, Special To The New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/world/upheaval-in-the-east-east-europe-considers-cutting-aid-to-indochina.html | Upheaval in the East; East Europe Considers Cutting Aid to Indochina | False | By Steven Erlanger, Special To The New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/military-role-is-urged-for-new-tv.html | Military Role Is Urged for New TV | False | By Andrew Pollack, Special To The New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/business-people-adviser-to-selectronics-is-chosen-its-president.html | BUSINESS PEOPLE; Adviser to Selectronics Is Chosen Its President | False | By Daniel F. Cuff | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/l-tranquilizers-form-part-of-addiction-complex-729990.html | Tranquilizers Form Part Of Addiction Complex | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/washington-talk-if-politics-is-broke-can-talk-fix-it.html | Washington Talk; If Politics Is Broke, Can Talk Fix It? | False | By Michael Oreskes, Special To The New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/yanks-try-to-relieve-feelings-in-the-bullpen.html | Yanks Try to Relieve Feelings in the Bullpen | False | By Michael Martinez, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/washington-scientific-industries-reports-earnings-for-qtr-to-mar-11.html | Washington Scientific Industries reports earnings for Qtr to Mar 11 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/movies/aids-dominates-nonfiction-series-of-film-and-video.html | AIDS Dominates Nonfiction Series OF Film and Video | False | By Stephen Holden | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/producer-signs-disney-deal.html | Producer Signs Disney Deal | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/country-lake-foods-inc-reports-earnings-for-qtr-to-dec-31.html | Country Lake Foods Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/fnw-bancorp-reports-earnings-for-qtr-to-march-31.html | FNW Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/review-dance-pilar-rioja-flamenco-and-falla.html | Review/Dance; Pilar Rioja, Flamenco And Falla | False | By Jennifer Dunning | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/market-place-first-chicago-action-questioned.html | Market Place; First Chicago Action Questioned | False | By Eric N. Berg, Special To The New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/study-finds-little-lasting-distress-from-abortion.html | Study Finds Little Lasting Distress From Abortion | False | AP | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/business-people-computer-consultant-named-wharton-dean.html | BUSINESS PEOPLE; Computer Consultant Named Wharton Dean | False | By Daniel F. Cuff | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/port-authority-drops-plan-for-rise-in-tolls-and-fares.html | Port Authority Drops Plan For Rise in Tolls and Fares | False | By Robert D. McFadden | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/former-savings-executive-sentenced-to-30-years-in-jail.html | Former Savings Executive Sentenced to 30 Years in Jail | False | By Thomas C. Hayes, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/monkey-virus-infects-4-workers-but-none-are-sick-us-reports.html | Monkey Virus Infects 4 Workers But None Are Sick, U.S. Reports | False | AP | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/l-france-offers-nato-model-for-united-germany-the-two-neisse-rivers-723190.html | France Offers NATO Model for United Germany; The Two Neisse Rivers | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/carolina-first-bank-reports-earnings-for-qtr-to-march-31.html | Carolina First Bank reports earnings for Qtr to March 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/sports-people-college-basketball-valvano-loses-chance.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Valvano Loses Chance | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/obituaries/rafael-lorente-de-no-dies-of-cancer-at-87-a-neural-researcher.html | Rafael Lorente de No Dies of Cancer at 87; A Neural Researcher | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/company-news-qvc-damark-deal-canceled.html | COMPANY NEWS; QVC-Damark Deal Canceled | False | | 1990-04-11 | TX 2-788570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/why-tolerate-campus-bigots.html | Why Tolerate Campus Bigots? | False | By James T. Laney | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/cuomo-and-top-legislators-agree-on-delaying-tax-cut.html | Cuomo and Top Legislators Agree on Delaying Tax Cut | False | By Elizabeth Kolbert, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/alaterm-reports-earnings-for-qtr-to-dec-31.html | Alaterm reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/united-mobile-homes-reports-earnings-for-qtr-to-feb-28.html | United Mobile Homes reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/gamelan-ensemble.html | Gamelan Ensemble | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/states-drop-record-labeling-bills.html | States Drop Record-Labeling Bills | False | By Jon Pareles, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/movies/review-film-peter-greenaway-s-elegant-and-brutal-cook.html | Review/Film; Peter Greenaway's Elegant and Brutal 'Cook' | False | By Caryn James | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/salomon-optimistic-on-earnings.html | Salomon Optimistic On Earnings | False | By Kurt Eichenwald | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/style/chronicle-748690.html | Chronicle | False | By Susan Heller Anderson | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/obituaries/morton-j-goldman-camp-founder-78.html | Morton J. Goldman; Camp Founder, 78 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/world/under-fire-nepal-s-king-ousts-cabinet.html | Under Fire, Nepal's King Ousts Cabinet | False | By Sanjoy Hazarika, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/why-protect-inept-corporate-managers.html | Why Protect Inept Corporate Managers? | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/briefs-649090.html | BRIEFS | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/law-law-schools-boycotted-over-lack-of-minority-teachers.html | LAW; Law Schools Boycotted Over Lack of Minority Teachers | False | By Dennis Hevesi | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/review-art-a-brazilian-explores-loss-and-exploitation.html | Review/Art; A Brazilian Explores Loss and Exploitation | False | By Michael Brenson | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/notebook-a-90-minute-test-for-3-year-olds.html | Notebook; A 90-Minute Test for 3-Year-Olds | False | By Steven Crist | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/briefs-505290.html | BRIEFS | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/our-towns-a-family-bakery-finally-gets-its-pie-in-the-sky.html | Our Towns; A Family Bakery Finally Gets Its Pie in the Sky | False | By Michael Winerip | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/citizens-inc-reports-earnings-for-qtr-to-dec-31.html | Citizens Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/wilshire-oil-co-of-texas-co-reports-earnings-for-qtr-to-dec-31.html | Wilshire Oil Co. of Texas Co. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/books/books-of-the-times-suffocating-in-society-and-unable-to-escape.html | Books of The Times; Suffocating in Society And Unable to Escape | False | By Michiko Kakutani | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/communications-world-reports-earnings-for-qtr-to-jan-31.html | Communications World reports earnings for Qtr to Jan 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/whalers-surprise-bruins-4-3.html | Whalers Surprise Bruins, 4-3 | False | AP | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/american-bank-of-conn-reports-earnings-for-qtr-to-march-31.html | American Bank of Conn. reports earnings for Qtr to March 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/triton-group-ltd-reports-earnings-for-qtr-to-jan-31.html | Triton Group Ltd. reports earnings for Qtr to Jan 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/avcorp-industries-reports-earnings-for-qtr-to-dec-31.html | Avcorp Industries reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/menu-for-newspaper-editors-criticism-and-60-s-headliners.html | Menu for Newspaper Editors: Criticism and 60's Headliners | False | By Alex S. Jones, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/style/chronicle-712690.html | Chronicle | False | By Susan Heller Anderson | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/bonn-works-on-money-plan-amid-protests-in-east.html | Bonn Works on Money Plan Amid Protests in East | False | By Ferdinand Protzman, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/finance-new-issues-200-million-in-notes-offered-by-private-export-funding.html | FINANCE/NEW ISSUES; $200 Million in Notes Offered By Private Export Funding | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/canadian-manoir-reports-earnings-for-year-to-dec-31.html | Canadian Manoir reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/movies/review-film-an-officer-becomes-the-other.html | Review/Film; An Officer Becomes The Other | False | By Caryn James | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/eastman-kodak-admits-violations-of-anti-pollution-laws.html | Eastman Kodak Admits Violations of Anti-Pollution Laws | False | By Robert Hanley, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/alpnet-reports-earnings-for-qtr-to-dec-31.html | Alpnet reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/l-when-we-awake-from-our-dream-world-525090.html | When We Awake From Our Dream World | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/law-leaps-of-science-create-quandaries-on-evidence.html | LAW; Leaps of Science Create Quandaries on Evidence | False | By Katherine Bishop | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/company-news-northrop-stakes.html | COMPANY NEWS; Northrop Stakes | False | AP | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/company-news-lionel-is-urged-to-sell-big-stake.html | COMPANY NEWS; Lionel Is Urged To Sell Big Stake | False | Special to The New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/sports-people-baseball-buck-calls-cbs-games.html | SPORTS PEOPLE: BASEBALL; Buck Calls CBS Games | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/stocks-edge-up-as-japan-worries-persist.html | Stocks Edge Up as Japan Worries Persist | False | By Robert J. Cole | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/a-streamlined-morgan-stanley.html | A Streamlined Morgan Stanley | False | By Sarah Bartlett | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/c-corrections-585090.html | Corrections | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/dean-of-new-school-picked-to-head-planning-agency.html | Dean of New School Picked To Head Planning Agency | False | By Todd S. Purdum | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/dionne-textiles-reports-earnings-for-qtr-to-dec-31.html | Dionne Textiles reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/health-mor-inc-reports-earnings-for-qtr-to-dec-31.html | Health-Mor Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/world/the-un-today.html | The U.N. Today | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/penwest-ltd-reports-earnings-for-qtr-to-feb-28.html | Penwest Ltd. reports earnings for Qtr to Feb 28 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/movies/weekend-film-times.html | Weekend Film Times | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/at-home-abroad-hope-the-beloved-country.html | AT HOME ABROAD; Hope, the Beloved Country | False | By Anthony Lewis | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/crownamerica-inc-reports-earnings-for-qtr-to-march-3.html | Crownamerica Inc. reports earnings for Qtr to March 3 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/l-ending-of-beckett-play-preserves-the-meaning-466190.html | Ending of Beckett Play Preserves the Meaning | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/winged-rocket-launched-into-orbit-by-plane.html | Winged Rocket Launched Into Orbit by Plane | False | By Richard W. Stevenson, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/canadian-natural-resources-reports-earnings-for-year-to-dec-31.html | Canadian Natural Resources reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/essay-our-open-doormat.html | ESSAY; Our 'Open Doormat' | False | by William Safire | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/extra-events.html | Extra Events | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/boston-educator-offers-a-bold-campaign-style.html | Boston Educator Offers A Bold Campaign Style | False | By Fox Butterfield, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/news-summary-660390.html | NEWS SUMMARY | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/l-france-offers-nato-model-for-united-germany-466290.html | France Offers NATO Model for United Germany | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/cycare-systems-reports-earnings-for-qtr-to-dec-31.html | Cycare Systems reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/review-architecture-a-ubiquitous-modernist-of-zelig-like-elusiveness.html | Review/Architecture; A Ubiquitous Modernist Of Zelig-Like Elusiveness | False | By Paul Goldberger | 1990-04-11 | TX 2-788570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/kaifu-praises-trade-deal-but-sees-some-difficulties.html | Kaifu Praises Trade Deal But Sees Some Difficulties | False | By James Sterngold, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/opinion/l-france-offers-nato-model-for-united-germany-silesian-expulsions-722990.html | France Offers NATO Model for United Germany; Silesian Expulsions | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/obituaries/joe-fox-track-coach-79.html | Joe Fox; Track Coach, 79 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/obituaries/raphael-marchand-accountant-95.html | Raphael Marchand; Accountant, 95 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/obituaries/baier-lustgarten-nurseryman-82.html | Baier Lustgarten; Nurseryman, 82 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/business-digest-662590.html | BUSINESS DIGEST | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/national-health-care-systems-reports-earnings-for-year-to-dec-31.html | National Health Care Systems reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/o-corrections-710590.html | Corrections | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/massachusetts-acts-to-permit-homosexual-foster-parents.html | Massachusetts Acts to Permit Homosexual Foster Parents | False | Special to The New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/interand-corp-reports-earnings-for-qtr-to-dec-31.html | Interand Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/the-media-business-advertising-seagram-shifts-account.html | THE MEDIA BUSINESS: ADVERTISING; Seagram Shifts Account | False | By Randall Rothenberg | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/jersey-man-is-seized-in-brother-s-slaying-after-13-year-flight.html | Jersey Man Is Seized In Brother's Slaying After 13-Year Flight | False | AP | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/economic-scene-lessons-for-japan-in-stock-plunge.html | Economic Scene; Lessons for Japan In Stock Plunge | False | By Leonard Silk | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/world/china-seals-off-beijing-square.html | China Seals Off Beijing Square | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/asiamerica-equities-ltd-reports-earnings-for-year-to-dec-31.html | Asiamerica Equities Ltd. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/california-state-bank-reports-earnings-for-qtr-to-march-31.html | California State Bank reports earnings for Qtr to March 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/us/worst-season-for-wildfires-may-be-at-hand.html | Worst Season for Wildfires May Be at Hand | False | AP | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/style/chronicle-748590.html | Chronicle | False | By Susan Heller Anderson | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/cfs-group-inc-reports-earnings-for-year-to-dec-31.html | CFS Group Inc. reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/theater/review-theater-cosmic-meditations-in-the-path-of-halley-s-comet.html | Review/Theater; Cosmic Meditations in the Path of Halley's Comet | False | By Frank Rich | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/deals.html | Deals | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/world/upheaval-in-the-east-restive-yugoslavs-weigh-options.html | Upheaval in the East; Restive Yugoslavs Weigh Options | False | By Celestine Bohlen, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/world/upheaval-in-the-east-kremlin-troops-move-in-to-evict-lithuania-aides.html | Upheaval in the East; Kremlin Troops Move In to Evict Lithuania Aides | False | By Francis X. Clines, Special To the New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/pagurian-corp-reports-earnings-for-year-dec-31.html | Pagurian Corp. reports earnings for Year Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/the-lamentation-and-the-joy-music-for-easter.html | The Lamentation And the Joy: Music for Easter | False | By Allan Kozinn | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/sports/thumb-injury-for-newman.html | Thumb Injury For Newman | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/company-news-quarterly-net-loss-for-businessland.html | COMPANY NEWS; Quarterly Net Loss For Businessland | False | Special to The New York Times | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/obituaries/s-gershon-levi-81-a-former-president-of-a-rabbis-group.html | S. Gershon Levi, 81, A Former President Of a Rabbis' Group | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/audrey-resources-reports-earnings-for-year-to-dec-31.html | Audrey Resources reports earnings for Year to Dec 31 | False | | 1990-04-11 | TX 2-788570 | | |
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/business/company-news-britain-approves-upjohn-hair-drug.html | COMPANY NEWS; Britain Approves Upjohn Hair Drug | False | AP | 1990-04-11 | TX 2-788570 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-06 | 1990-04-06 | https://www.nytimes.com/1990/04/06/nyregion/bethlehem-steel-penalized-1-million-on-benzene-fumes.html | Bethlehem Steel Penalized $1 Million on Benzene Fumes | False | AP | 1990-04-11 | TX 2-788570 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/us/beliefs-836190.html | Beliefs | False | By Ari L. Goldman | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/arts/review-music-violinist-in-philharmonic-debut.html | Review/Music; Violinist in Philharmonic Debut | False | By John Rockwell | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/movies/review-film-ernest-again-invulnerable-to-life-s-inanimate-objects.html | Review/Film; Ernest Again, Invulnerable To Life's Inanimate Objects | False | By Caryn James | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/your-money-extra-time-to-file-1989-tax-returns.html | Your Money; Extra Time to File 1989 Tax Returns | False | by Jan M. Rosen | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/us/puerto-rico-is-seen-facing-economic-troubles-as-state.html | Puerto Rico Is Seen Facing Economic Troubles as State | False | By Martin Tolchin, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/world/us-indicts-iraqi-in-plot-to-kill-2.html | U.S. Indicts Iraqi In Plot to Kill 2 | False | By Philip Shenon, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/us/us-jobless-rate-edges-down-to-5.2.html | U.S. Jobless Rate Edges Down to 5.2% | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/cape-code-bank-trust-co-reports-earnings-for-qtr-to-mar-31.html | Cape Code Bank & Trust Co. reports earnings for Qtr to Mar 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/world/upheaval-in-the-east-excerpts-from-news-conferences-in-washington.html | Upheaval in the East; Excerpts From News Conferences in Washington | False | Special to The New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/new-odors-from-the-hud-swamp.html | New Odors From the H.U.D. Swamp | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/golf-floyd-decides-to-test-himself-and-answers-by-taking-lead.html | GOLF; Floyd Decides to Test Himself And Answers by Taking Lead | False | By Jaime Diaz, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/l-come-back-and-let-s-try-to-work-it-out-803590.html | Come Back and Let's Try to Work It Out | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/laser-photonics-inc-reports-earnings-for-year-to-dec-31.html | Laser Photonics Inc. reports earnings for Year to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/world/upheaval-in-the-east-d-amato-stopped-at-polish-border.html | Upheaval in the East; D'AMATO STOPPED AT POLISH BORDER | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/simon-lemaire-inc-reports-earnings-for-year-to-dec-31.html | Simon Lemaire Inc. reports earnings for Year to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/world/upheaval-in-the-east-western-historians-join-russians-to-dissect-past.html | Upheaval in the East; Western Historians Join Russians to Dissect Past | False | By Craig R. Whitney, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/hockey-devils-receive-scare-but-take-it-in-stride.html | HOCKEY; Devils Receive Scare, But Take It in Stride | False | By Alex Yannis, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/pacesetter-business-prop-reports-earnings-for-qtr-to-dec-31.html | Pacesetter Business Prop. reports earnings for Qtr to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/arts/review-television-how-the-schools-failure-is-a-business-crisis-too.html | Review/Television; How the Schools' Failure Is a Business Crisis, Too | False | By Walter Goodman | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/world/court-counters-irish-policy-on-extraditions-to-britain.html | Court Counters Irish Policy On Extraditions to Britain | False | By Steven Prokesch, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/basketball-nets-voyage-to-the-bottom-of-the-league.html | BASKETBALL; Nets Voyage to the Bottom of the League | False | By Clifton Brown, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/eastern-deal-advances.html | Eastern Deal Advances | False | Special to The New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/stake-in-gallimard-is-sold-fear-of-takeover-revived.html | Stake in Gallimard Is Sold; Fear of Takeover Revived | False | By Alan Riding, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/l-over-all-drug-trade-makes-colombia-poor-803690.html | Over All, Drug Trade Makes Colombia Poor | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/lawsuit-mixes-cash-concrete-koch-and-yes-mcgovern.html | Lawsuit Mixes Cash, Concrete, Koch and, Yes, McGovern | False | By Selwyn Raab | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/obituaries/roderic-swenson-71-retired-bank-executive.html | Roderic Swenson, 71, Retired Bank Executive | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/sports-people-college-basketball-coach-quits-oklahoma.html | Sports People; COLLEGE BASKETBALL; Coach Quits Oklahoma | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/42-warrants-for-owner-of-fire-site.html | 42 Warrants For Owner Of Fire Site | False | By Josh Barbanel | 1990-04-13 | TX 2-808395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/us/poindexter-jury-is-still-out.html | Poindexter Jury Is Still Out | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/style/chronicle-027590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/world/upheaval-in-the-east-outline-of-a-new-europe.html | UPHEAVAL IN THE EAST; Outline of a New Europe | False | By R.w. Apple Jr., Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/world/upheaval-east-anxiety-rises-eastern-europe-over-safety-nuclear-reactors.html | Upheaval in the East; Anxiety Rises in Eastern Europe Over Safety of Nuclear Reactors | False | By Paul Lewis, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/presidential-realty-reports-earnings-for-year-to-dec-31.html | Presidential Realty reports earnings for Year to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/vitran-corp-reports-earnings-for-qtr-to-feb-28.html | Vitran Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/tele-optics-reports-earnings-for-year-to-dec-31.html | Tele-Optics reports earnings for Year to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/czech-us-trade-pact-set-accord-with-soviets-seen.html | Czech-U.S. Trade Pact Set; Accord With Soviets Seen | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/company-news-buffett-acquires-5.8-rorer-stake.html | COMPANY NEWS; Buffett Acquires 5.8% Rorer Stake | False | Special to The New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/jury-supports-genentech-in-patent-infringement-case.html | Jury Supports Genentech In Patent Infringement Case | False | By Lawrence M. Fisher, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/l-covenant-house-needs-its-board-to-stay-on-071090.html | Covenant House Needs Its Board to Stay On | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/topics-of-the-times-mr-nixon-tapes-again.html | Topics of the Times; Mr. Nixon Tapes Again | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/trade-pact-under-fire-in-japan.html | Trade Pact Under Fire In Japan | False | By Steven R. Weisman, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/c-corrections-030390.html | Corrections | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/us/us-to-look-at-admissions-at-berkeley-law-school.html | U.S to Look at Admissions at Berkeley Law School | False | By Susan Chira | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/hockey-nhl-suspends-2-islanders-and-fines-team.html | HOCKEY; N.H.L. Suspends 2 Islanders and Fines Team | False | By Joe Sexton | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/symbolic-fight-albany-while-pursuing-victory-income-tax-cut-gop-agrees-1-billion.html | Symbolic Fight in Albany; While Pursuing Victory on Income-Tax Cut, G.O.P. Agrees to $1 Billion in Other Taxes | False | By Elizabeth Kolbert, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/arts/museum-visitor-damages-a-rembrandt.html | Museum Visitor Damages a Rembrandt | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/south-african-draft-evader-is-granted-asylum-in-us.html | South African Draft Evader Is Granted Asylum in U.S. | False | By Marvine Howe | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/ex-bank-officer-says-he-got-marcos-interest.html | Ex-Bank Officer Says He Got Marcos Interest | False | Special to The New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/in-france-day-care-is-every-child-s-right.html | In France, Day Care Is Every Child's Right | False | By Hillary Rodham Clinton | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/allied-research-corp-reports-earnings-for-qtr-to-dec-31.html | Allied Research Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/bridge-809890.html | Bridge | False | BY Alan Truscott | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/arts/a-plan-to-save-the-peabody.html | A Plan to Save the Peabody | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/obituaries/larry-lee-48-dies-television-producer-wrote-biographies.html | Larry Lee, 48, Dies; Television Producer, Wrote Biographies | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/us/us-is-in-middle-of-33-nations-in-death-rates.html | U.S. Is in Middle of 33 Nations in Death Rates | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/us/conceived-to-save-her-sister-a-child-is-born.html | Conceived to Save Her Sister, a Child Is Born | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/obituaries/harold-l-stults-lawyer-84.html | Harold L. Stults, Lawyer, 84 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/phonetel-technologies-reports-earnings-for-year-to-dec-31.html | Phonetel Technologies reports earnings for Year to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/obituaries/louis-nelson-87-a-jazz-trombonist-of-preservation-hall.html | Louis Nelson, 87, A Jazz Trombonist Of Preservation Hall | False | AP | 1990-04-13 | TX 2-808395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/patents-a-detergent-to-prevent-wrinkles-in-clothes.html | Patents; A Detergent to Prevent Wrinkles in Clothes? | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/arts/review-dance-fireworks-from-soviet-georgia.html | Review/Dance; Fireworks From Soviet Georgia | False | By Anna Kisselgoff | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/patents-using-superconductors-for-circuits-on-chips.html | Patents; Using Superconductors For Circuits on Chips | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/bnh-bancshares-inc-reports-earnings-for-year-to-dec31.html | BNH Bancshares Inc. reports earnings for Year to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/foreign-affairs-practical-security-for-europe.html | FOREIGN AFFAIRS; Practical Security For Europe | False | By Flora Lewis | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/granada-foods-corp-reports-earnings-for-qtr-to-dec-31.html | Granada Foods Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/new-style-in-transit-stooping-to-conquer.html | New Style In Transit: Stooping To Conquer | False | By Calvin Sims | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/us/3-senators-offer-campaign-financing-bill.html | 3 Senators Offer Campaign Financing Bill | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/jurors-vanity-press-review-publisher-defrauded-authors.html | Jurors' Vanity Press Review: Publisher Defrauded Authors | False | By Ronald Sullivan | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/world/pristina-journal-albanians-new-way-feuds-without-blood.html | Pristina Journal; Albanians' New Way: Feuds Without Blood | False | By Chuck Sudetic, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/tennis-capriati-reaches-semifinal-but-not-without-a-fight.html | TENNIS; Capriati Reaches Semifinal, But Not Without a Fight | False | By Robin Finn, Special to The New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/company-news-shaver-victory-by-windmere.html | COMPANY NEWS; Shaver Victory By Windmere | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/cuomo-aides-say-budget-gap-may-hit-1.8-billion.html | Cuomo Aides Say Budget Gap May Hit $1.8 Billion | False | By Kevin Sack, Special to The New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/c-corrections-030490.html | Corrections | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/social-club-landlord-named-in-other-cases.html | Social Club Landlord Named in Other Cases | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/style/consumer-s-world-with-spring-comes-pollen-and-inaccurate-spore-counts.html | CONSUMER'S WORLD; With Spring Comes Pollen, And Inaccurate Spore Counts | False | By Robert D. Hershey Jr. | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/us/4-in-texas-accused-of-using-bus-crash-to-get-law-clients.html | 4 in Texas Accused of Using Bus Crash to Get Law Clients | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/cutco-industries-reports-earnings-for-qtr-to-dec-31.html | Cutco Industries reports earnings for Qtr to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/sports-people-baseball-cubs-sutcliffe-goes-on-21-day-disabled-list.html | Sports People: BASEBALL; Cubs' Sutcliffe Goes On 21-Day Disabled List | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/new-estimate-on-savings-bailout-says-cost-could-be-500-billion.html | New Estimate on Savings Bailout Says Cost Could Be $500 Billion | False | By Michael Quint, Special to The New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/science-management-reports-earnings-for-qtr-to-dec-31.html | Science Management reports earnings for Qtr to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/lotus-plans-1.5-billion-novell-link.html | Lotus Plans $1.5 Billion Novell Link | False | By John Markoff | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/company-news-first-interstate.html | COMPANY NEWS; First Interstate | False | Special to The New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/company-briefs-879190.html | COMPANY BRIEFS | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/about-new-york-odd-man-out-helping-big-boys-feel-like-fathers.html | About New York; Odd Man Out: Helping Big Boys Feel Like Fathers | False | By Douglas Martin | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/obituaries/jay-johnson-39-dies-specialist-in-folk-art.html | Jay Johnson, 39, Dies; Specialist in Folk Art | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/arts/doctorow-s-bathgate-wins-faulkner-award.html | Doctorow's 'Bathgate' Wins Faulkner Award | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/family-looked-typical-but-the-drug-lab-didn-t.html | Family Looked Typical, But the Drug Lab Didn't | False | Special to The New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/preferred-homecare-reports-earnings-for-qtr-to-dec-31.html | Preferred Homecare reports earnings for Qtr to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/company-news-owner-backs-sale-of-united-airlines-to-worker-group.html | COMPANY NEWS; OWNER BACKS SALE OF UNITED AIRLINES TO WORKER GROUP | False | By Agis Salpukas | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/the-invisible-man-in-a-chorus-line.html | The Invisible Man in 'A Chorus Line' | False | By Avery Corman | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/albany-s-budgetary-fig-leaf.html | Albany's Budgetary Fig Leaf | False | | 1990-04-13 | TX 2-808395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/digital-communications-reports-earnings-for-qtr-to-mar-31.html | Digital Communications reports earnings for Qtr to Mar 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/sports-of-the-times-islanders-never-did-this-stuff.html | SPORTS OF THE TIMES; Islanders Never Did This Stuff | False | By George Vecsey | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/baseball-mattingly-talks-delayed-for-a-day.html | BASEBALL; Mattingly Talks Delayed for a Day | False | By Michael Martinez, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/creaky-irs-is-at-a-crossroads.html | Creaky I.R.S. Is at a Crossroads | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/t-sf-communications-reports-earnings-for-qtr-to-dec-31.html | T/SF Communications reports earnings for Qtr to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/sports-people-baseball-postema-files-suit.html | Sports People: BASEBALL; Postema Files Suit | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/observer-m-lord-in-the-library.html | OBSERVER; M'Lord, In the Library | False | By Russell Baker | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/telequest-inc-reports-earnings-for-qtr-to-dec-31.html | Telequest Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/4-slain-execution-style-in-manhattan.html | 4 Slain Execution-Style in Manhattan | False | By Donatella Lorch | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/obituaries/lawrence-stayer-49-met-auditions-director.html | Lawrence Stayer, 49, Met Auditions Director | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/world/upheaval-east-moscow-reported-to-yeild-neutrality-germany-no-breakthrough-arms.html | UPHEAVAL IN THE EAST; MOSCOW REPORTED TO YEILD ON NEUTRALITY OF GERMANY; NO BREAKTHROUGH ON ARMS | False | By Thomas L. Friedman, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/mortgage-rates-are-up.html | Mortgage Rates Are Up | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/style/chronicle-027490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/sports-people-college-basketball-valvano-s-1-offer.html | Sports People: COLLEGE BASKETBALL; Valvano's $1 Offer | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/mixed-signals.html | Mixed Signals | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/obituaries/nancy-lady-keith-is-dead-at-73-a-socialite-known-for-her-wit.html | Nancy Lady Keith Is Dead at 73; A Socialite Known for Her Wit | False | By Marilyn Berger | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/arts/2-professors-awarded-bancroft-history-prizes.html | 2 Professors Awarded Bancroft History Prizes | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/obituaries/william-boone-nauts-banker-87.html | William Boone Nauts, Banker, 87 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/patents-tube-device-may-replace-insulin-shots.html | Patents; Tube Device May Replace Insulin Shots | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/style/chronicle-022490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/l-teller-s-charges-discredited-oppenheimer-803990.html | Teller's Charges Discredited Oppenheimer | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/dylex-ltd-reports-earnings-for-year-to-feb-3.html | Dylex Ltd. reports earnings for Year to Feb 3 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/us/a-roundup-for-the-great-society.html | A Roundup for the Great Society | False | By Barbara Gamarekian, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/debt-seen-as-negating-gains-in-united-deal.html | Debt Seen as Negating Gains in United Deal | False | By Keith Bradsher | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/c-corrections-854590.html | Corrections | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/style/consumer-s-world-a-jump-on-garden-bugs.html | CONSUMER'S WORLD; A Jump on Garden Bugs | False | By Joan Lee Faust | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/li-youth-stabbed-to-death.html | L.I. Youth Stabbed to Death | False | By George James | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/brendle-s-reports-earnings-for-qtr-to-feb-3.html | Brendle's reports earnings for Qtr to Feb 3 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/if-it-s-legal-city-may-try-complex-bond-refinancing.html | If It's Legal, City May Try Complex Bond Refinancing | False | By Todd S. Purdum | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/style/chronicle-027690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/pan-atlantic-reports-earnings-for-qtr-to-dec-31.html | Pan Atlantic reports earnings for Qtr to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/us/more-drug-charges-in-tho-texas-campaign.html | More Drug Charges in The Texas Campaign | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/marble-financial-corp-reports-earnings-for-qtr-to-mar-31.html | Marble Financial Corp. reports earnings for Qtr to Mar 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/metall-mining-reports-earnings-for-qtr-to-dec-31.html | Metall Mining reports earnings for Qtr to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/books/books-of-the-times-lawyers-goal-victory-or-morality.html | Books of The Times; Lawyers' Goal: Victory or Morality'? | False | By Herbert Mitgang | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/inside-926890.html | INSIDE | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/us/a-nervous-cincinnati-awaits-exhibit-today.html | A Nervous Cincinnati Awaits Exhibit Today | False | By Isabel Wilkerson, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/l-stereotypes-of-women-cloud-drug-discussion-803890.html | Stereotypes of Women Cloud Drug Discussion | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/world/upheaval-in-the-east-divisions-bedevil-hungary-parties.html | Upheaval in the East; Divisions Bedevil Hungary Parties | False | By Celestine Bohlen, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/news-summary-953490.html | News Summary | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/patents-using-an-ion-beam-to-paint-car-pinstripes.html | Patents; Using an Ion Beam To Paint Car Pinstripes | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/theater/review-theater-distillation-of-a-tale-of-two-cities.html | Review/Theater; Distillation of 'A Tale of Two Cities' | False | By Wilborn Hampton | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/us-issues-steady-after-early-moves.html | U.S. Issues Steady After Early Moves | False | By H. J. Maidenberg | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/in-indonesia-25-years-of-injustice.html | In Indonesia, 25 Years of Injustice | False | By Elizabeth Vorenberg and James Vorenberg | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/l-gm-a-good-neighbor-in-north-tarrytown-804090.html | G.M. a Good Neighbor in North Tarrytown | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/style/with-nods-to-rome-the-renaissance-and-the-60-s.html | With Nods to Rome, the Renaissance and the 60's | False | By Woody Hochswender | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/asset-investors-corp-reports-earnings-for-qtr-to-dec-31.html | Asset Investors Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/style/beene-as-usual-forges-fashion-s-path.html | Beene, as Usual, Forges Fashion's Path | False | By Bernadine Morris | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/us/school-s-negligence-is-held-responsible-in-death-of-climber.html | School's Negligence Is Held Responsible In Death of Climber | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/obituaries/anne-r-squiccimarro-science-professor-55.html | Anne R. Squiccimarro, Science Professor, 55 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/man-in-the-news-a-visionary-as-planner-richard-lance-schaffer.html | Man in the News; A Visionary as Planner: Richard Lance Schaffer | False | By Leonard Buder | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/commodity-trader-plan.html | Commodity Trader Plan | False | Special to The New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/company-news-ford-and-fiat-discuss-farm-equipment-units.html | COMPANY NEWS; Ford and Fiat Discuss Farm Equipment Units | False | By Paul C. Judge, Special to the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/obituaries/dr-norman-t-crane-pediatrician-dies-at-88.html | Dr. Norman T. Crane, Pediatrician, Dies at 88 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/simone-lj-inc-reports-earnings-for-qtr-to-jan-31.html | Simone, L.J. Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/move-by-savings-agency.html | Move by Savings Agency | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/l-facts-about-jaguars-069890.html | Facts About Jaguars | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/style/consumer-s-world-but-what-about-your-insurance.html | CONSUMER'S WORLD; But What About Your Insurance? | False | By Leonard Sloane | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/sports-people-college-basketball-knight-s-son-a-hoosier.html | Sports People: COLLEGE BASKETBALL; Knight's Son a Hoosier | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/knicks-end-sixers-streak-and-clinch.html | Knicks End Sixers' Streak and Clinch | False | By Sam Goldaper | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/cheni-gold-mines-reports-earnings-for-year-to-dec-31.html | Cheni Gold Mines reports earnings for Year to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/world/bush-to-formalize-shield-for-chinese-in-us.html | Bush to Formalize Shield for Chinese in U.S. | False | By Andrew Rosenthal, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/style/consumer-s-world-coping-with-outdoor-music.html | CONSUMER'S WORLD: Coping, With Outdoor Music | False | By Ivan Berger | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/dow-slips-4.05-in-sluggish-trading.html | Dow Slips 4.05 in Sluggish Trading | False | By Robert J. Cole | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/paloma-petroleum-reports-earnings-for-year-to-dec-31.html | Paloma Petroleum reports earnings for Year to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/waterhouse-investor-services-inc-reports-earnings-for-qtr-to-feb-28.html | Waterhouse Investor Servces Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/us/at-foundations-the-voice-of-women-and-minorities-remains-faint.html | At Foundations, the Voice of Women and Minorities Remains Faint | False | By Kathleen Teltsch, Special To The New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/prime-financial-partners-reports-earnings-for-qtr-to-dec-31.html | Prime Financial Partners reports earnings for Qtr to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/sports-people-pro-basketball-tarpley-suspended.html | Sports People: PRO BASKETBALL; Tarpley Suspended | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/quotation-of-the-day-030090.html | Quotation of the Day | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/measurement-specialties-reports-earnings-for-qtr-to-dec-31.html | Measurement Specialties reports earnings for Qtr to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/business-digest-saturday-april-7-1990.html | BUSINESS DIGEST: SATURDAY, APRIL 7, 1990 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/barringer-labs-reports-earnings-for-year-to-dec-31.html | Barringer Labs reports earnings for Year to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/world/cambodian-guerrillas-report-offensive-to-retake-territory.html | Cambodian Guerrillas Report Offensive to Retake Territory | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/horn-hardart-co-reports-earnings-for-qtr-to-dec-30.html | Horn & Hardart Co. reports earnings for Qtr to Dec 30 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/movies/review-film-dead-killer-who-keeps-cropping-up.html | Review/Film; Dead Killer Who Keeps Cropping Up | False | By Vincent Canby | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/transit-financial-reports-earnings-for-qtr-to-dec-31.html | Transit Financial reports earnings for Qtr to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/national-income-realty-trust-reports-earnings-for-year-to-dec-31.html | National Income Realty Trust reports earnings for Year to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/obituaries/richard-m-lubell-84-former-school-official.html | Richard M. Lubell, 84, Former School Official | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/circuit-city-stores-inc-reports-earnings-for-qtr-to-feb-28.html | Circuit City Stores Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/hockey-oilers-defeat-jets-in-overtime-to-tie-series-at-1-1.html | HOCKEY; Oilers Defeat Jets in Overtime to Tie Series at 1-1 | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/slaying-suspect-saw-2-choices-doctor-testifies.html | Slaying Suspect Saw 2 Choices, Doctor Testifies | False | By Joseph F. Sullivan, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/giants-a-s-and-a-quake.html | Giants, A's and a Quake | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/key-rates-025790.html | KEY RATES | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/us/barry-welcomed-by-black-mayors.html | BARRY WELCOMED BY BLACK MAYORS | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/istec-industries-technoloies-ltd-reports-earnings-for-year-to-dec-31.html | Istec Industries & Technoloies Ltd. reports earnings for Year to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/obituaries/richard-g-king-67-educations-executive.html | Richard G. King, 67, Educations Executive | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/world/army-in-nepal-opens-fire-killing-demonstrators.html | Army in Nepal Opens Fire, Killing Demonstrators | False | By Sanjoy Hazarika, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/judge-releases-man-in-killing-of-an-intruder.html | Judge Releases Man in Killing Of an Intruder | False | By Ronald Sullivan | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/techdyne-inc-reports-earnings-for-year-to-dec-31.html | Techdyne Inc. reports earnings for Year to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/wisconsin-southern-gas-reports-earnings-for-year-to-dec-31.html | Wisconsin Southern Gas reports earnings for Year to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/us/valdez-sister-ship-grounded.html | Valdez Sister Ship Grounded | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/results-plus-968290.html | RESULTS PLUS | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/barringer-resources-reports-earnings-for-year-to-dec-31.html | Barringer Resources reports earnings for Year to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/nyregion/c-corrections-030590.html | Corrections | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/sports/hockey-bitterness-lingers-over-treatment-of-lafontaine.html | HOCKEY; Bitterness Lingers Over Treatment of LaFontaine | False | By Joe Lapointe, Special To the New York Times | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/patents-switches-improved-in-optical-computers.html | Patents; Switches Improved In Optical Computers | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/us/3-elderly-people-die-and-21-are-injured-in-miami-beach-fire.html | 3 Elderly People Die And 21 Are Injured In Miami Beach Fire | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/major-realty-reports-earnings-for-qtr-to-dec-31.html | Major Realty reports earnings for Qtr to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/more-trade-with-japan-maybe.html | More Trade With Japan, Maybe | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/hugoton-sale-halted-by-mesa.html | Hugoton Sale Halted by Mesa | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/reliable-life-insurance-reports-earnings-for-year-to-dec-31.html | Reliable Life Insurance reports earnings for Year to Dec 31 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/world/nepal-at-a-glance.html | NEPAL: At a Glance | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/obituaries/harry-goodridge-74-seal-trainer-in-maine.html | Harry Goodridge, 74, Seal Trainer in Maine | False | AP | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/opinion/topics-of-the-times-a-sufficient-warning.html | Topics of the Times; A Sufficient Warning | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/viratek-inc-reports-earnings-for-qtr-to-feb-28.html | Viratek Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/business/dairy-mart-convenience-reports-earnings-for-qtr-to-feb-23.html | Dairy Mart Convenience reports earnings for Qtr to Feb 23 | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-07 | 1990-04-07 | https://www.nytimes.com/1990/04/07/style/consumer-s-world-guidepost-banks-and-the-elderly.html | CONSUMER'S WORLD: Guidepost; Banks and the Elderly | False | | 1990-04-13 | TX 2-808395 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/housing-slump-means-trouble-in-many-trades.html | Housing Slump Means Trouble In Many Trades | False | By Lisa Connors McDonough | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/lifestyle-the-summer-renter-now-prefers-a-swing-set-to-the-swinging-set.html | Lifestyle; The Summer Renter Now Prefers A Swing Set to the Swinging Set | False | By Lena Williams | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/brenda-l-kirkland-and-peter-george-geology-students-are-wed-in-dallas.html | Brenda L. Kirkland and Peter George, Geology Students, Are Wed in Dallas | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/bridget-maloney-engaged-to-john-bush.html | Bridget Maloney Engaged to John Bush | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/if-you-re-thinking-of-living-in-woodbury.html | If You're Thinking of Living in: Woodbury | False | By Nancy Polk | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/new-york-ethics-law-limiting-lobbying-is-upheld.html | New York Ethics Law Limiting Lobbying Is Upheld | False | By Sam Howe Verhovek, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/dining-out-updated-decor-and-food-at-a-rambling-inn.html | DINING OUT; Updated Decor and Food at a Rambling Inn | False | By Anne Semmes | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/the-spring-report-emphasis-on-first-r.html | THE SPRING REPORT; Emphasis On First 'R' | False | By Anne C. Lewis | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-its-no-nickel-and-dime-operation.html | BLACKBOARD; It's No Nickel-and-Dime Operation | False | By Rick Steelhammer | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/home-clinic-cleaning-blinds-and-shades.html | HOME CLINIC; Cleaning Blinds and Shades | False | By John Warde | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/your-own-account-how-much-risk-can-you-take.html | Your Own Account; How Much Risk Can You Take? | False | By Mary Rowland | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/men-s-style-sincerely-yours.html | Men's Style; SINCERELY YOURS | False | By Ruth La Ferla | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/theater/theater-why-the-sitcom-of-the-renaissance-still-entertains.html | THEATER; Why the Sitcom Of the Renaissance Still Entertains | False | By Geoff Hoyle | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/c-corrections-087790.html | Corrections | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/topics-the-seasonal-glitch.html | TOPICS; The Seasonal Glitch | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/art-new-gallery-at-fairfield-attempts-a-definition-of-modernism.html | ART; New Gallery at Fairfield Attempts a Definition of Modernism | False | By Vivien Raynor | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-handson-renovation.html | BLACKBOARD; Hands-On Renovation | False | By Brent Mitchell | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/us/us-suspends-bell-atlantic-corp-from-bids-on-government-work.html | U.S. Suspends Bell Atlantic Corp. From Bids on Government Work | False | By Calvin Sims | 1990-05-21 | TX 2-834178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/profile-herb-london-right-radical.html | PROFILE: Herb London; Right Radical | False | By Marty Wolk | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/upheaval-in-the-east-the-deadliest-of-weapons-on-both-sides.html | UPHEAVAL IN THE EAST; The Deadliest Of Weapons On Both Sides | False | By Andrew Rosenthal, Special To The New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/lifestyle-easter-sunday-dining-elegant-settings-with-rabbits-in-many-forms.html | Lifestyle; Easter Sunday Dining, Elegant Settings, With Rabbits in Many Forms | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/practical-traveler-flying-couriers-earn-low-fare.html | PRACTICAL TRAVELER; Flying Couriers Earn Low Fare | False | By Betsy Wade | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/post-offices-that-sell-more-than-just-stamps.html | Post Offices That Sell More Than Just Stamps | False | By Carolyn Battista | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/pro-hockey-islanders-lash-out-at-league.html | PRO HOCKEY; Islanders Lash Out At League | False | By Joe Sexton, Special To The New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/the-region-all-the-money-in-westchester-buys-little-hope-on-homelessness.html | THE REGION; All the Money In Westchester Buys Little Hope On Homelessness | False | By Lisa W. Foderaro | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/sacred-music-celebrating-holy-week.html | Sacred Music Celebrating Holy Week | False | By Eleanor Charles | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/the-world-shopping-list-for-a-nuclear-bomb.html | THE WORLD; Shopping list for a nuclear bomb | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/ann-thoke-marries.html | Ann Thoke Marries | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/gay-soldiers-they-watched-their-step.html | GAY SOLDIERS: THEY WATCHED THEIR STEP | False | By Doris Kerns Goodwin | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/the-hero-is-a-mouse.html | THE HERO IS A MOUSE | False | By Rick Demarinis | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/trump-s-taj-open-at-last-with-a-scary-appetite.html | Trump's Taj - Open at Last, With a Scary Appetite | False | By Lenny Glynn | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/helen-young-wed-to-henry-savage-jr.html | Helen Young Wed to Henry Savage Jr. | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/baseball-90-al-east-imperfect-blue-jays-best-in-a-weak-division.html | BASEBALL '90; A.L. East: Imperfect Blue Jays Best in a Weak Division | False | By Murray Chass | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/sound-cd-players-lift-engineering-and-prices-to-new-heights.html | SOUND; CD PLAYERS LIFT ENGINEERING (AND PRICES) TO NEW HEIGHTS | False | By Hans Fantel | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/on-my-mind-nobody-is-perfect.html | ON MY MIND; Nobody Is Perfect | False | By A. M. Rosenthal | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/in-short-science-books.html | IN SHORT: SCIENCE BOOKS | False | By Carrie Gottlieb | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/q-and-a-682090.html | Q and A | False | By Shawn G. Kennedy | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/l-question-of-the-week-what-is-wrong-with-the-knicks-229090.html | Question of the Week; What Is Wrong With The Knicks? | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-adding-ethnic-insights-to-bartok-s-6-quartets.html | Review/Music; Adding Ethnic Insights To Bartok's 6 Quartets | False | By John Rockwell | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/end-paper-student-with-a-cause-it-started-with-a-call.html | END PAPER; Student With a Cause; It Started With a Call | False | By Bryan M. Miskie | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/fashion-blues-in-the-night.html | Fashion; BLUES IN THE NIGHT | False | By Carrie Donovan | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/diana-l-peyton-plans-to-marry.html | Diana L. Peyton Plans to Marry | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/the-quiz-all-the-answers.html | THE QUIZ; All the Answers | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/science-books-bosses-have-it-better.html | SCIENCE BOOKS; BOSSES HAVE IT BETTER | False | By Robert Howard | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/long-island-journal-699190.html | Long Island Journal | False | By Diane Ketcham | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/polly-mirsky-and-matthew-krupnick-are-wed.html | Polly Mirsky and Matthew Krupnick Are Wed | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/art-view-a-once-in-a-lifetime-conjunction-of-stars.html | ART VIEW; A ONCE-IN-A-LIFETIME CONJUNCTION OF STARS | False | By John Russell | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/lisa-m-peters-is-married.html | Lisa M. Peters Is Married | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/a-hard-look-at-software-romper-rooms.html | A HARD LOOK AT SOFTWARE; Romper Rooms | False | By Peter H. Lewis | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/flashcard-174990.html | FLASHCARD | False | | 1990-05-21 | TX 2-834178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-secret-powers-dan-klores-man-behind-images.html | WHAT REALLY MAKES NEW YORK WORK; SECRET POWERS; DAN KLORES: THE MAN BEHIND THE IMAGES | False | BY William Geist | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/l-putnam-valley-681790.html | Putnam Valley | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/support-for-the-arts-more-strings-attached.html | Support for the Arts: More Strings Attached | False | By Herbert Hadad | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/dr-tutino-to-wed-v-f-martusciello.html | Dr. Tutino to Wed V. F. Martusciello | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/conference-to-use-clock-for-baseball.html | Conference to Use Clock for Baseball | False | AP | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/the-spring-report-logo-largesse.html | THE SPRING REPORT; Logo Largesse | False | By Ellen Ficklen | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/l-question-of-the-week-what-is-wrong-with-the-knicks-228390.html | Question of the Week; What Is Wrong With The Knicks? | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/baseball-90-al-west-a-s-ready-for-a-fall-but-don-t-count-on-it.html | BASEBALL '90; A.L. West: A's Ready for a Fall, but Don't Count on It | False | By Murray Chass | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-look-and-listen.html | BLACKBOARD; Look And Listen | False | By Craig Bloom | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/does-the-credit-go-to-the-kremlin.html | DOES THE CREDIT GO TO THE KREMLIN? | False | By Adam B. Ulam | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/obituaries/jacqueline-w-bernstein-writer-73.html | Jacqueline W. Bernstein, Writer, 73 | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/wall-street-a-paradoxical-anti-takeover-bill.html | Wall Street; A Paradoxical Anti-Takeover Bill | False | By Diana B. Henriques | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/c-corrections-709190.html | Corrections | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/campus-life-haverford-rockwell-s-son-shuns-americana-for-gargoyles.html | Campus Life: Haverford; Rockwell's Son Shuns Americana For Gargoyles | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/l-czyz-grant-not-a-joke-230590.html | Czyz-Grant Not a Joke | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/the-spring-report-starting-over.html | THE SPRING REPORT; Starting Over | False | By Edward B. Fiske | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-report-cards-via-video.html | BLACKBOARD; Report Cards Via Video | False | By Allison Darosa | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/television-when-blue-velvet-meets-hill-street-blues.html | TELEVISION; When 'Blue Velvet' Meets 'Hill Street Blues' | False | By Richard B. Woodward | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/state-church-has-catholicism-lost-chance-be-our-moral-clearinghouse.html | THE STATE OF THE CHURCH; Has Catholicism Lost A Chance to Be Our Moral Clearinghouse? | False | By Peter Steinfels | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/baseball-90-nl-east-title-comes-down-to-arms-and-the-mets.html | BASEBALL '90; N.L. East: Title Comes Down to Arms and the Mets | False | By Murray Chass | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/l-vladimir-pozner-s-school-days-441390.html | Vladimir Pozner's School Days | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/the-view-from-butler-woods-an-eagle-scouts-good-deed-helps-out-the.html | THE VIEW FROM: BUTLER WOODS; An Eagle Scout's Good Deed Helps Out the County | False | By Lynne Ames | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/works-in-progress-oh-give-me-a-home.html | WORKS IN PROGRESS; 'Oh, Give Me a Home...' | False | By Bruce Weber | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/l-question-of-the-week-what-is-wrong-with-the-knicks-104290.html | Question of the Week; What Is Wrong With The Knicks? | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/movies/film-she-s-filming-her-movie-twice.html | FILM; She's Filming Her Movie, Twice | False | By Stephen Farber | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/us/wisconsin-spring-new-fishing-season-old-strife.html | Wisconsin Spring New Fishing Season, Old Strife | False | By William E. Schmidt, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-a-composer-s-12-part-story-of-counterpoint.html | Review/Music; A Composer's 12-Part Story of Counterpoint | False | By John Rockwell | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/answering-the-mail-047990.html | Answering The Mail | False | By Bernard Gladstone | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-principal-pratfalls.html | BLACKBOARD; Principal Pratfalls | False | By John Arundel | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/the-quiz-who-said-it.html | THE QUIZ: Who Said it? | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/dance-youth-competition-in-ballet-grows.html | DANCE; Youth Competition in Ballet Grows | False | By Barbara Gilford | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/pop-view-is-it-time-to-put-the-pop-back-in-jazz.html | POP VIEW; Is It Time to Put the Pop Back in Jazz? | False | By Peter Watrous | 1990-05-21 | TX 2-834178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/headliners-out-of-power.html | HEADLINERS; Out of Power | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/caregivers-a-study-of-nurses-aides.html | Caregivers: A Study of Nurses Aides | False | By Rhoda M. Gilinsky | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-he-builds-readers.html | BLACKBOARD; He Builds Readers | False | By Kathleen M. Berry | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/a-new-team-is-ready-for-disasters.html | A New Team Is Ready for Disasters | False | By Tom Callahan | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-the-atlanta-symphony-shows-itself-off.html | Review/Music; The Atlanta Symphony Shows Itself Off | False | By Bernard Holland | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-soloists-team-up-in-the-new-york-rock-and-soul-revue.html | Review/Music; Soloists Team Up in the New York Rock and Soul Revue | False | By Stephen Holden | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/music/music-karajan-on-conducting-we-learn-from-each-other.html | MUSIC; Karajan on Conducting: We Learn From Each Other | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-lucas-s-latest-crusade.html | BLACKBOARD; Lucas's Latest Crusade | False | By Lawrence M. Fisher | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/county-faces-fine-for-routing-sewage-into-hudson.html | County Faces Fine for Routing Sewage Into Hudson | False | By Tessa Melvin | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/venus-was-a-gibson-girl.html | VENUS WAS A GIBSON GIRL | False | By Vance Bourjaily | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/all-about-hotel-marketing-after-a-decade-of-growth-far-too-much-room-at-the-inn.html | All About/Hotel Marketing; After a Decade of Growth, Far Too Much Room at the Inn | False | By Philip S. Gutis | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/answering-the-mail-047890.html | Answering The Mail | False | By Bernard Gladstone | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/what-really-makes-new-york-work-social-stature-the-status-game.html | WHAT REALLY MAKES NEW YORK WORK: SOCIAL STATURE; THE STATUS GAME | False | BY Sharon Churcher | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/us-doubts-on-gorbachev.html | U.S. Doubts on Gorbachev | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/posting-east-orange-plan-campus-link-for-condos.html | POSTING: East Orange Plan; Campus Link For Condos | False | By Richard D. Lyons | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/new-jersey-opinion-call-waiting-no-im-waiting.html | NEW JERSEY OPINION; Call Waiting? No, I'm Waiting | False | By Hilda Bary | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/flashcard-172590.html | FLASHCARD | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/headliners-out-of-jail.html | HEADLINERS; Out of Jail | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/in-the-region-new-jersey-developers-heading-west-in-bridgewater.html | IN THE REGION: New Jersey; Developers Heading West in Bridgewater | False | By Rachelle Garbarine | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/l-unsettling-the-old-west-388490.html | UNSETTLING THE OLD WEST | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/theodore-roosevelt-s-gun-stolen.html | Theodore Roosevelt's Gun Stolen | False | By Wolfgang Saxon | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/c-correction-682290.html | CORRECTION | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/news-summary-196490.html | NEWS SUMMARY | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/new-york-stories-hell-s-kitchen-killers-gotti-and-the-mob.html | NEW YORK STORIES: HELL'S KITCHEN KILLERS ...; GOTTI AND THE MOB ... | False | By Marcia Chambers | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/l-readers-east-and-west-441990.html | Readers East and West | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/track-and-field-tilden-senior-receives-mvp-in-kearny-relay.html | TRACK AND FIELD; Tilden Senior Receives M.V.P. in Kearny Relay | False | By William J. Miller, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/l-good-news-about-the-bald-eagle-except-on-the-great-lakes-805390.html | Good News About the Bald Eagle, Except on the Great Lakes | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/l-good-evil-and-lyndon-johnson-557990.html | Good, Evil and Lyndon Johnson | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/ann-c-carey-to-marry-jean-c-loisel.html | Ann C. Carey to Marry Jean C. Loisel | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/l-spying-for-hanoi-388690.html | SPYING FOR HANOI | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/amy-binder-teacher-wed-to-r-a-scher-prosecutor.html | Amy Binder, Teacher, Wed To R. A. Scher, Prosecutor | False | | 1990-05-21 | TX 2-834178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/data-update.html | DATA UPDATE | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/archives/style-makers-helen-storey-designer-for-the-night.html | Style Makers; Helen Storey, Designer for the Night | True | By Anne Bogart | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/ellen-h-collett-to-marry-in-may.html | Ellen H. Collett To Marry in May | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/music-view-feathers-and-all-moliere-gets-his-due.html | MUSIC VIEW; FEATHERS AND ALL, MOLIERE GETS HIS DUE | False | By Donal Henahan | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/new-jersey-q-a-shirley-grant-giving-talented-children-a-chance.html | NEW JERSEY Q & A: SHIRLEY GRANT; Giving Talented Children a Chance | False | By Linda Lynwander | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/1-serfdom-and-soviet-women-442190.html | Serfdom and 'Soviet Women' | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/national-notebook-jacksonville-fla-plans-advance-for-downtown.html | NATIONAL NOTEBOOK: JACKSONVILLE, FLA.; Plans Advance For Downtown | False | By John Finotti | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/disney-deco.html | DISNEY DECO | False | By Patricia Leigh Brown: Patricia Leigh Brown Writes About Design For the New York Times. | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/music-a-quartet-of-choices-handel-to-jazz.html | MUSIC; A Quartet Of Choices: Handel To Jazz | False | By Robert Sherman | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/archives/pastimes-gardening-five-plants-that-can-make-a-difference.html | Pastimes; Gardening, Five Plants That Can Make A Difference | True | By John W. Oliver | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/flashcard-174490.html | FLASHCARD | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/currency-april-in-paris-for-the-yen.html | Currency; April in Paris for the Yen | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/1-gathers-had-some-choices-230190.html | Gathers Had Some Choices | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/michaela-murphy-planning-to-wed.html | Michaela Murphy Planning to Wed | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/1-atlanta-107890.html | Atlanta | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/ex-machina-access-roads.html | EX MACHINA; Access Roads | False | By Peter H. Lewis | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/l-a-word-on-cruelty-and-fake-fur-218090.html | A Word on Cruelty And Fake Fur | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/owner-of-fire-site-is-being-sued-by-brother-and-sister.html | Owner of Fire Site Is Being Sued by Brother and Sister | False | By Iver Peterson | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/flashcard-174190.html | FLASHCARD | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/movies/home-entertainment-new-releases-fast-forward-a-matter-of-entrances-and-exits.html | HOME ENTERTAINMENT/NEW RELEASES: FAST FORWARD; A Matter Of Entrances and Exits | False | By Peter Nichols | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/science-books-scientists-in-a-golden-cage.html | SCIENCE BOOKS; SCIENTISTS IN A GOLDEN CAGE | False | By Dorothy Nelkin | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/campus-life-mit-fraternity-ousts-members-accusations-fly.html | Campus Life: M.I.T.; Fraternity Ousts Members; Accusations Fly | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/literary-logistics.html | Literary Logistics | False | By Andrea Barnet | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/sports-of-the-times-warning-signals-for-baseball.html | SPORTS OF THE TIMES; WARNING SIGNALS FOR BASEBALL | False | By George Vecsey | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/style-makers-bradley-bayou-painter-of-clothes.html | Style Makers; Bradley Bayou, Painter of Clothes | False | By Anne-Marie Schiro | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/region-connecticut-westchester-skirting-potholes-renovation-road.html | IN THE REGION: Connecticut and Westchester; Skirting the Potholes on Renovation Road | False | By Eleanor Charles | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/in-short-science-books-397890.html | IN SHORT: SCIENCE BOOKS | False | By Karen Ray | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/quotations-of-the-day-216290.html | Quotations of the Day | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/headliners-out-of-answers.html | HEADLINERS; Out of Answers | False | | 1990-05-21 | TX 2-834178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/gardening-bulb-placement-can-test-the-memory.html | GARDENING; Bulb Placement Can Test the Memory | False | By Joan Lee Faust | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/l-still-serving-the-children-697490.html | Still Serving The Children | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-what-makes-new-york-work-really.html | WHAT REALLY MAKES NEW YORK WORK; WHAT MAKES NEW YORK WORK, REALLY! | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/congress-holds-up-part-of-un-dues.html | CONGRESS HOLDS UP PART OF U.N. DUES | False | By Paul Lewis, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/algae-periling-ponds-in-huntington-station.html | Algae Periling Ponds In Huntington Station | False | By Joan Reminick | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/the-authentic-cid.html | THE AUTHENTIC CID | False | By Ian Gibson | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/erika-kossmann-to-wed-b-m-miner.html | Erika Kossmann to Wed B. M. Miner | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/l-question-of-the-week-what-is-wrong-with-the-knicks-228090.html | Question of the Week; What Is Wrong With The Knicks? | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/baseball-90-nl-west-padres-should-power-their-way-to-the-top.html | BASEBALL '90; N.L. WEST: PADRES SHOULD POWER THEIR WAY TO THE TOP | False | By Murray Chass | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/the-view-from-east-hampton-in-his-hometown-the-governor-is-just.html | THE VIEW FROM: EAST HAMPTON; In His Hometown, the Governor Is Just Plain Bill | False | By Jacqueline Weaver | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/l-single-and-proud-in-a-postfeminist-era-219890.html | Single and Proud in a Postfeminist Era | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/peace-with-japan-before-it-s-too-late.html | Peace With Japan, Before It's Too Late | False | By Cyrus R. Vance and William H. Gleysteen Jr. | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/us-and-allies-concerned-by-yen-s-fall.html | U.S. and Allies Concerned by Yen's Fall | False | By David E. Rosenbaum, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/talking-home-work-guidelines-for-condo-owners.html | TALKING: Home Work; Guidelines For Condo Owners | False | By Andree Brooks | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/theater-review-emigres-contend-with-culture-shock.html | THEATER REVIEW; Emigres Contend With Culture Shock | False | By Leah D. Frank | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/new-jersey-opinion-the-other-house-in-our-yard.html | NEW JERSEY OPINION; The Other House In Our Yard | False | By Sharon Froymson First | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/reviews-music-met-audition-winners-in-concert.html | Reviews/Music; Met Audition Winners in Concert | False | By James R. Oestreich | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/ideas-trends-academic-left-finds-the-far-reaches-of-postmodernism.html | IDEAS & TRENDS; Academic Left Finds the Far Reaches of Postmodernism | False | By Richard Bernstein | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/just-kidding-but-at-whose-expense.html | 'Just Kidding' - But at Whose Expense? | False | By Richard Bernstein | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/dining-out-a-big-bar-offers-an-ambitious-menu.html | DINING OUT; A Big Bar Offers an Ambitious Menu | False | By Joanne Starkey | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/curbing-alcohol-at-children-s-parties.html | Curbing Alcohol at Children's Parties | False | By Linda Saslow | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/theater-busy-young-director-sees-lean-years-vanish.html | THEATER; Busy Young Director Sees Lean Years Vanish | False | By Alvin Klein | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/gloria-joseph-becomes-the-bride-of-basil-maher.html | Gloria Joseph Becomes the Bride of Basil Maher | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/connecticut-guide-688290.html | CONNECTICUT GUIDE | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/paperback-best-sellers-april-8-1990.html | PAPERBACK, BEST SELLERS: April 8, 1990 | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/l-single-and-proud-in-a-postfeminist-era-men-s-problem-too-804690.html | Single and Proud in a Postfeminist Era; Men's Problem, Too | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/l-spying-for-hanoi-388590.html | SPYING FOR HANOI | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/forum-trading-away-the-trade-deficit.html | FORUM; Trading Away the Trade Deficit | False | By Willard C. Butcher | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/upheaval-east-baltic-chill-relations-momentum-slower-superpower-talks.html | UPHEAVAL IN THE EAST: A Baltic Chill On Relations; Momentum Is Slower In Superpower Talks | False | By Thomas L. Friedman, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-dance-improbable-romantic-duo-grapple-over-the-rainbow.html | Review/Dance; Improbable Romantic Duo Grapple Over the Rainbow | False | By Jennifer Dunning | 1990-05-21 | TX 2-834178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/sports-people-army-coach-leaves.html | SPORTS PEOPLE; Army Coach Leaves | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/northeast-notebook-pittsburgh-500-million-for-mixed-uses.html | NORTHEAST NOTEBOOK: Pittsburgh $500 Million For Mixed Uses | False | By Joyce Gannon | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/data-bank-april-8-1990.html | Data Bank/April 8, 1990 | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard.html | BLACKBOARD | False | By Michael Sparks | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/sports-people-campanella-released.html | SPORTS PEOPLE; Campanella Released | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/wall-street-the-chaos-in-tokyo-s-market-begins-to-hit-home.html | Wall Street; The Chaos in Tokyo's Market Begins to Hit Home | False | By Diana B. Henriques | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/evening-hours-rites-of-spring-new-york-style-mean-dancing.html | Evening Hours; Rites of Spring, New York Style, Mean Dancing | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/movies/home-entertainment-new-releases-and-keep-in-mind.html | HOME ENTERTAINMENT/NEW RELEASES: AND KEEP IN MIND | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/posting-greenwich-renovation-a-freshened-face-for-fawcett-building.html | POSTING: Greenwich Renovation; A Freshened Face for Fawcett Building | False | By Richard D. Lyons | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/public-private-partnerships-attack-daycare-problems.html | Public-Private Partnerships Attack Day-Care Problems | False | By Karen Rubin | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/us/mother-18-cleared-in-killing.html | Mother, 18, Cleared in Killing | False | AP | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/in-short-science-books-397790.html | IN SHORT: SCIENCE BOOKS | False | By Andrea Cooper | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/westchester-opinion-a-midnight-run-of-help-and-discovery.html | WESTCHESTER OPINION; A 'Midnight Run' of Help and Discovery | False | By Donna B. Curran | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/music-then-there-is-the-other-side-of-misha-dichter.html | MUSIC; Then There Is the Other Side Of Misha Dichter | False | By James R. Oestreich | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/technology-smart-windows-intriguing-potential.html | Technology; 'Smart' Windows, Intriguing Potential | False | By Barnaby Feder | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-the-pluggedin-college-student.html | BLACKBOARD; The Plugged-In College Student | False | By Meta Schrenk | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/a-renaissance-masterpiece.html | A Renaissance Masterpiece | False | By William Weaver | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/posting-higher-limits-mortgage-pool.html | POSTING: Higher Limits; Mortgage Pool | False | By Richard D. Lyons | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/angola-says-it-will-begin-talks-with-rebels-soon.html | Angola Says It Will Begin Talks With Rebels Soon | False | By Kenneth B. Noble, Special to the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/campus-life-umass-students-uncover-violations-of-rules-on-divestment.html | Campus Life: UMass; Students Uncover Violations of Rules On Divestment | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/assassins-wiping-out-colombia-party.html | Assassins Wiping Out Colombia Party | False | By James Brooke, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/theater/theater-a-theatrical-family-faces-the-end-of-a-line.html | THEATER; A Theatrical Family Faces the End of a Line | False | By Jan Stuart | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/amy-cohen-wed-to-david-bauman.html | Amy Cohen Wed To David Bauman | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/castro-s-friends-and-enemies-hold-2-rallies-in-manhattan.html | Castro's Friends and Enemies Hold 2 Rallies in Manhattan | False | By Lisa W. Foderaro | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/a-sweet-deal-and-a-sponsor-dropout.html | A Sweet Deal and a Sponsor Dropout | False | By Shawn G. Kennedy | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/business-diary.html | BUSINESS DIARY | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/movies/home-entertainment-new-releases-critics-choices-stars-of-stage-screen-and-video.html | HOME ENTERTAINMENT/NEW RELEASES: CRITICS' CHOICES; Stars of Stage, Screen - and Video | False | By Wilborn Hampton | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/l-question-of-the-week-what-is-wrong-with-the-knicks-228990.html | Question of the Week; What Is Wrong With The Knicks? | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/the-executive-life-when-she-moves-and-he-must-trail-along.html | The Executive Life; When She Moves, And He Must Trail Along | False | By Deirdre Fanning | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/lifestyle-sunday-menu-a-two-pot-dinner-chicken-and-vegetables.html | Lifestyle: Sunday Menu; A Two-Pot Dinner: Chicken and Vegetables | False | By Marian Burros | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/ms-vlasin-weds-james-b-martin.html | Ms. Vlasin Weds James B. Martin | False | | 1990-05-21 | TX 2-834178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/steven-russ-wed-to-miss-brokaw.html | Steven Russ Wed To Miss Brokaw | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-chinese-tradition-preserved.html | Review/Music; Chinese Tradition Preserved | False | By Allan Kozinn | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/ideas-trends-defense-industry-goes-hustling-to-make-a-buck-without-the-bang.html | IDEAS & TRENDS; Defense Industry Goes Hustling To Make a Buck Without the Bang | False | By William J. Broad | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/marie-e-errico-planning-to-wed.html | Marie E. Errico Planning to Wed | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/sports-of-the-times-the-mysterious-magical-jumbo-driver.html | SPORTS OF THE TIMES; The Mysterious Magical Jumbo Driver | False | by Dave Anderson | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/a-june-wedding-for-ms-groves.html | A June Wedding For Ms. Groves | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/l-legalizing-drugs-other-viewpoints-707090.html | Legalizing Drugs: Other Viewpoints | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/archives/style-makers-agnes-bourne-furniture-maker.html | Style Makers; Agnes Bourne, Furniture Maker | True | Katherine Bishop | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/the-world-greater-threats-from-lesser-powers.html | THE WORLD; Greater Threats From Lesser Powers | False | By Michael R. Gordon | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/fashion-on-the-street-in-a-raincoat-staying-dry-isn-t-the-point.html | Fashion: On the Street; In a Raincoat, Staying Dry Isn't the Point | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/design-the-good-eggs.html | Design; THE GOOD EGGS | False | By Carol Vogel | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/about-long-island-winning-losing-and-learning-in-little-league.html | About Long Island; Winning, Losing and Learning in Little League | False | By Diane Ketcham | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/in-the-region-long-island-recent-sales-732890.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/upheaval-in-the-east-rising-iron-curtain-exposes-haunting-veil-of-polluted-air.html | UPHEAVAL IN THE EAST; Rising Iron Curtain Exposes Haunting Veil of Polluted Air | False | By Marlise Simons, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/strikes-imperil-the-economic-plan-of-salinas-and-hurt-a-rival-too.html | Strikes Imperil the Economic Plan of Salinas, and Hurt a Rival, Too | False | By Larry Rohter, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/office-of-wesleyan-s-president-is-firebombed.html | Office of Wesleyan's President Is Firebombed | False | AP | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-the-people-who-grease-the-wheels.html | WHAT REALLY MAKES NEW YORK WORK; THE PEOPLE WHO GREASE THE WHEELS | False | BY James Barron | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/outdoors-a-debate-on-atlantic-salmon.html | Outdoors; A Debate on Atlantic Salmon | False | By Nelson Bryant | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/lisa-poulin-weds-clayton-j-kloehr.html | Lisa Poulin Weds Clayton J. Kloehr | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/youth-15-falls-under-train-at-queens-stop-and-survives.html | Youth, 15, Falls Under Train At Queens Stop and Survives | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/l-van-gogh-107090.html | Van Gogh | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/movies/film-view-curtains-for-a-grand-screen.html | FILM VIEW; Curtains For a Grand Screen | False | By Janet Maslin | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/aided-by-us-waiver-china-launches-first-foreign-satellite.html | Aided by U.S. Waiver, China Launches First Foreign Satellite | False | By Sheryl Wudunn, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/question-of-the-week-next-week-how-can-the-nhl-clean-up-its-act.html | QUESTION OF THE WEEK: Next Week; How Can The N.H.L. Clean Up Its Act? | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/l-the-vatican-106990.html | The Vatican | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/willingboro-journal-township-uses-videotape-in-fight-against-drunken-driving.html | WILLINGBORO JOURNAL; Township Uses Videotape in Fight Against Drunken Driving | False | By Jay Romano | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/video-before-definition-gets-high-it-strives-to-improve.html | VIDEO; Before Definition Gets High, It Strives to Improve | False | By Hans Fantel | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-when-things-don-t-work-who-to-call.html | WHAT REALLY MAKES NEW YORK WORK; WHEN THINGS DON'T WORK: WHO TO CALL | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/in-the-region-long-island-employers-take-a-role-in-housing-staffs.html | IN THE REGION: Long Island; Employers Take a Role in Housing Staffs | False | By Diana Shaman | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/to-help-save-the-oceans-an-artist-turns-junk-to-jewelry.html | To Help Save the Oceans, an Artist Turns Junk to Jewelry | False | By Andi Rierden | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/l-question-of-the-week-what-is-wrong-with-the-knicks-228490.html | Question of the Week; What Is Wrong With The Knicks? | False | | 1990-05-21 | TX 2-834178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/sarah-humphrey-copywriter-weds.html | Sarah Humphrey, Copywriter, Weds | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/on-the-trail-of-everybody-s-mother.html | ON THE TRAIL OF EVERYBODY'S MOTHER | False | By Natalie Angier | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/on-language-screwing-up.html | On Language; Screwing Up | False | BY William Safire | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/olympics-lithuanians-want-sports-independence.html | OLYMPICS; Lithuanians Want Sports Independence | False | By Michael Janofsky, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/lifestyle-this-show-won-t-rest-just-on-laurel.html | Lifestyle; This Show Won't Rest Just on Laurel | False | By Georgia Dullea | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/l-parental-roles-proper-subject-086890.html | Parental Roles: Proper Subject | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/pro-hockey-morris-benefits-form-comforts-of-home.html | PRO HOCKEY; MORRIS BENEFITS FORM COMFORTS OF HOME | False | By Alex Yannis, Special To The New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/answering-the-mail-047690.html | Answering The Mail | False | By Bernard Gladstone | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/movies/l-film-trends-commercially-explicit-709490.html | FILM TRENDS; Commercially Explicit | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/rising-star-on-7th-ave-finds-inspiration-in-new-jersey.html | Rising Star on 7th Ave. Finds Inspiration in New Jersey | False | By Carole G. Rogers | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/music-concert-to-combine-10-guitars.html | MUSIC; Concert To Combine 10 Guitars | False | By Rena Fruchter | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/l-lieutenant-boruvka-returns-441893.html | Lieutenant Boruvka Returns | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/l-no-doctors-are-not-just-like-auto-mechanics-978990.html | No, Doctors Are Not Just Like Auto Mechanics | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/e-corrections-216390.html | Corrections | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/marilyn-sternlieb-weds-j-a-stern.html | Marilyn Sternlieb Weds J. A. Stern | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/food-cultured-cooking.html | Food; CULTURED COOKING | False | BY Pierre Franey and Bryan Miller | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/l-putnam-valley-768290.html | Putnam Valley | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/l-milton-babbitt-of-concerts-and-consorts-709990.html | MILTON BABBITT; Of Concerts And Consorts | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/public-private-the-abortion-account.html | PUBLIC & PRIVATE; The Abortion Account | False | By Anna Quindlen | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/dr-audrey-f-jakubowski-weds-dr-gerald-lazarus.html | Dr. Audrey F. Jakubowski Weds Dr. Gerald Lazarus | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/in-short-science-books-test-your-technological-literacy.html | IN SHORT: SCIENCE BOOKS; TEST YOUR TECHNOLOGICAL LITERACY | False | By Bill Sharp | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/astrodome-turns-25.html | Astrodome Turns 25 | False | By Thomas Rogers | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/new-york-stories-hell-s-kitchen-killers.html | NEW YORK STORIES: HELL'S KITCHEN KILLERS ... | False | By David Haoward Bain | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/a-special-report-numbers-please-moving-targets.html | A SPECIAL REPORT: Numbers Please!; Moving Targets | False | By Laura Mansnerus | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-the-two-faces-of-pianism.html | Review/Music; The Two Faces of Pianism | False | By Bernard Holland | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/rebecca-f-wade-to-marry-in-june.html | Rebecca F. Wade To Marry in June | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-dropouts-now-drop-in.html | BLACKBOARD; Dropouts Now Drop In | False | By Kathryn Winiarski | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/topics-technicolor-dreams.html | TOPICS; Technicolor Dreams | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/national-notebook-akron-ohio-pinning-hopes-on-a-tower.html | NATIONAL NOTEBOOK: AKRON, OHIO; Pinning Hopes On a Tower | False | By Jennifer Stoffel | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/safe-in-the-hands-of-the-uncanny.html | SAFE IN THE HANDS OF THE UNCANNY | False | By Denis Donoghue | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/reviews-dance-motifs-for-solemn-occasions.html | Reviews/Dance; Motifs for Solemn Occasions | False | By Jack Anderson | 1990-05-21 | TX 2-834178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/court-ruling-raises-questions-on-notification-of-taxpayers.html | Court Ruling Raises Questions On Notification Of Taxpayers | False | By Jay Romano | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/walking-wounded.html | WALKING WOUNDED | False | By Jenny Davis | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/obituaries/arthur-b-singer-72-artist-dies-painted-50-state-birds-on-stamps.html | Arthur B. Singer, 72, Artist, Dies; Painted 50 State Birds on Stamps | False | By Stephanie Strom | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/the-spring-report-acting-adult.html | THE SPRING REPORT; Acting Adult | False | By Steven Lee Myers | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/westchester-guide-695390.html | WESTCHESTER GUIDE | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/a-special-report-numbers-please-parental-discretion.html | A SPECIAL REPORT: Numbers Please!; Parental Discretion | False | By Dennis Hevesi | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/forum-the-interest-rate-forecast-is-wrong.html | FORUM; The Interest-Rate Forecast Is Wrong | False | By Madis Senner | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-inequality-british-style.html | BLACKBOARD; Inequality, British Style | False | By Suzanne Cassidy | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/travel-advisory-104690.html | TRAVEL ADVISORY | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/peru-votes-for-president-today-polls-see-a-runoff.html | Peru Votes for President Today; Polls See a Runoff | False | By James Brooke, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-ethnic-press-read-all-about-it-any-language.html | WHAT REALLY MAKES NEW YORK WORK: THE ETHNIC PRESS; READ ALL ABOUT IT ... IN ANY LANGUAGE | False | BY Michael Dorman | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/us/exxon-study-says-spill-poses-no-long-term-risk-to-fish.html | Exxon Study Says Spill Poses No Long-Term Risk to Fish | False | AP | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/music-fiddler-celebrates-25-years-of-tradition.html | MUSIC; 'Fiddler' Celebrates 25 Years Of Tradition | False | By Robert Sherman | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/flashcard-173090.html | FLASHCARD | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/tv-view-shaking-up-the-shakers-and-the-movers.html | TV VIEW; Shaking Up The Shakers And the Movers | False | By Walter Goodman | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/roosevelt-i-tram-faces-money-woes.html | Roosevelt I. Tram Faces Money Woes | False | By Dennis Hevesi | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/no-headline-561590.html | No Headline | False | By Delia Ephron | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/nixon-thersites.html | Nixon Thersites | False | By Garry Wills | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/police-say-robbery-is-not-motive-in-slaying-of-long-island-boy-15.html | Police Say Robbery Is Not Motive In Slaying of Long Island Boy, 15 | False | By Eric Schmitt, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/theater-palm-sunday-tale-of-gospel-singers.html | THEATER; 'Palm Sunday,' Tale Of Gospel Singers | False | By Alvin Klein | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/business-trips-spending-more-carefully.html | Business Trips: Spending More, Carefully | False | By Penny Singer | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/jennifer-a-leahy-becomes-a-bride.html | Jennifer A. Leahy Becomes a Bride | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/l-looking-for-gorgas-442290.html | Looking for Gorgas | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/pro-basketball-shackleford-speaks-on-fix-allegations.html | PRO BASKETBALL; SHACKLEFORD SPEAKS ON FIX ALLEGATIONS | False | By Clifton Brown, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/green-haven-in-new-orleans.html | Green Haven in New Orleans | False | By S. Frederick Starr | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/tennis-capriati-to-meet-navratilova-in-final.html | TENNIS; Capriati To Meet Navratilova In Final | False | By Robin Finn, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-i-rm-no-vu.html | WHAT REALLY MAKES NEW YORK WORK; I RM, NO VU | False | By Paul Goldberger | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-secret-powers-michael-sweeney-900-million-nose.html | WHAT REALLY MAKES NEW YORK WORK: SECRET POWERS; MICHAEL SWEENEY: THE $900 MILLION NOSE | False | By William Grimes | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/dining-out-subtle-flavors-of-india-in-white-plains.html | DINING OUT; Subtle Flavors of India in White Plains | False | By M. H. Reed | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-24-hours-keeping-the-city-alive.html | WHAT REALLY MAKES NEW YORK WORK; 24 HOURS: KEEPING THE CITY ALIVE | False | By Elisabeth Rosenthal | 1990-05-21 | TX 2-834178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/c-correction-441690.html | Correction | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/officials-ponder-future-role-for-troopers-in-cities-drug-fight.html | Officials Ponder Future Role for Troopers in Cities' Drug Fight | False | By Robert A. Hamilton | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/movies/home-entertainment-new-releases-new-video-releases.html | HOME ENTERTAINMENT/NEW RELEASES: NEW VIDEO RELEASES | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/baseball-90-the-yankees-fresh-faces-but-still-same-old-turmoil.html | BASEBALL '90: THE YANKEES; Fresh Faces but Still Same Old Turmoil | False | By Michael Martinez | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/architecture-view-an-island-of-idealism-in-a-sea-of-disdain.html | ARCHITECTURE VIEW; AN ISLAND OF IDEALISM IN A SEA OF DISDAIN | False | By Paul Goldberger | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-pop-building-on-the-roots-of-country.html | Review/Pop; Building On The Roots Of Country | False | By Stephen Holden | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/campus-life-princeton-arboral-protest-hug-a-tree-and-save-a-forest.html | Campus Life: Princeton; Arboreal Protest: Hug a Tree And Save a Forest | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/upheaval-in-the-east-us-and-soviets-differ-over-ban-on-multiple-warhead-missiles.html | UPHEAVAL IN THE EAST; U.S. and Soviets Differ Over Ban On Multiple-Warhead Missiles | False | By Michael R. Gordon, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/what-really-makes-new-york-work-humor-the-top-10-ways-new-york.html | WHAT REALLY MAKES NEW YORK WORK; HUMOR; THE TOP 10 WAYS NEW YORK COULD BE WORSE | False | By the Writers ofLate Night With David Letterman" | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-gradsschool-babying.html | BLACKBOARD; Grade-School Babying | False | By Meta Schrenk | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/dining-out-in-stamford-seafood-on-the-water.html | DINING OUT; In Stamford, Seafood on the Water | False | By Patricia Brooks | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/a-special-report-numbers-please-body-heat.html | A SPECIAL REPORT: Numbers Please!; Body Heat | False | By Calvin Sims | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/l-libya-107190.html | Libya | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/the-editorial-notebook-marjory-douglas-s-everglades.html | THE EDITORIAL NOTEBOOK; Marjory Douglas's Everglades | False | By Richard E. Mooney | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/connecticut-opinion-faroff-banks-offer-credit-where-it-s-due.html | CONNECTICUT OPINION; Far-Off Banks Offer Credit Where It's Due | False | By Grant Reeher | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/hopping-mad-in-montreal.html | HOPPING MAD IN MONTREAL | False | By Francine Prose | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/the-nation-day-care-bill-marks-a-turn-toward-help-for-the-poor.html | THE NATION; Day Care Bill Marks a Turn Toward Help For the Poor | False | By Steven A. Holmes | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/l-legalizing-drugs-other-viewpoints-130490.html | Legalizing Drugs: Other Viewpoints | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/2-ulster-prisons-near-yet-so-far-apart-in-ideas.html | 2 Ulster Prisons: Near, Yet So Far Apart in Ideas | False | By Steven Prokesch, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/c-corrections-709290.html | Corrections | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/behind-scenes-of-college-admissions.html | Behind Scenes of College Admissions | False | By Lyn Mautner | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/disney-deco-and-now-an-architectural-kingdom.html | DISNEY DECO; AND NOW, AN ARCHITECTURAL KINGDOM | False | By Paul Goldberger | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/managing-courts-for-workplace-disputes.html | Managing 'Courts' for Workplace Disputes | False | By Daniel Goleman | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/the-region-new-york-s-bind-shows-how-to-put-a-budget-in-the-red.html | THE REGION; New York's Bind Shows How to Put a Budget in the Red | False | By Elizabeth Kolbert | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/headliners-out-of-china.html | HEADLINERS; Out of China | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-dance-dreamlike-happenings-in-odd-places.html | Review/Dance; Dreamlike Happenings In Odd Places | False | By Jack Anderson | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/fran-meiner-wed-to-seth-kaplan.html | Fran Meiner Wed To Seth Kaplan | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/campus-life-florida-an-organization-for-white-rights-prompts-protests.html | Campus Life: Florida; An Organization For White Rights Prompts Protests | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/nancy-lynn-zajac-marries-peter-hancock-simpson.html | Nancy Lynn Zajac Marries Peter Hancock Simpson | False | | 1990-05-21 | TX 2-834178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/forum-with-deregulation-everybody-gains.html | FORUM; With Deregulation, Everybody Gains | False | By Clifford Winston and Steven A. Morrison | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/the-eternal-italian-garden.html | The Eternal Italian Garden | False | By Caroline Seebohm | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/science-books-love-among-the-insects.html | SCIENCE BOOKS; LOVE AMONG THE INSECTS | False | By David Quammen | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/the-death-of-a-child.html | The Death of a Child | False | By Robert Coles | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/lifestyle-sunday-outing-within-view-big-silver-birds-place-for-cardinals.html | Lifestyle: Sunday Outing; Within View of the Big Silver Birds, a Place for Cardinals and Cormorants | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/long-island-opinion-shinnecock-inlet-a-special-place-for-the-sea.html | LONG ISLAND OPINION; Shinnecock Inlet, a Special Place for the Sea Watchers | False | By June Ciancio | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/the-prisoners-of-tiananmen-square.html | THE PRISONERS OF TIANANMEN SQUARE | False | By Sheryl Wudunn: Sheryl Wudunn Is A Correspondent In the Times'S Beijing Bureau. | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/the-irss-bumbling-efforts-to-update-its-computers.html | The I.R.S.'s Bumbling Efforts to Update Its Computers | False | By David Burnham | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/the-nation-the-manmade-disasters-on-death-row.html | THE NATION; The Man-Made Disasters on Death Row | False | By Katherine Bishop | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/the-spring-report-raging-inequality.html | THE SPRING REPORT; Raging Inequality | False | By Christopher S. Wren | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/campus-life-bryn-mawr-disputing-the-idea-that-women-just-aren-t-funny.html | Campus Life: Bryn Mawr; Disputing the Idea That Women Just Aren't Funny | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/antiques-heavy-metal-invades-the-garden.html | ANTIQUES; HEAVY METAL INVADES THE GARDEN | False | By Rita Reif | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/women-are-still-scarce-as-police-officers.html | Women Are Still Scarce as Police Officers | False | By Louise Saul | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/art-painter-organizes-a-landscape-show.html | ART; Painter Organizes A Landscape Show | False | By Vivien Raynor | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/connecticut-opinion-why-is-this-night-different-were-creating-new.html | CONNECTICUT OPINION; Why Is This Night Different? We're Creating New Traditions | False | By Janet Krauss | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/l-legalizing-drugs-other-viewpoints-129190.html | Legalizing Drugs: Other Viewpoints | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/commercial-property-55-wall-street-foreign-buyers-get-costly-piece-americana.html | COMMERCIAL PROPERTY: 55 Wall Street; Foreign Buyers Get a Costly Piece of Americana | False | By David W. Dunlap | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/pro-libya-group-wants-2-swiss-hostages-freed.html | Pro-Libya Group Wants 2 Swiss Hostages Freed | False | Special to The New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/syracuse-beats-hofstra-by-20-9.html | Syracuse Beats Hofstra by 20-9 | False | Special to The New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/campus-life-uc-irvine-what-do-students-want-to-learn-check-the-returns.html | Campus Life: UC, Irvine; What Do Students Want to Learn? Check the Returns | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/b-d-butler-wed-to-rosana-rappa.html | B. D. Butler Wed To Rosana Rappa | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/dairy-farmers-face-a-roller-coaster-year.html | Dairy Farmers Face A 'Roller Coaster' Year | False | By Harold Faber | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/upheaval-in-the-east-commission-urges-hungary-to-overhaul-economy.html | UPHEAVAL IN THE EAST; Commission Urges Hungary to Overhaul Economy | False | By Celestine Bohlen, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/john-villa-to-wed-ellen-a-edwards.html | John Villa to Wed Ellen A. Edwards | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/how-love-came-to-simone-de-beauvoir.html | How Love Came to Simone de Beauvoir | False | By Deirdre Bair | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/recordings-resurrecting-a-pillar-of-british-music.html | RECORDINGS; Resurrecting a Pillar of British Music | False | By Barrymore L. Scherer | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-infrastructure-body-soul-city-machine.html | WHAT REALLY MAKES NEW YORK WORK; THE INFRASTRUCTURE; THE BODY AND SOUL OF THE CITY MACHINE | False | BY Michael Kimmelman | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/pro-hockey-mayhem-on-ice-is-it-nhl-or-wba.html | PRO HOCKEY; Mayhem on Ice: Is It N.H.L. or W.B.A.? | False | By Joe Lapointe | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/best-sellers-april-8-1990.html | BEST SELLERS: April 8, 1990 | False | | 1990-05-21 | TX 2-834178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-everyday-necessities-errands-rich-famous.html | WHAT REALLY MAKES NEW YORK WORK; EVERYDAY NECESSITIES; ERRANDS OF THE RICH AND FAMOUS | False | BY Joan Kron | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/baseball-notebook-alomar-is-top-of-the-crop.html | BASEBALL NOTEBOOK; Alomar Is Top of the Crop | False | By Murray Chass | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/searching-for-the-survivors-in-tokyo-world-markets.html | Searching for the Survivors in Tokyo World Markets | False | By Jonathan Fuerbringer | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/1-art-tatum-positively-unique-708890.html | ART TATUM; Positively Unique | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/the-world-quite-enough-of-thatcher-or-just-a-cyclical-setback.html | THE WORLD; Quite Enough of Thatcher, or Just a Cyclical Setback? | False | By Sheila Rule | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/northeast-notebook-middletown-del-annexing-farmland.html | NORTHEAST NOTEBOOK; Middletown, Del. Annexing Farmland | False | By Maureen Milford | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/a-jolly-good-felon.html | A JOLLY GOOD FELON | False | by Katherine Dunn | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/us/police-find-4th-body-in-miami-beach-fire.html | Police Find 4th Body In Miami Beach Fire | False | AP | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/t-s-moran-to-wed-catherine-stack.html | T. S. Moran to Wed Catherine Stack | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/about-cars-a-change-of-heart-leads-to-lexus.html | ABOUT CARS; A Change of Heart Leads to Lexus | False | By Marshall Schuon | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/streetscapes-bronx-borough-hall-711000-to-revive-a-grand-stairway-to-nowhere.html | STREETSCAPES: Bronx Borough Hall; $711,000 to Revive a Grand Stairway to Nowhere | False | By Christopher Gray | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/fashion-in-accessories-there-s-a-clear-trend.html | Fashion; In Accessories, There's a Clear Trend | False | By Deborah Hofmann | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/tamara-newell-a-writer-weds.html | Tamara Newell, A Writer, Weds | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/young-patients-find-healing-in-artwork.html | Young Patients Find Healing in Artwork | False | By Mireya Navarro | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-muzsikas-a-hungarian-folk-group.html | Review/Music; Muzsikas, A Hungarian Folk Group | False | By Peter Watrous | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/sports-people-healing-buckeye.html | SPORTS PEOPLE; Healing Buckeye | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/market-watch-at-last-small-stocks-may-be-ready-to-party.html | MARKET WATCH; At Last, Small Stocks May Be Ready to Party | False | By Diana B. Henriques | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/auto-racing-parity-joins-90-cart-lineup.html | AUTO RACING; PARITY JOINS '90 CART LINEUP | False | By Joseph Siano | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/ms-mcfarland-wed-in-buffalo.html | Ms. McFarland Wed in Buffalo | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/results-plus-201090.html | RESULTS PLUS | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/flashcard-171691.html | FLASHCARD | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/us/deficits-imperil-northeast-governors.html | Deficits Imperil Northeast Governors | False | By Robin Toner, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/a-campaign-to-attract-new-business.html | A Campaign to Attract New Business | False | By Tessa Melvin | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/us/the-iran-contra-figures-and-their-status.html | THE IRAN-CONTRA FIGURES AND THEIR STATUS | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/crime-560590.html | CRIME | False | By Marilyn Stasio | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/campus-life-suny-binghamton-fraternity-gains-limited-privileges-after-suspension.html | Campus Life: SUNY, Binghamton; Fraternity Gains Limited Privileges After Suspension | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-modern-works-for-brass-by-the-musica-de-camera.html | Review/Music; Modern Works for Brass By the Musica de Camera | False | By Allan Kozinn | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/us/everglades-sentinel-on-watch-at-100.html | Everglades Sentinel on Watch at 100 | False | By James Lemoyne, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/long-island-opinion-taking-aim-at-a-preventable-tragedy.html | LONG ISLAND OPINION; Taking Aim at a Preventable Tragedy | False | By Matilda R. Cuomo | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/mutual-funds-modest-luster-for-high-tech.html | Mutual Funds; Modest Luster for High Tech | False | By Carole Gould | 1990-05-21 | TX 2-834178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/answering-the-mail-702190.html | Answering The Mail | False | By Bernard Gladstone | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/us/what-the-supreme-court-considers-to-be-obscene.html | What the Supreme Court Considers to Be Obscene | False | By Neil A. Lewis, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/argentine-chief-fights-to-save-economic-program.html | Argentine Chief Fights to Save Economic Program | False | By Shirley Christian, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/westchester-opinion-why-can-t-johnny-speak-japanese-it-s-not-impossible.html | WESTCHESTER OPINION; Why Can't Johnny Speak Japanese? (It's Not Impossible.) | False | By Joseph Brunetto | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/science-books-planet-earth-a-life.html | SCIENCE BOOKS; PLANET EARTH: A LIFE | False | By Robert B. Parker | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/wave-of-conversions-slows-to-a-ripple.html | Wave of Conversions Slows to a Ripple | False | By Shawn G. Kennedy | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/l-loud-music-self-inflicted-wound-708990.html | LOUD MUSIC; Self-Inflicted Wound | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/art-fate-of-the-world-as-a-theme.html | ART; Fate of the World as a Theme | False | By Phyllis Braff | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/northeast-notebook-washington-a-new-project-for-west-end.html | NORTHEAST NOTEBOOK: Washington A New Project For West End | False | By Fran Rensbarger | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/rachel-blinken-to-marry-rony-herz.html | Rachel Blinken to Marry Rony Herz | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/l-the-response-from-philadelphia-on-penny-stock-questions-065190.html | The Response From Philadelphia On Penny-Stock Questions | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/horse-racing-2-derby-favorites-gain-in-stature.html | HORSE RACING; 2 Derby Favorites Gain in Stature | False | By Steven Crist | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/miss-ash-is-wed-to-a-j-rudick-jr.html | Miss Ash Is Wed To A. J. Rudick Jr. | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/novelist-uses-the-island-s-gold-coast-as-a-setting-for-a-clash-of-cultures.html | Novelist Uses The Island's Gold Coast As A Setting For A Clash Of Cultures | False | By Carol Strickland | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/views-of-sport-the-awful-truth-about-rotisserie-league-baseball.html | VIEWS OF SPORT; The Awful Truth About Rotisserie League Baseball | False | By Lee Eisenberg | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-a-marlboro-veteran-joins-young-players-to-form-a-string-quintet.html | Review/Music; A Marlboro Veteran Joins Young Players to Form a String Quintet | False | By John Rockwell | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/inside-204190.html | INSIDE | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/in-short-science-books-398090.html | IN SHORT: SCIENCE BOOKS | False | By William J. Broad | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/miss-walters-wed-to-steven-cohen.html | Miss Walters Wed To Steven Cohen | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/fashion-for-fall-fashions-that-make-one-statement-wearability.html | Fashion; For Fall, Fashions That Make One Statement: Wearability | False | By Anne-Marie Schiro | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/l-french-opera-untapped-resources-088290.html | FRENCH OPERA; Untapped Resources | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/l-economic-impact-of-older-consumers-701790.html | Economic Impact Of Older Consumers | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/a-special-report-numbers-please-a-house-divided.html | A SPECIAL REPORT: Numbers Please!; A House Divided | False | By Anthony Depalma | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/aids-struck-home.html | AIDS STRUCK HOME | False | By Gina Kolata | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-shoestring-campaigns.html | BLACKBOARD; Shoestring Campaigns | False | By Rachel Boehm | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/in-the-region-new-jersey-recent-sales-732090.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-reach-out-and-touch-a-course.html | BLACKBOARD; Reach Out And Touch A Course | False | By Vincent M. Mallozzi | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/movies/film-he-s-got-an-eye-for-the-prize.html | FILM; He's Got an Eye for the Prize | False | By Paul Chutkow | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-music-doleful-songs-by-michael-penn-and-toad.html | Review/Music; Doleful Songs by Michael Penn and Toad | False | By Jon Pareles | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/national-notebook-middletown-del-annexing-farmland.html | NATIONAL NOTEBOOK: MIDDLETOWN, DEL.; Annexing Farmland | False | By Maureen Milford | 1990-05-21 | TX 2-834178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/theater/beneath-the-beehive-lurks-a-cultural-icon.html | Beneath the Beehive Lurks a Cultural Icon | False | By Caryn James | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/westchester-opinion-to-make-a-sale-name-that-house.html | WESTCHESTER OPINION; To Make a Sale, Name That House | False | By Bernard Sloan | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/baseball-giants-mitchell-hurts-wrist.html | BASEBALL; Giants' Mitchell Hurts Wrist | False | AP | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/a-first-for-libraries-rallying-for-aid.html | A First for Libraries: Rallying for Aid | False | By Roberta Hershenson | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/the-spring-report-spawning-grounds.html | THE SPRING REPORT; Spawning Grounds | False | By Eric N. Berg | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/long-island-sound-just-another-face-in-the-crowd.html | LONG ISLAND SOUND; Just Another Face in the Crowd | False | By Barbara Klaus | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/what-s-doing-in-nashville.html | WHAT'S DOING IN: Nashville | False | By Emily Looney | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/special-today.html | SPECIAL TODAY | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/connecticut-opinion-the-men-were-transient-the-pill-endured.html | CONNECTICUT OPINION; The Men Were Transient; The Pill Endured | False | By Grace B. Bennett | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/l-morgan-state-not-so-offbeat-230090.html | Morgan State Not So Offbeat | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/the-guide.html | THE GUIDE | False | By M. L. Emblen | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/doctorow-s-bathgate-wins-faulkner-award.html | Doctorow's 'Bathgate' Wins Faulkner Award | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/country-western-songwriter-transplanted-to-the-island.html | Country-Western Songwriter Transplanted to the Island | False | By Nancy Harrison | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/cosmetic-surgery-grows-in-popularity.html | Cosmetic Surgery Grows in Popularity | False | By Joanna Romer | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/culture-evolves-toward-the-hamburger.html | CULTURE EVOLVES TOWARD THE HAMBURGER | False | By Sarah Blaffer Hardy | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/focus-new-england-the-plus-side-of-condominium-auctions.html | FOCUS: New England; The Plus Side of Condominium Auctions | False | By Nancy Pieretti | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/counties-eye-sales-tax-but-fiscal-pictures-differ.html | Counties Eye Sales Tax, But Fiscal Pictures Differ | False | By John Rather | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/us/government-opens-inquiry-on-the-greyhound-shootings.html | Government Opens Inquiry On the Greyhound Shootings | False | AP | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/food-meeting-the-challenge-of-a-dessert-for-the-passover-meal.html | FOOD; Meeting the Challenge of a Dessert for the Passover Meal | False | By Florence Fabricant | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/posting-rising-in-southampton-medical-offices.html | POSTING: Rising in Southampton; Medical Offices | False | By Richard D. Lyons | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/flashcard-168190.html | FLASHCARD | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/fire-i-village-restricts-beach.html | Fire I. Village Restricts Beach | False | By Diane Ketcham | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/cynthia-raffel-a-buyer-weds.html | Cynthia Raffel, A Buyer, Weds | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/fashion-climate-control.html | Fashion; CLIMATE CONTROL | False | By Carrie Donovan | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/baseball-90-the-mets-younger-and-hungry-to-win.html | BASEBALL '90: THE METS; Younger and Hungry to Win | False | By Joseph Durso | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/winners-of-rome-prize.html | Winners Of Rome Prize | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/l-social-security-still-beats-privatized-schemes-let-the-buyer-beware-219790.html | Social Security Still Beats Privatized Schemes; Let the Buyer Beware | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/fare-of-the-country-hong-kongs-mystery-chicken.html | FARE OF THE COUNTRY; Hong Kong's Mystery Chicken | False | By Barbara Basler | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/fringe-groups-swaying-athens-vote.html | Fringe Groups Swaying Athens Vote | False | By Alan Cowell, Special To The New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/flashcard-170490.html | FLASHCARD | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/rebel-freed-from-manila-jail.html | REBEL FREED FROM MANILA JAIL | False | AP | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/l-auto-bumpers-and-consumers-118190.html | Auto Bumpers And Consumers | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/amy-griswold-weds-timothy-curran.html | Amy Griswold Weds Timothy Curran | False | | 1990-05-21 | TX 2-834178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/flashcard-173490.html | FLASHCARD | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/l-question-of-the-week-what-is-wrong-with-the-knicks-228190.html | Question of the Week; What Is Wrong With The Knicks? | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/l-social-security-still-beats-privatized-schemes-difficult-to-picture-219190.html | Social Security Still Beats Privatized Schemes; Difficult to Picture | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/campus-life-idea-coeducational-fraternities-catching-northeast.html | Campus Life; The Idea of Coeducational Fraternities Is Catching On in the Northeast | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/obituaries/alfred-l-morse-87-headed-shoe-concern.html | Alfred L. Morse, 87; Headed Shoe Concern | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-little-house-in-the-big-city-smiling-through.html | WHAT REALLY MAKES NEW YORK WORK; LITTLE HOUSE IN THE BIG CITY: SMILING THROUGH | False | BY Garrison Keillor | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/us/foundation-names-143-to-receive-fellowships.html | Foundation Names 143 To Receive Fellowships | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/art-view-a-flawed-retrospective-for-a-peasant-mondrian.html | ART VIEW; A Flawed Retrospective for a 'Peasant Mondrian' | False | By Michael Brenson | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/residential-resales-681690.html | Residential Resales | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/lithuania-is-not-tiananmen-square.html | Lithuania Is Not Tiananmen Square | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/westchester-qa-dr-mark-s-rapoport-confronting-the-ills-of-a.html | WESTCHESTER Q&A;; DR. MARK S. RAPOPORT; Confronting the Ills of a Suburban County | False | By Donna Greene | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/state-support-for-legal-aid-inspires-hope.html | State Support For Legal Aid Inspires Hope | False | By Barbara Loecher | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/blackboard-giving-meaning-to-the-word-life.html | BLACKBOARD; Giving Meaning To the Word Life | False | By Kathleen M. Berry | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/campus-life-minnesota-computer-dept-torn-by-strife-over-chairman.html | Campus Life: Minnesota; Computer Dept. Torn by Strife Over Chairman | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/minutes-from-paris-a-place-of-peace.html | Minutes From Paris, a Place of Peace | False | By MacDonald Harris | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/shopper-s-world-gifts-for-the-garden-around-london.html | SHOPPER'S WORLD; Gifts for the Garden Around London | False | By Paula Weideger | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/priscilla-a-hook-teacher-is-wed.html | Priscilla A. Hook, Teacher, Is Wed | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/world-cup-site-getting-new-sod.html | World Cup Site Getting New Sod | False | AP | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/golf-floyd-leads-masters-by-2.html | GOLF; Floyd Leads Masters By 2 | False | By Jaime Diaz, Special to The New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/country-sound-touches-island-s-roots.html | Country Sound Touches Island's Roots | False | By Nancy Harrison | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/when-the-wall-still-stood.html | WHEN THE WALL STILL STOOD | False | By Bogdan Denitch | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/boy-3-is-placed-in-pot-on-stove-with-gas-on.html | Boy, 3, Is Placed in Pot On Stove With Gas On | False | AP | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/us/poindexter-is-found-guilty-of-all-5-criminal-charges-for-iran-contra-cover-up.html | POINDEXTER IS FOUND GUILTY OF ALL 5 CRIMINAL CHARGES FOR IRAN-CONTRA COVER-UP | False | By David Johnston, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/looking-ahead.html | Looking Ahead | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/q-and-a-105390.html | Q and A | False | By Carl Sommers | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/l-unsettling-the-old-west-386890.html | UNSETTLING THE OLD WEST | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/linda-sael-weds-timothy-minton.html | Linda Sael Weds Timothy Minton | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/the-world-soviet-cartoons-they-cry-so-hard-you-could-laugh.html | THE WORLD; Soviet Cartoons: They Cry So Hard You Could Laugh | False | By Leonard Silk | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-secret-powers-verna-gillis-muse-melting-pot.html | WHAT REALLY MAKES NEW YORK WORK: SECRET POWERS; VERNA GILLIS: THE MUSE OF THE MELTING POT | False | By Samuel G. Freedman | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/l-no-asterisks-for-pitchers-230490.html | No Asterisks For Pitchers | False | | 1990-05-21 | TX 2-834178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/hers-love-with-a-proper-stranger.html | Hers; Love With a Proper Stranger | False | BY Sonia Taitz: Sonia Taitz Is A New York Playwright and Journalist. She Is Currently Working On A Collection of Essays, Mothering Heights. | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/review-dance-in-a-crannied-landscape-a-passion-for-ambiguity.html | Review/Dance; In a Crannied Landscape, A Passion for Ambiguity | False | By Jennifer Dunning | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/dance-putting-the-black-experience-center-stage-is-her-life-s-work.html | DANCE; PUTTING THE BLACK EXPERIENCE CENTER STAGE IS HER LIFE'S WORK | False | By Jennifer Dunning | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/bach-passion-to-highlight-traditional-church-easter-music.html | Bach 'Passion' to Highlight Traditional Church Easter Music | False | By Barbara Delatiner | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/pro-basketball-knicks-snapping-back-after-monthlong-slump.html | PRO BASKETBALL; Knicks Snapping Back After Monthlong Slump | False | By Sam Goldaper | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/theater/l-maggie-the-cat-her-slip-is-showing-709690.html | MAGGIE THE CAT; Her Slip Is Showing | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/l-a-chilling-voice-emerges-from-argentina-804890.html | A Chilling Voice Emerges From Argentina | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/recordings-there-are-8-million-stories-in-john-zorn-s-naked-city.html | RECORDINGS; THERE ARE 8 MILLION STORIES IN JOHN ZORN'S NAKED CITY | False | By Jon Pareles | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/new-york-stories-hell-s-kitchen-killers-gotti-and-the-mob-and-the-bess-mess.html | NEW YORK STORIES: HELL'S KITCHEN KILLERS ... GOTTI AND THE MOB ... ; ... AND THE BESS MESS | False | By Wendy Wasserstein | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/c-correction-708190.html | Correction | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/what-really-makes-new-york-work-eccentricity-differents-that-make-difference.html | WHAT REALLY MAKES NEW YORK WORK: ECCENTRICITY; THE DIFFERENTS THAT MAKE THE DIFFERENCE | False | BY Glenn Collins | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/travel/railways-revisited-in-wine-country.html | Railways Revisited In Wine Country | False | By Tessa Decarlo | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/campus-life-rutgers-after-117-years-new-verses-for-alma-mater.html | Campus Life; Rutgers; After 117 Years, New Verses For Alma Mater | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/l-question-of-the-week-what-is-wrong-with-the-knicks-228690.html | Question of the Week; What Is Wrong With The Knicks? | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/l-social-security-still-beats-privatized-schemes-805090.html | Social Security Still Beats Privatized Schemes | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/obituaries/peter-wolfe-dies-at-53-a-bank-vice-president.html | Peter Wolfe Dies at 53; A Bank Vice President | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/mentors-helping-new-teachers-get-on-the-job-training.html | Mentors Helping New Teachers Get On-the-Job Training | False | By Ina Aronow | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/sports-people-tarpley-suspended.html | SPORTS PEOPLE; Tarpley Suspended | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/hemlocks-threatened-by-insects.html | Hemlocks Threatened By Insects | False | By Carolyn Battista | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/opinion/this-drug-treatment-works.html | This Drug Treatment Works | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/theater-anything-goes-in-elmsford.html | THEATER; 'Anything Goes,' in Elmsford | False | By Alvin Klein | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/us/cincinnati-gallery-indicted-in-mapplethorpe-furor.html | Cincinnati Gallery Indicted in Mapplethorpe Furor | False | By Isabel Wilkerson, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/science-books-in-short-the-good-samaritan-was-not-a-freak.html | SCIENCE BOOKS: IN SHORT; The Good Samaritan Was Not a Freak | False | By Timothy Bay | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/baseball-90-amid-autry-s-halo-a-dream.html | BASEBALL '90; Amid Autry's Halo, a Dream | False | By Seth Mydans | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/weekinreview/headliners-threats-of-arms-jolt-a-city.html | HEADLINERS; Threats of Arms Jolt a City | False | By Carlyle C. Douglas | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/tech-notes-doubling-the-frequency-of-light.html | Tech Notes; Doubling the Frequency of Light | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/movies/c-corrections-709090.html | Corrections | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/the-executive-computer-remember-printing-requires-paper-as-well-as-hardware.html | The Executive Computer; Remember: Printing Requires Paper as Well as Hardware | False | By Peter H. Lewis | 1990-05-21 | TX 2-834178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/de-klerk-and-mandela-plan-may-talks.html | De Klerk and Mandela Plan May Talks | False | By Christopher S. Wren, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/bonnie-briars-members-initiate-an-effort-to-prevent-development.html | Bonnie Briar's Members Initiate an Effort to Prevent Development | False | By Milena Jovanovitch | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/pro-hockey-flames-bounce-back-at-home.html | PRO HOCKEY; FLAMES BOUNCE BACK AT HOME | False | AP | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/baseball-yanks-mets-snowed-out.html | BASEBALL; Yanks, Mets Snowed Out | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/beating-time-warner-at-its-own-game.html | Beating Time Warner at Its Own Game | False | By Deirdre Carmody | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/new-jersey-opinion-it-s-women-s-turn-in-politics.html | NEW JERSEY OPINION; It's Women's Turn In Politics | False | By Clara Darcy Ruvolo | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/world/nepal-opposition-rejects-overture.html | NEPAL OPPOSITION REJECTS OVERTURE | False | By Sanjoy Hazarika, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/realestate/perspectives-transitional-housing-the-new-shelters-for-homeless-families.html | PERSPECTIVES: Transitional Housing; The New Shelters for Homeless Families | False | By Alan S. Oser | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/connecticut-q-a-dr-dale-matthews-the-bond-between-doctor-and-patient.html | CONNECTICUT Q&A: DR. DALE MATTHEWS; The Bond Between Doctor and Patient | False | By Andi Rierden | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/fishermen-hoping-for-profits-from-shad.html | Fishermen Hoping For Profits From Shad | False | By Sam Libby | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/big-science-in-the-sky.html | BIG SCIENCE IN THE SKY | False | by Leon M. Lederamn | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/film-traces-plight-of-needy-children.html | Film Traces Plight of Needy Children | False | By Rhoda M. Gilinsky | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/books/borstal-girl.html | BORSTAL GIRL | False | By Bill Kent | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/growing-market.html | Growing Market | False | By Jonathan Probber | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/ms-ozelli-weds-daniel-schiffman.html | Ms. Ozelli Weds Daniel Schiffman | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/business/1-smokers-should-not-have-to-hide-065490.html | Smokers Should Not Have to Hide | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/film-examines-sweep-of-li-sound.html | Film Examines Sweep of L.I. Sound | False | By Peter Crescenti | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/long-island-opinion-lighting-up-young-minds-with-stars.html | LONG ISLAND OPINION; Lighting Up Young Minds With Stars | False | By Donald. J. Karnik | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/campus-life-usc-a-bumper-crop-of-dented-fenders-brings-complaints.html | Campus Life: U.S.C.; A Bumper Crop Of Dented Fenders Brings Complaints | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/painful-and-light-moods-collide-in-bensonhurst-jury-selection.html | Painful and Light Moods Collide in Bensonhurst Jury Selection | False | By William Glaberson | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/1-notes-on-revolution-170090.html | NOTES ON REVOLUTION | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/huntington-is-facing-deadline-on-housing.html | Huntington Is Facing Deadline on Housing | False | By Judy Glass | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/sports/college-basketball-nc-state-pays-valvano-to-leave.html | COLLEGE BASKETBALL; N.C. State Pays Valvano to Leave | False | By Barry Jacobs, Special To the New York Times | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/art-enigmatic-and-witty-work-done-with-building-materials.html | ART; Enigmatic and Witty Work, Done With Building Materials | False | By William Zimmer | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/style/robert-frederick-woolworth-marries-sarah-e-mleczko-fellow-art-dealer.html | Robert Frederick Woolworth Marries Sarah E. Mleczko, Fellow Art Dealer | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/obituaries/henry-fleck-physician-78.html | Henry Fleck, Physician, 78 | False | | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/nyregion/connecticut-opinion-the-joy-of-dirty-hands.html | CONNECTICUT OPINION; The Joy of Dirty Hands | False | By Kitty Florey | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/education/the-spring-report-charity-begins-at-home.html | THE SPRING REPORT; Charity Begins At Home | False | By Matthew L. Wald | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/magazine/is-it-true-what-he-says-about-dixie.html | Is It True What He Says About Dixie? | False | By Peter Applebome: Peter Applebome Is Chief of the Times'S Atlanta Bureau. | 1990-05-21 | TX 2-834178 | | |
| 1990-04-08 | 1990-04-08 | https://www.nytimes.com/1990/04/08/arts/dance-view-folk-dancing-in-eastern-europe-what-lies-ahead.html | DANCE VIEW; Folk Dancing in Eastern Europe: What Lies Ahead? | False | By Anna Kisselgoff | 1990-05-21 | TX 2-834178 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/continental-mortgage-eqfuity-trust-reports-earnings-for-year-to-dec-31.html | Continental Mortgage & EqFuity Trust reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/pubco-corp-reports-earnings-for-year-to-dec-31.html | Pubco Corp. reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/trico-products-reports-earnings-for-qtr-to-dec-31.html | Trico Products reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/lakers-rally-to-beat-nuggets-116-109.html | Lakers Rally to Beat Nuggets, 116-109 | False | AP | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/l-medicaid-gives-excellent-treatment-to-new-york-state-s-poor-180290.html | Medicaid Gives Excellent Treatment to New York State's Poor | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/marine-holding-co-reports-earnings-for-qtr-to-dec-31.html | Marine Holding Co. reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/world/arms-talks-fresh-twist.html | Arms Talks: Fresh Twist | False | By Michael R. Gordon, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/ocean-bio-chem-reports-earnings-for-year-to-dec-31.html | Ocean Bio-Chem reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/sports-world-specials-baseball-sizing-up-rules-on-bats-gloves.html | SPORTS WORLD SPECIALS: BASEBALL; Sizing Up Rules On Bats, Gloves | False | By Robert Mcg. Thomas Jr. | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/arts/reviews-television-on-the-art-of-being-a-spokesman.html | Reviews/Television; On the Art of Being a Spokesman | False | By Walter Goodman | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/arts/review-dance-aftershocks-of-vietnam.html | Review/Dance; Aftershocks of Vietnam | False | By Jack Anderson | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/designatronics-inc-reports-earnings-for-qtr-to-feb-28.html | Designatronics Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/deerfield-federal-s-l-reports-earnings-for-qtr-to-mar-31.html | Deerfield Federal S&L reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/style/lisa-brauer-wed-to-scott-mclaughlin.html | Lisa Brauer Wed to Scott McLaughlin | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/executive-changes-270990.html | EXECUTIVE CHANGES | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/marketing-systems-of-america-reports-earnings-for-year-to-dec-31.html | Marketing Systems of AmerFica reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/capriati-earns-respect-in-defeat.html | Capriati Earns Respect In Defeat | False | By Robin Finn, Special to The New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/l-medicaid-gives-excellent-treatment-to-new-york-state-s-poor-mental-health-care-408890.html | Medicaid Gives Excellent Treatment to New York State's Poor; Mental Health Care | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/credit-markets-spate-of-new-offerings-undercuts-bond-prices.html | CREDIT MARKETS; Spate of New Offerings Undercuts Bond Prices | False | By Kenneth N. Gilpin | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/us-is-urged-to-keep-pressure-on-japan.html | U.S. Is Urged to Keep Pressure on Japan | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/style/s-dana-snyder-weds-james-f-grant.html | S. Dana Snyder Weds James F. Grant | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/us-wins-in-soccer.html | U.S. Wins In Soccer | False | AP | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/business-people-former-gte-officer-is-chief-of-telecharge.html | BUSINESS PEOPLE; Former GTE Officer Is Chief of Telecharge | False | By Daniel F. Cuff | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/chorus-of-coyotes-gets-closer-to-cities.html | Chorus of Coyotes Gets Closer to Cities | False | By Lisa W. Foderaro | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/style/chronicle-425290.html | CHRONICLE | False | By Susan Heller Anderson and James Barron | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/arts/review-dance-mixed-media-ecology.html | Review/Dance; Mixed-Media Ecology | False | By Jack Anderson | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/us/2-more-bodies-uncovered-in-florida-hotel-fire-rubble.html | 2 More Bodies Uncovered In Florida Hotel Fire Rubble | False | AP | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/scott-instruments-reports-earnings-for-year-to-dec-31.html | Scott Instruments reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/a-stronger-outlook-for-germany.html | A Stronger Outlook for Germany | False | By Ferdinand Protzman, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/news-summary-391290.html | NEWS SUMMARY | False | | 1990-04-16 | TX 2-808398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/l-quality-book-publishing-shifts-to-small-presses-who-gets-free-ride-408590.html | Quality Book Publishing Shifts to Small Presses; Who Gets Free Ride? | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/taj-mahal-s-slot-machines-halt-overcome-by-success.html | Taj Mahal's Slot Machines Halt, Overcome by Success | False | By Tim Golden, Special To The New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/world/upheaval-east-soviet-georgians-rally-demanding-independence-but-revealing.html | UPHEAVAL IN THE EAST; Soviet Georgians Rally, Demanding Independence but Revealing Disunity | False | By Francis X. Clines, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/when-youre-hot-maybe-youre-not.html | When You're Hot, Maybe You're Not | False | By Jean Lemaire | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/essay-country-of-concern.html | ESSAY; 'Country of Concern' | False | By William Safire | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/man-killed-at-3-a-head-party-in-brooklyn.html | Man Killed at $3-a-Head Party in Brooklyn | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/obituaries/w-harold-flowers-78-arkansas-rights-figure.html | W. Harold Flowers, 78, Arkansas Rights Figure | False | AP | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/carolco-pictures-reports-earnings-for-qtr-to-dec-31.html | Carolco Pictures reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/us/foreman-of-the-jury-in-poindexter-s-trial-discusses-the-case.html | Foreman of the Jury In Poindexter's Trial Discusses the Case | False | Special to The New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/the-media-business-cosby-show-buys-producer-big-league-field-of-dreams.html | THE MEDIA BUSINESS; 'Cosby Show' Buys Producer Big-League Field of Dreams | False | By Bill Carter | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/devils-find-series-offensive.html | Devils Find Series Offensive | False | By Alex Yannis | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/standard-oil-exploration-of-delaware-inc-reports-earnings-for-year-to-dec-31.html | Standard Oil & Exploration of Delaware Inc. reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/bridge-260690.html | Bridge | False | By Alan Truscott | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/a-departure-from-the-past.html | A Departure From the Past | False | By Michael Janofsky | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/neilson-may-try-the-goalie-shuffle.html | Neilson May Try The Goalie Shuffle | False | By Joe Sexton | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/l-quality-book-publishing-shifts-to-small-presses-408390.html | Quality Book Publishing Shifts to Small Presses | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/the-media-businss-advertising-international-trade-group-reorganizes.html | THE MEDIA BUSINESS; Advertising International Trade Group Reorganizes | False | By Randall Rothenberg | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/cupertino-national-bancorp-reports-earnings-for-qtr-to-mar-31.html | Cupertino National Bancorp reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/world/scholars-acclaim-de-gaulle-as-a-man-of-vision.html | Scholars Acclaim de Gaulle as a Man of Vision | False | By Paul Lewis | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/obituaries/frank-kozin-60-dies-engineering-professor.html | Frank Kozin, 60, Dies; Engineering Professor | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/theater/review-theater-lloyd-webber-s-aspects-of-love.html | Review/Theater; Lloyd Webber's 'Aspects of Love' | False | By Frank Rich | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/world/upheaval-east-right-wing-christian-party-takes-clear-lead-hungarian-voting.html | UPHEAVAL IN THE EAST; Right-Wing Christian Party Takes Clear Lead in Hungarian Voting | False | By Celestine Bohlen, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/us/crimes-of-violence-are-up-5-in-us.html | CRIMES OF VIOLENCE ARE UP 5% IN U.S. | False | AP | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/theater/review-theater-balcony-the-fantasy-within-a-fantasy.html | Review/Theater; 'Balcony': The Fantasy Within A Fantasy | False | By Mel Gussow | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/newark-publishes-sex-and-drug-arrests.html | Newark Publishes Sex and Drug Arrests | False | By Anthony Depalma, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/obituaries/ryan-white-dies-of-aids-at-18-his-struggle-helped-pierce-myths.html | Ryan White Dies of AIDS at 18; His Struggle Helped Pierce Myths | False | By Dirk Johnson, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/us/telescope-is-set-to-peer-at-space-and-time.html | Telescope Is Set to Peer at Space and Time > | False | By John Noble Wilford, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/the-editorial-notebook-the-guns-of-managua.html | The Editorial Notebook; The Guns of Managua | False | By Karl E. Meyer | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/oilgear-co-reports-earnings-for-year-to-dec-31.html | Oilgear Co. reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/penobscot-shoe-reports-earnings-for-qtr-to-feb-23.html | Penobscot Shoe reports earnings for Qtr to Feb 23 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/obituaries/ronald-e-evans-56-astronaut-who-piloted-apollo-17-mission.html | Ronald E. Evans, 56, Astronaut Who Piloted Apollo 17 Mission | False | By Stephanie Strom | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/us/texas-campaign-tests-limits-of-politics.html | Texas Campaign Tests Limits of Politics | False | By Robin Toner, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/md-mired-in-debt.html | M.D. - Mired in Debt | False | By Howard Hiatt | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/international-report-rescue-of-gdansk-shipyard-stalls.html | INTERNATIONAL REPORT; Rescue of Gdansk Shipyard Stalls | False | By Steven Greenhouse, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/l-abortion-from-persuasion-to-prohibition-408690.html | Abortion From Persuasion to Prohibition | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/despite-heat-rally-nets-win-102-101.html | Despite Heat Rally, Nets Win, 102-101 | False | By Clifton Brown, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/baseball-today.html | Baseball Today! | False | By Murray Chass | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/labor-overcame-differences-to-hammer-out-a-ual-bid.html | Labor Overcame Differences To Hammer Out a UAL Bid | False | By Agis Salpukas | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/on-your-own-bobby-jones-reputation-still-growing.html | ON YOUR OWN; Bobby Jones's Reputation Still Growing | False | By Jerry Tarde | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/winston-resources-reports-earnings-for-qtr-to-dec-31.html | Winston Resources reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/outdoors-tackle-for-high-rollers.html | Outdoors: Tackle For High Rollers | False | By Nelson Bryant | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/n-w-group-reports-earnings-for-qtr-to-dec-31.html | N-W Group reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/stocks-rise-3.93-in-tokyo.html | Stocks Rise 3.93% in Tokyo | False | AP | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/unico-inc-reports-earnings-for-qtr-to-dec-31.html | Unico Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/seeing-is-not-believing-for-caps-coach.html | Seeing Is Not Believing for Caps' Coach | False | By Jack Curry | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/style/nancy-antell-and-hayim-nitka-have-wedding.html | Nancy Antell and Hayim Nitka Have Wedding | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/style/stephanie-magdziak-weds-ronald-berlin-in-princeton.html | Stephanie Magdziak Weds Ronald Berlin in Princeton | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/visx-inc-reports-earnings-for-qtr-to-dec-31.html | Visx Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/style/chronicle-425390.html | CHRONICLE | False | By Susan Heller Anderson and James Barron | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/coradian-corp-reports-earnings-for-year-to-dec-31.html | Coradian Corp. reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/us/spring-journal-cherry-blossom-time-gone-with-march-wind.html | SPRING JOURNAL; Cherry Blossom Time? Gone With March Wind | False | By James Barron, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/business-digest-390090.html | BUSINESS DIGEST | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/royal-gold-enterp-reports-earnings-for-qtr-to-jan-31.html | Royal Gold Enterp reports earnings for Qtr to Jan 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/pc-etcetera-reports-earnings-for-year-to-dec-31.html | PC Etcetera reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/l-bob-and-ray-s-courage-271490.html | Bob and Ray's Courage | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/movies/guidance-or-censorship-new-debate-on-rating-films.html | Guidance or Censorship? New Debate on Rating Films. | False | By Glenn Collins | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/discovery-west-reports-earnings-for-year-to-dec-31.html | Discovery West reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/senator-defends-help-for-lincoln.html | Senator Defends Help For Lincoln | False | By Nathaniel C. Nash | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/business-people-47th-street-photo-official-plans-software-business.html | BUSINESS PEOPLE; 47th Street Photo Official Plans Software Business | False | By Daniel F. Cuff | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/healed-avid-graf-returning-to-court.html | Healed, Avid Graf Returning to Court | False | By Robin Finn, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/the-media-business-france-is-new-front-in-battle-over-tobacco-ads.html | THE MEDIA BUSINESS; France is New Front in Battle Over Tobacco Ads | False | By Alan Riding, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/fur-vault-reports-earnings-for-qtr-to-mar-3.html | Fur Vault reports earnings for Qtr to Mar 3 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/albany-leaders-say-a-budget-accord-is-near.html | Albany Leaders Say a Budget Accord Is Near | False | By Sam Howe Verhovek, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/arts/review-recital-paul-plishka-adds-drama-to-songs.html | Review/Recital; Paul Plishka Adds Drama To Songs | False | By James R. Oestreich | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/machine-technology-reports-earnings-for-qtr-to-feb-28.html | Machine Technology reports earnings for Qtr to Feb 28 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/blues-defeat-leafs-in-overtime.html | Blues Defeat Leafs in Overtime | False | AP | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/obituaries/emerson-greenaway-librarian-83.html | Emerson Greenaway; Librarian, 83 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/sports-of-the-times-splash-the-7-iron-that-got-away.html | Sports of The Times; Splash! The 7-Iron That Got Away | False | By Dave Anderson | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/us/second-trial-begins-in-child-molestation-case.html | Second Trial Begins in Child Molestation Case | False | Special to The New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/beeba-s-creations-reports-earnings-for-qtr-to-feb-28.html | Beeba's Creations reports earnings for Qtr to Feb 28 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/adage-inc-reports-earnings-for-qtr-to-dec-30.html | Adage Inc. reports earnings for Qtr to Dec 30 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/world/gale-alone-sank-burmese-ferry-paper-says.html | Gale Alone Sank Burmese Ferry, Paper Says | False | AP | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/home-builder-in-chapter-11.html | Home Builder In Chapter 11 | False | AP | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/arts/review-opera-norman-and-lakes-in-walkure.html | Review/Opera; Norman and Lakes in 'Walkure' | False | By James R. Oestreich | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/on-your-own-no-more-cold-golf-balls.html | ON YOUR OWN; No More Cold Golf Balls | False | By Barbara Lloyd | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/arts/review-television-the-people-who-report-and-edit-the-news.html | Review/Television; The People Who Report and Edit the News | False | By John J. O'Connor | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/world/nepal-s-king-lifts-ban-on-politicking.html | NEPAL'S KING LIFTS BAN ON POLITICKING | False | By Sanjoy Hazarika, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/7-weeks-later-no-answers-in-killing.html | 7 Weeks Later, No Answers in Killing | False | By Eric Schmitt, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/b-h-maritime-carriers-reports-earnings-for-qtr-to-dec-31.html | B&H Maritime Carriers reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/dinkins-acts-to-protect-city-s-upstate-water-supply-system.html | Dinkins Acts to Protect City's Upstate Water Supply System | False | By Leonard Buder | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/quotation-of-the-day-407090.html | Quotation of the Day | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/the-media-business-grey-advertising-s-parts-add-up-to-big-sums.html | The Media Business; Grey Advertising's Parts Add Up to Big Sums | False | By Kim Foltz | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/mastercard-s-shift-from-glamour.html | Mastercard's Shift From Glamour | False | By Anthony Ramirez | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/canadian-foremost-reports-earnings-for-year-to-dec-31.html | Canadian Foremost reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/world/kyoto-journal-as-high-priests-of-tea-meet-a-cool-breeze-builds.html | Kyoto Journal; As High Priests of Tea Meet, a Cool Breeze Builds | False | By Steven R. Weisman, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/arts/review-music-orpheus-chamber-orchestra.html | Review/Music; Orpheus Chamber Orchestra | False | By James R. Oestreich | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/cable-viewers-begin-season-of-almost-daily-baseball.html | Cable Viewers Begin Season of Almost Daily Baseball | False | By Gerald Eskenazi | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/pacers-bring-end-to-knicks-streak.html | Pacers Bring End To Knicks' Streak | False | By Sam Goldaper, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/arts/showing-italian-flights-of-more-than-fancy.html | Showing Italian Flights Of More Than Fancy | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/no-quick-recovery-for-lafontaine.html | No Quick Recovery For LaFontaine | False | By Joe Lapointe, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/on-your-own-scuba-class-a-journey-under-and-within.html | ON YOUR OWN; Scuba Class: A Journey Under and Within | False | By Erika Bleiberg | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/sodarcan-inc-reports-earnings-for-qtr-to-dec-31.html | Sodarcan Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/trimel-corp-reports-earnings-for-year-to-dec-31.html | Trimel Corp. reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/coronet-carpets-reports-earnings-for-year-to-dec-31.html | Coronet Carpets reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/us/money-isn-t-everything-in-greyhound-strike.html | Money Isn't Everything in Greyhound Strike | False | By Peter T. Kilborn, Special To The New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/sports-world-specials-snowboarding-cold-cash.html | SPORTS WORLD SPECIALS: SNOWBOARDING; Cold Cash | False | By Janet Nelson | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/proffitt-s-inc-reports-earnings-for-qtr-to-feb-3.html | Proffitt's Inc. reports earnings for Qtr to Feb 3 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/1-abortion-from-persuasion-to-prohibition-but-condemn-violence-408790.html | Abortion From Persuasion to Prohibition; But Condemn Violence | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/wiener-enterprises-inc-reports-earnings-for-qtr-to-jan-27.html | Wiener Enterprises Inc. reports earnings for Qtr to Jan 27 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/results-plus-378490.html | Results Plus | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/telling-the-seder-s-story-in-the-voice-of-a-woman.html | Telling the Seder's Story In the Voice of a Woman | False | By Nadine Brozan | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/market-place-browning-ferris-s-strategic-retreat.html | Market Place; Browning-Ferris's Strategic Retreat | False | By Barnaby J. Feder | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/us/vigil-by-krishnas-protests-award.html | VIGIL BY KRISHNAS PROTESTS AWARD | False | Special to The New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/us/farm-aid-raises-1.3-million.html | Farm Aid Raises $1.3 Million | False | AP | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/world/vargas-llosa-leads-but-faces-a-runoff.html | Vargas Llosa Leads, but Faces a Runoff | False | By James Brooke, Special To The New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/style/chronicle-384490.html | CHRONICLE | False | By Susan Heller Anderson and James Barron | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/style/nina-zakin-wed-to-james-essey.html | Nina Zakin Wed To James Essey | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/deals.html | Deals | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/us/tough-call-for-bush-a-presidential-pardon-for-poindexter.html | Tough Call for Bush: A Presidential Pardon for Poindexter? | False | By David Johnston, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/style/jane-rosenthal-physician-weds.html | Jane Rosenthal, Physician, Weds | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/world/lebanese-christians-ravaged-now-by-lebanese-christians.html | Lebanese Christians Ravaged, Now by Lebanese Christians | False | By Ihsan A. Hijazi, Special To The New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/the-media-business-advertising-mcdonald-group-loses-a-copywriter-partner.html | THE MEDIA BUSINESS: Advertising McDonald Group Loses A Copywriter Partner | False | By Randall Rothenberg | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/world/upheaval-in-the-east-yugoslavia-holds-free-vote-for-first-time-since-1940-s.html | UPHEAVAL IN THE EAST; Yugoslavia Holds Free Vote For First Time Since 1940's | False | By Chuck Sudetic, Special To The New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/inside-379990.html | INSIDE | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/community-bancshares-reports-earnings-for-qtr-to-dec-31.html | Community Bancshares reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/heavy-schedule-of-government-securities.html | Heavy Schedule of Government Securities | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/mets-and-yankees-go-separate-ways.html | Mets and Yankees Go Separate Ways | False | By Michael Martinez | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/style/arlene-w-stern-writer-is-married.html | Arlene W. Stern, Writer, Is Married | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/altex-resources-reports-earnings-for-qtr-to-dec-31.html | Altex Resources reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/one-buck-finally-stops.html | One Buck Finally Stops | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/in-the-nation-a-tale-of-two-priorities.html | IN THE NATION; A Tale of Two Priorities | False | By Tom Wicker | 1990-04-16 | TX 2-808398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/daimler-benz-sued-by-ge.html | Daimler-Benz Sued by G.E. | False | AP | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/secom-general-reports-earnings-for-qtr-to-mar-31.html | Secom General reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/pam-transportation-svcs-reports-earnings-for-qtr-to-dec-31.html | P.A.M. Transportation Svcs reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/economic-calendar.html | Economic Calendar | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/residential-mortgage-investfments-inc-reports-earnings-for-qtr-to-dec-31.html | Residential Mortgage InvestFments Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/international-report-pepsi-will-be-bartered-for-ships-vodka-deal-with-soviets.html | INTERNATIONAL REPORT; Pepsi Will Be Bartered for Ships And Vodka in Deal With Soviets | False | By Anthony Ramirez | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/awaiting-his-fate-his-world-closes-in.html | Awaiting His Fate, His World Closes In | False | By Donatella Lorch | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/books/roth-s-publishers-the-spurned-and-the-spender.html | Roth's Publishers: The Spurned and the Spender | False | BY Roger Cohen | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/rexworks-inc-reports-earnings-for-qtr-to-dec-31.html | Rexworks Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/international-report-in-bulgaria-hard-times-are-harder.html | INTERNATIONAL REPORT; In Bulgaria, Hard Times Are Harder | False | By David Binder, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/in-the-west-high-noon-for-lakers.html | In the West, High Noon for Lakers | False | By Clifton Brown | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/the-media-business-cbs-is-said-to-get-10-films-to-show-before-cable-tv.html | THE MEDIA BUSINESS; CBS Is Said to Get 10 Films To Show Before Cable TV | False | By Geraldine Fabrikant | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/style/susan-ross-is-married.html | Susan Ross Is Married | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/style/chronicle-425590.html | CHRONICLE | False | By Susan Heller Anderson and James Barron | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/us/lobbying-steps-up-on-military-buying-as-budget-shrinks.html | LOBBYING STEPS UP ON MILITARY BUYING AS BUDGET SHRINKS | False | By Richard L. Berke, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/higher-fares-increase-lines-and-evaders.html | Higher Fares Increase Lines And Evaders | False | By Calvin Sims | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/careplus-inc-reports-earnings-for-qtr-to-dec-31.html | Careplus Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/l-classified-documents-not-left-in-vietnam-180090.html | Classified Documents Not Left in Vietnam | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/world/upheaval-in-the-east-east-germany-agrees-on-new-coalition.html | UPHEAVAL IN THE EAST; East Germany Agrees on New Coalition | False | By Serge Schmemann, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/rio-alto-exploration-reports-earnings-for-year-to-dec-31.html | Rio Alto Exploration reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/books/books-of-the-times-nixon-s-battles-and-the-aftermaths.html | Books of The Times; Nixon's Battles and the Aftermaths | False | By Christopher Lehmann-Haupt | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/mister-frisky-s-next-date-is-the-derby.html | Mister Frisky's Next Date Is the Derby | False | By Steven Crist | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/l-quality-book-publishing-shifts-to-small-presses-why-errors-abound-271590.html | Quality Book Publishing Shifts to Small Presses; Why Errors Abound | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/opinion/rethinking-foreign-aid.html | Rethinking Foreign Aid | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/faldo-repeats-as-masters-winner.html | Faldo Repeats as Masters Winner | False | By Jaime Diaz, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/world/greeks-and-peruvians-give-leads-to-rightists.html | Greeks and Peruvians Give Leads to Rightists | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/man-charged-in-gang-rape-of-a-mute-brooklyn-woman.html | Man Charged in Gang Rape Of a Mute Brooklyn Woman | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/halton-reinsurance-reports-earnings-for-qtr-to-dec-31.html | Halton Reinsurance reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/briefs-269290.html | BRIEFS | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/mor-flo-industries-reports-earnings-for-qtr-to-dec-31.html | Mor-Flo Industries reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/style/jo-shifrin-a-hospital-administratoris-married-to-jethro-k-lieberman.html | Jo Shifrin, a Hospital Administrator,Is Married to Jethro K. Lieberman | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/sports-world-specials-baseball-his-lucky-day.html | SPORTS WORLD SPECIALS: BASEBALL; His Lucky Day | False | By Jack Curry | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/world/link-sought-in-north-sea-ferry-fires.html | Link Sought in North Sea Ferry Fires | False | By Sheila Rule, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/integrated-systems-reports-earnings-for-qtr-to-feb-28.html | Integrated Systems reports earnings for Qtr to Feb 28 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/arts/shriver-leaves-2-spots-as-nbc-news-anchor.html | Shriver Leaves 2 Spots As NBC News Anchor | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/metro-matters-for-friedman-koch-becomes-an-unlikely-ally.html | Metro Matters; For Friedman, Koch Becomes An Unlikely Ally | False | By Sam Roberts | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/the-media-business-page-1-news-a-color-picture.html | THE MEDIA BUSINESS; Page 1 News: A Color Picture | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/president-not-meddling-in-cuomo-election-fight.html | President Not Meddling In Cuomo Election Fight | False | By Frank Lynn | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/exhausted-sailors-heading-to-florida.html | Exhausted Sailors Heading to Florida | False | Special to The New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/parking-rules-328290.html | Parking Rules | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/us/judge-bars-action-against-exhibition.html | JUDGE BARS ACTION AGAINST EXHIBITION | False | By Isabel Wilkerson, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/question-box.html | Question Box | False | By Ray Corio | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/business-scene-low-us-profits-for-foreigners.html | Business Scene; Low U.S. Profits For Foreigners | False | By Louis Uchitelle | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/sports/gooden-s-return-perks-mets.html | Gooden's Return Perks Mets | False | By Joseph Durso | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/dividend-meetings-232490.html | Dividend Meetings | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/nyregion/when-school-offers-refuge-to-homeless.html | When School Offers Refuge To Homeless | False | By Joseph Berger | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/arts/review-music-moscow-philharmonic.html | Review/Music; Moscow Philharmonic | False | By John Rockwell | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/business/ports-of-call-inc-reports-earnings-for-year-to-dec-31.html | Ports of Call Inc. reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808398 | | |
| 1990-04-09 | 1990-04-09 | https://www.nytimes.com/1990/04/09/world/greek-conservatives-finish-first-but-fail-to-win-majority-of-seats.html | Greek Conservatives Finish First But Fail to Win Majority of Seats | False | By Alan Cowell, Special To the New York Times | 1990-04-16 | TX 2-808398 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/compudyne-reports-earnings-for-qtr-to-dec-31.html | Compudyne reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/power-surge-snarls-trains-on-lirr.html | Power Surge Snarls Trains On L.I.R.R. | False | By Robert D. McFadden | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/world/greek-right-gains-one-seat-majority.html | Greek Right Gains One-Seat Majority | False | By Alan Cowell, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/hillcrest-resources-reports-earnings-for-year-to-nov-30.html | Hillcrest Resources reports earnings for Year to Nov 30 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/c-corrections-652390.html | Corrections | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/arts/jazz-festival-concentrates-on-playing-not-singing.html | Jazz Festival Concentrates On Playing, Not Singing | False | By Peter Watrous | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/county-bank-reports-earnings-for-year-to-dec-31.html | County Bank reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/drexel-s-junk-bond-files-are-purchased-by-salomon.html | Drexel's 'Junk Bond' Files Are Purchased by Salomon | False | By Anise C. Wallace | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/books/ancient-japanese-classic-suddenly-turns-sexy.html | Ancient Japanese Classic Suddenly Turns Sexy | False | By Steven R. Weisman, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/sports-of-the-times-fans-lungs-outlast-mets-arms.html | SPORTS OF THE TIMES; Fans' Lungs Outlast Mets' Arms | False | By George Vecsey | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/2-rival-computer-groups-break-off-talks-on-merger.html | 2 Rival Computer Groups Break Off Talks on Merger | False | By Andrew Pollack, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/obituaries/dr-howard-d-abramowitz-59-fought-army-s-discharge-policy.html | Dr. Howard D. Abramowitz, 59; Fought Army's Discharge Policy | False | By Alfonso A. Narvaez | 1990-04-16 | TX 2-808396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/credit-markets-treasury-prices-dip-in-slow-day.html | CREDIT MARKETS; Treasury Prices Dip in Slow Day | False | By Kenneth N. Gilpin | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/tee-comm-electronics-reports-earnings-for-year-to-dec-31.html | Tee-Comm Electronics reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/style/thespian-doings-in-style.html | Thespian Doings In Style | False | By Suzanne Slesin | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/rti-inc-reports-earnings-for-qtr-to-mar-31.html | RTI Inc. reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/glendale-bancorp-reports-earnings-for-qtr-to-mar-31.html | Glendale Bancorp reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/sports-people-pro-football-vikings-drop-kramer.html | SPORTS PEOPLE: PRO FOOTBALL; Vikings Drop Kramer | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/immigration-raids-on-bodegas-hit-a-nerve-in-washington-heights.html | Immigration Raids on Bodegas Hit a Nerve in Washington Heights | False | By Marvine Howe | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/aids-volunteers-deserve-praise-too-659190.html | AIDS Volunteers Deserve Praise Too | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/science/in-alchemists-notes-clues-to-modern-chemistry.html | In Alchemists' Notes, Clues to Modern Chemistry | False | By Malcolm W. Browne | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/books/bid-to-prosecute-rushdie-is-rejected.html | Bid to Prosecute Rushdie Is Rejected | False | Special to The New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/business-digest-627790.html | BUSINESS DIGEST | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/pacific-inland-bancorp-reports-earnings-for-qtr-to-dec-31.html | Pacific Inland Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/obituaries/james-g-e-smith-63-social-anthropologist.html | James G. E. Smith, 63, Social Anthropologist | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/us/2-killed-by-train-on-bridge.html | 2 Killed by Train on Bridge | False | AP | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/article-628090-no-title.html | Article 628090 -- No Title | False | By Michael Martinez | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/obituaries/john-henry-faulk-76-dies-humorist-who-challenged-blacklist.html | John Henry Faulk, 76, Dies; Humorist Who Challenged Blacklist | False | By Jeremy Gerard | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/the-questions-of-summer.html | The Questions of Summer | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/jb-s-restaurants-reports-earnings-for-qtr-to-mar-12.html | JB's Restaurants reports earnings for Qtr to Mar 12 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/style/chronicle-644990.html | CHRONICLE | False | By Robert E. Tomasson | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/business-people-ex-morgan-executive-to-join-cs-first-boston.html | BUSINESS PEOPLE; Ex-Morgan Executive To Join CS First Boston | False | By Daniel F. Cuff | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/l-funnel-don-t-flood-aid-to-panama-and-nicaragua-435590.html | Funnel, Don't Flood, Aid to Panama and Nicaragua | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/obituaries/leslie-combs-horse-owner-is-dead-at-88.html | Leslie Combs, Horse Owner, Is Dead at 88 | False | By Thomas Rogers | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/science/science-watch-new-evidence-for-climate-shifts.html | SCIENCE WATCH; New Evidence for Climate Shifts | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/science/designing-an-sst-noise-sonic-booms-and-the-ozone-layer.html | Designing an SST: Noise, Sonic Booms and the Ozone Layer | False | By Warren E. Leary | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/masters-provides-a-cruel-reminder.html | Masters Provides A Cruel Reminder | False | By Jaime Diaz, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/chess-455790.html | Chess | False | By Robert Byrne | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/outlay-rise-abroad-seen.html | Outlay Rise Abroad Seen | False | AP | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/c-corrections-652490.html | Corrections | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/world/panama-journal-trafficking-in-people-was-it-one-more-racket.html | Panama Journal; Trafficking in People: Was It One More Racket? | False | By Larry Rohter, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/softech-inc-reports-earnings-for-qtr-to-feb-23.html | Softech Inc. reports earnings for Qtr to Feb 23 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/inside-622690.html | INSIDE | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/national-bancorp-of-alaska-reports-earnings-for-qtr-to-mar-31.html | National Bancorp of Alaska reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/false-fears-about-japanese-stocks.html | False Fears About Japanese Stocks | False | | 1990-04-16 | TX 2-808396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/world/assad-tells-visiting-senators-he-wants-better-us-ties.html | Assad Tells Visiting Senators He Wants Better U.S. Ties | False | Special to The New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/first-virginia-banks-reports-earnings-for-qtr-to-mar-31.html | First Virginia Banks reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/c-corrections-652790.html | Corrections | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/obituaries/morton-sunshine-74-directed-variety-clubs.html | Morton Sunshine, 74; Directed Variety Clubs | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/world/officials-say-deaths-in-danish-ferry-fire-could-rise-past-176.html | Officials Say Deaths In Danish Ferry Fire Could Rise Past 176 | False | Special to The New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/us-weighs-trust-action.html | U.S. Weighs Trust Action | False | Special to The New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/shareholders-propose-plan-for-eastern.html | Shareholders Propose Plan For Eastern | False | By Agis Salpukas | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/pinnacle-banc-group-reports-earnings-for-qtr-to-mar-31.html | Pinnacle Banc Group reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/us/ford-recalling-aerostar-vans.html | Ford Recalling Aerostar Vans | False | Special to The New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/banctexas-group-inc-reports-earnings-for-year-to-dec-31.html | BancTexas Group Inc. reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/kleinert-s-inc-reports-earnings-for-qtr-to-mar-3.html | Kleinert's Inc. reports earnings for Qtr to Mar 3 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/science/delay-seen-in-publicizing-spinal-drug.html | Delay Seen In Publicizing Spinal Drug | False | By Warren E. Leary | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/world/upheaval-in-the-east-victor-in-hungary-sees-45-as-the-best-of-times.html | Upheaval in the East; Victor in Hungary Sees '45 as the Best of Times | False | By Celestine Bohlen, Special To The New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/l-a-ripping-little-yam-657290.html | A Ripping Little Yam | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/executives.html | EXECUTIVES | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/new-plastic-in-heinz-bottles-to-make-recycling-easier.html | New Plastic in Heinz Bottles To Make Recycling Easier | False | By John Holusha | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/jones-intercable-investors-reports-earnings-for-qtr-to-dec-31.html | Jones Intercable Investors reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/advanced-medical-technoloies-reports-earnings-for-qtr-to-dec-31 | Advanced Medical Technoloies reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/us/washington-work-stay-ahead-history-fast-must-jackson-run-for-what.html | Washington at Work; To Stay Ahead of History, How Fast Must Jackson Run? And for What? | False | By Robin Toner, Special to The New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/goldfarb-corp-reports-earnings-for-year-to-dec-31.html | Goldfarb Corp. reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/vilnius-to-moscow.html | Vilnius to Moscow: | False | By John V. Chervokas | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/nyc-true-to-form.html | N.Y.C., True to Form | False | By Nathaniel Dunford | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/science/stereotypes-of-the-sexes-persisting-in-therapy.html | Stereotypes Of the Sexes Persisting In Therapy | False | By Daniel Goleman | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/deals.html | DEALS | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/bsd-medical-reports-earnings-for-qtr-to-feb-28.html | BSD Medical reports earnings for Qtr to Feb 28 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/key-rates-644390.html | KEY RATES | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/first-national-bancorp-ga-reports-earnings-for-qtr-to-mar-31.html | First National Bancorp (Ga.) reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/devils-take-2-1-lead-in-playoffs.html | Devils Take 2-1 Lead in Playoffs | False | By Alex Yannis, Special to The New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/us/four-in-mississippi-join-a-switch-to-the-gop.html | Four in Mississippi Join A Switch to the G.O.P. | False | AP | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/world/upheaval-east-leaders-3-east-europe-nations-seek-improve-ties-with-west.html | Upheaval in the East; Leaders of 3 East Europe Nations Seek to Improve Ties With West | False | By Henry Kamm, Special To The New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/dow-rises-4.95-in-2d-slowest-day-of-year.html | Dow Rises 4.95 in 2d-Slowest Day of Year | False | By Robert J. Cole | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/our-towns-allies-of-nature-fight-for-rabbits-amid-the-refuse.html | Our Towns; Allies of Nature Fight for Rabbits Amid the Refuse | False | By Michael Winerip | 1990-04-16 | TX 2-808396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/arts/the-human-side-of-harlem-troupe-s-crisis.html | The Human Side of Harlem Troupe's Crisis | False | By Jennifer Dunning | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/science/science-watch-exercise-and-cancer.html | SCIENCE WATCH; Exercise and Cancer | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/acc-corp-reports-earnings-for-qtr-to-mar-31.html | ACC Corp. reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/briefs-620990.html | BRIEFS | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/obituaries/george-strawbridge-80-a-leader-of-philadelphia-stockbrokerage.html | George Strawbridge, 80, a Leader Of Philadelphia Stockbrokerage | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/baybanks-inc-reports-earnings-for-qtr-to-mar-31.html | BayBanks Inc. reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/soviet-union-hires-bechtel.html | Soviet Union Hires Bechtel | False | AP | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/silicon-valley-bancshares-reports-earnings-for-qtr-to-mar-31.html | Silicon Valley Bancshares reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/the-media-business-advertising-pondering-transition-at-backer.html | THE MEDIA BUSINESS: ADVERTISING; Pondering Transition At Backer | False | By Randall Rothenberg | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/world/iraq-in-retaliation-ousts-an-american-envoy.html | Iraq, in Retaliation, Ousts an American Envoy | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/on-horse-racing-risky-idolatry-at-aqu-sa-and-gp-and-etc.html | On Horse Racing: Risky Idolatry at Aqu. SA and GP and Etc. | False | By Steven Crist | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/quotation-of-the-day-652090.html | Quotation of the Day | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/medicore-inc-reports-earnings-for-year-to-dec-31.html | Medicore Inc. reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/arts/cbs-television-cancels-the-pat-sajak-show.html | CBS Television Cancels 'The Pat Sajak Show' | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/provident-bancorp-reports-earnings-for-qtr-to-mar-31.html | Provident Bancorp reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/l-male-violence-the-real-cause-of-bronx-fire-435790.html | Male Violence the Real Cause of Bronx Fire | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/arts/sarah-vaughan-is-eulogized-in-church-where-she-sang-as-a-child.html | Sarah Vaughan Is Eulogized in Church Where She Sang as a Child | False | By Peter Watrous, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/theater/review-theater-the-personal-side-of-life-in-harlem.html | Review/Theater; The Personal Side of Life in Harlem | False | By Mel Gussow | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/business-people-another-top-officer-resigns-at-shearson.html | BUSINESS PEOPLE; Another Top Officer Resigns at Shearson | False | By Eric N. Berg | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/us/chicago-journal-memories-of-a-park-to-outlive-its-bricks.html | Chicago Journal; Memories Of a Park To Outlive Its Bricks | False | By William E. Schmidt, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/style/chronicle-653690.html | CHRONICLE | False | By Robert E. Tomasson | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/dream-yes-but-restore-rights.html | Dream, Yes, but Restore Rights | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/star-technologies-reports-earnings-for-qtr-to-dec-31.html | Star Technologies reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/pepsico-signs-soviet-deal.html | Pepsico Signs Soviet Deal | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/c-corrections-652590.html | Corrections | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/world/a-huge-bomb-kills-four-british-soldiers-in-ulster.html | A Huge Bomb Kills Four British Soldiers in Ulster | False | By Steven Prokesch, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/obituaries/wendell-g-earle-marketing-professor-66.html | Wendell G. Earle, Marketing Professor, 66 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/mets-open-with-a-big-thud-losing-by-12-3.html | Mets Open With a Big Thud, Losing by 12-3 | False | By Joseph Durso | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/c-corrections-549990.html | Corrections | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/leary-s-varied-path-leads-to-big-opening.html | Leary's Varied Path Leads to Big Opening | False | By Michael Martinez | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/world/gorbachev-s-line-on-lithuania-grows-stricter-but-less-specific.html | Gorbachev's Line on Lithuania Grows Stricter but Less Specific | False | By Craig R. Whitney, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/sports-people-basketball-sutton-top-candidate-at-oklahoma-state.html | SPORTS PEOPLE: BASKETBALL; Sutton Top Candidate At Oklahoma State | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/us/greyhound-sues-union-pointing-to-violence.html | Greyhound Sues Union, Pointing to Violence | False | AP | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/style/saks-grows-by-a-third-on-5th.html | Saks Grows by a Third on 5th | False | By Anne-Marie Schiro | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/prime-bancshares-inc-reports-earnings-for-qtr-to-mar-31.html | Prime Bancshares Inc. reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/marcos-said-to-have-wept-for-gift-of-skyscraper-from-her-husband.html | Marcos Said to Have Wept for Gift Of Skyscraper From Her Husband | False | By Craig Wolff | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/southern-union-co-reports-earnings-for-qtr-to-dec-31.html | Southern Union Co. reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/science/q-a-650790.html | Q&A | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/whalers-top-bruins.html | Whalers Top Bruins | False | AP | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/abbott-laboratories-reports-earnings-for-qtr-to-mar-31.html | Abbott Laboratories reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/judge-narrows-verdict-in-jersey-family-murder.html | Judge Narrows Verdict In Jersey Family Murder | False | By Joseph F. Sullivan, Special To The New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/the-media-business-time-warner-will-help-pathe-mgm-ua-deal.html | THE MEDIA BUSINESS; Time Warner Will Help Pathe-MGM/UA Deal | False | By Geraldine Fabrikant | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/sabine-royalty-trust-reports-earnings-for-year-to-dec-31.html | Sabine Royalty Trust reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/sports-people-college-football-state-may-prosecute.html | SPORTS PEOPLE: COLLEGE FOOTBALL; State May Prosecute | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/company-news-advanced-micro-expects-flat-sales.html | COMPANY NEWS; Advanced Micro Expects Flat Sales | False | Special to The New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/charter-power-systems-inc-reports-earnings-for-qtr-to-jan-31.html | Charter Power Systems Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/world/obscure-engineer-now-the-favorite-to-lead-peruvians.html | OBSCURE ENGINEER NOW THE FAVORITE TO LEAD PERUVIANS | False | By James Brooke, Special To The New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/insurers-liable-on-asbestos.html | Insurers Liable on Asbestos | False | By John Holusha | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/mega-group-reports-earnings-for-year-to-dec-31.html | Mega Group reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/company-news-new-phillips-fuel.html | COMPANY NEWS; New Phillips Fuel | False | AP | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/amserv-inc-reports-earnings-for-qtr-to-mar-31.html | Amserv Inc. reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/books/books-of-the-times-a-triple-a-hero-ambitious-arrogant-and-awful.html | Books of The Times; A Triple-A Hero: Ambitious, Arrogant and Awful | False | By Michiko Kakutani | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/sterivet-laboratories-reports-earnings-for-year-to-dec-31.html | Sterivet Laboratories reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/results-plus-617690.html | RESULTS PLUS | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/world/new-europe-armies-germany-reunites-east-west-seek-system-for-future-security.html | New Europe: The Armies; As Germany Reunites, East and West Seek A System for Future Security on Continent | False | By Serge Schmemann, Special To The New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/chip-index-shows-gains.html | Chip Index Shows Gains | False | Special to The New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/obituaries/haruoki-inoue-garden-designer-61.html | Haruoki Inoue, Garden Designer, 61 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/global-resources-reports-earnings-for-year-to-mar-31.html | Global Resources reports earnings for Year to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/company-news-taiwan-concern-plans-to-acquire-huffington.html | COMPANY NEWS; Taiwan Concern Plans To Acquire Huffington | False | By Thomas C. Hayes, Special To The New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/us/hiding-uniform-homosexuals-military-for-gay-soldiers-sailors-lives-secrecy.html | Hiding in Uniform; Homosexuals in the Military; For Gay Soldiers and Sailors, Lives of Secrecy and Despair | False | By Jane Gross, Special To The New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/world/upheaval-in-the-east-muslim-area-of-china-is-reported-in-ferment.html | Upheaval in the East; Muslim Area of China Is Reported in Ferment | False | AP | 1990-04-16 | TX 2-808396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/world/no-headline-564390.html | No Headline | False | By Sanjoy Hazarika, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/l-honesty-s-small-victory-in-councils-of-beijing-435490.html | Honesty's Small Victory In Councils of Beijing | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/9-fewer-rigs-working.html | 9 Fewer Rigs Working | False | AP | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/taylor-devices-inc-reports-earnings-for-qtr-to-feb-28.html | Taylor Devices Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/canyon-resources-corp-reports-earnings-for-year-to-dec-31.html | Canyon Resources Corp. reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/allstate-sues-to-block-new-jersey-law.html | Allstate Sues to Block New Jersey Law | False | By Peter Kerr, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/bonuses-slide-at-ford-those-at-gm-just-slip.html | Bonuses Slide at Ford; Those at G.M. Just Slip | False | By Paul C. Judge, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/style/patterns-645490.html | PATTERNS | False | By Woody Hochswender | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/world/upheaval-in-the-east-east-germans-form-grand-coalition.html | Upheaval in the East; East Germans Form 'Grand Coalition' | False | By Serge Schmemann, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/audiovox-corp-reports-earnings-for-qtr-to-feb-28.html | Audiovox Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/at-home-abroad-revenge-or-reconciliation.html | AT HOME ABROAD; Revenge or Reconciliation? | False | By Anthony Lewis | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/granada-biosciences-inc-reports-earnings-for-qtr-to-dec-31.html | Granada Biosciences Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/bailout-cost-rise-is-seen.html | Bailout Cost Rise Is Seen | False | AP | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/acquisition-of-bat-is-set-back.html | Acquisition Of B.A.T. Is Set Back | False | By Michael Lev, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/style/chronicle-653990.html | CHRONICLE | False | By Robert E. Tomasson | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/hw-kaufman-financial-reports-earnings-for-year-to-dec-31.html | H.W. Kaufman Financial reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/stake-technology-reports-earnings-for-year-to-dec-31.html | Stake Technology reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/science/cutting-blood-pressure-reduces-heart-risk.html | Cutting Blood Pressure Reduces Heart Risk | False | By Gina Kolata | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/networked-picture-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Networked Picture Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/sallie-mae-prices-floating-notes.html | Sallie Mae Prices Floating Notes | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/science/personal-computers-of-size-power-and-longevity-new-solutions-for-laptops.html | PERSONAL COMPUTERS; Of Size, Power and Longevity: New Solutions for Laptops | False | By Peter H. Lewis | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/leniency-due-as-5-whites-plead-guilty-in-racial-attack-in-queens.html | Leniency Due as 5 Whites Plead Guilty in Racial Attack in Queens | False | By Joseph P. Fried | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/company-news-further-staff-cuts-at-home-builder.html | COMPANY NEWS; Further Staff Cuts At Home Builder | False | AP | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/arts/a-hit-songwriter-is-about-to-become-a-cabaret-performer.html | A Hit Songwriter Is About to Become A Cabaret Performer | False | By Stephen Holden | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/industrial-nations-to-create-bank-to-aid-eastern-europe.html | Industrial Nations to Create Bank to Aid Eastern Europe | False | By Alan Riding, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/science/scorned-thalidomide-raises-new-hopes.html | Scorned Thalidomide Raises New Hopes | False | By Sandra Blakeslee | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/cvb-financial-corp-reports-earnings-for-qtr-to-mar-31.html | CVB Financial Corp. reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/albany-budget-talks-stall-over-environmental-bond-issue.html | Albany Budget Talks Stall Over Environmental Bond Issue | False | By Sam Howe Verhovek | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/the-media-business-dow-jones-net-tumbled-by-87.6-in-first-quarter.html | THE MEDIA BUSINESS; Dow Jones Net Tumbled By 87.6% in First Quarter | False | By Anthony Ramirez | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/computer-data-systems-reports-earnings-for-qtr-to-mar-31.html | Computer Data Systems reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/pick-6-winner-sets-record.html | Pick-6 Winner Sets Record | False | | 1990-04-16 | TX 2-808396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/rocky-start-for-gooden-with-signs-for-hope.html | Rocky Start for Gooden With Signs for Hope | False | By Claire Smith | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/world/kremlin-hesitates-as-deadline-falls-for-economic-plan.html | KREMLIN HESITATES AS DEADLINE FALLS FOR ECONOMIC PLAN | False | By Craig R. Whitney, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/news-summary-622090.html | NEWS SUMMARY | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/grease-monkey-holding-reports-earnings-for-year-to-dec-31.html | Grease Monkey Holding reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/planters-corp-reports-earnings-for-qtr-to-mar-31.html | Planters Corp. reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/drug-for-shock-from-infection-advances.html | Drug for Shock From Infection Advances | False | By Andrew Pollack, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/company-news-tandem-acquires-a-software-maker.html | COMPANY NEWS; Tandem Acquires A Software Maker | False | Special to The New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/l-male-violence-the-real-cause-of-bronx-fire-check-liquor-licenses-659090.html | Male Violence the Real Cause of Bronx Fire; Check Liquor Licenses | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/kirschner-medical-corp-reports-earnings-for-qtr-to-dec-31.html | Kirschner Medical Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/light-in-el-salvador.html | Light in El Salvador | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/us/not-just-the-inner-city-well-to-do-join-gangs.html | Not Just the Inner City: Well-to-Do Join Gangs | False | By Seth Mydans, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/divi-hotels-reports-earnings-for-qtr-to-jan-31.html | Divi Hotels reports earnings for Qtr to Jan 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/the-daily-news-terminates-contracts-with-10-unions.html | The Daily News Terminates Contracts With 10 Unions | False | By Alex S. Jones | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/church-burns-as-renovation-nears-end.html | Church Burns as Renovation Nears End | False | By John T. McQuiston | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/market-place-london-is-trying-to-keep-its-lead.html | Market Place; London Is Trying To Keep Its Lead | False | By Steven Prokesch | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/world/belgians-and-arabs-hold-talks-in-beirut-on-deal-for-captives.html | Belgians and Arabs Hold Talks in Beirut On Deal for Captives | False | Special to The New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/roadway-services-inc-reports-earnings-for-qtr-to-mar-24.html | Roadway Services Inc. reports earnings for Qtr to Mar 24 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/l-why-this-year-fashion-s-thinking-green-435290.html | Why This Year Fashion's Thinking Green | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/hipotronics-inc-reports-earnings-for-qtr-to-mar-3.html | Hipotronics Inc. reports earnings for Qtr to Mar 3 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/myers-opposes-needle-projects-to-curb-aids.html | Myers Opposes Needle Projects To Curb AIDS | False | By Bruce Lambert | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/editors-note-550190.html | Editors' Note | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/schulman-a-inc-o-reports-earnings-for-qtr-to-feb-28.html | Schulman (A.) Inc.(O) reports earnings for Qtr to Feb 28 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/c-corrections-652690.html | Corrections | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/first-federal-savings-of-pr-reports-earnings-for-qtr-to-mar-31.html | First Federal Savings of P.R. reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/science/doubts-arise-on-a-test-to-detect-cancer-signs.html | Doubts Arise on a Test To Detect Cancer Signs | False | AP | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/pentagon-investment-made-in-chip-company.html | Pentagon Investment Made in Chip Company | False | By Andrew Pollack, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/style/by-design-the-look-of-leggings.html | By Design; The Look of Leggings | False | By Carrie Donovan | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/pamrapo-bancorp-reports-earnings-for-qtr-to-dec-31.html | Pamrapo Bancorp reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/us/us-bishops-are-highly-critical-of-vatican-proposal-on-teaching.html | U.S. Bishops Are Highly Critical Of Vatican Proposal on Teaching | False | By Peter Steinfels | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/careers-managing-a-diverse-work-force.html | Careers; Managing A Diverse Work Force | False | By Elizabeth M. Fowler | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/notebook-one-player-doesn-t-make-a-team.html | NOTEBOOK; One Player Doesn't Make a Team | False | By Sam Goldaper | 1990-04-16 | TX 2-808396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/business-and-health-cutbacks-sought-in-retiree-benefits.html | Business and Health; Cutbacks Sought In Retiree Benefits | False | By Milt Freudenheim | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/theater/benefit-for-renovation-at-theater-for-new-city.html | Benefit for Renovation At Theater for New City | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/a-swift-and-hard-fall-for-brazil.html | A Swift and Hard Fall for Brazil | False | By James Brooke, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/style/consensus-for-fall-short-is-classy.html | Consensus for Fall: Short Is Classy | False | By Bernadine Morris | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/parking-rules-532590.html | Parking Rules | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/premier-financial-services-reports-earnings-for-qtr-to-mar-31.html | Premier Financial Services reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/world/reporter-s-notebook-upheaval-east-harvest-grief-georgia-culls-its-pride.html | Reporter's Notebook; Upheaval in the East; From a Harvest of Grief, Georgia Culls Its Pride | False | By Francis X. Clines, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/the-media-business-3d-hispanic-network-seeks-viewers.html | THE MEDIA BUSINESS; 3d Hispanic Network Seeks Viewers | False | By George Volsky, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/industrial-acoustics-reports-earnings-for-qtr-to-dec-31.html | Industrial Acoustics reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/the-media-business-turner-deal-with-tribune.html | THE MEDIA BUSINESS; Turner Deal With Tribune | False | AP | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/premier-bancorp-la-o-reports-earnings-for-qtr-to-mar-31.html | Premier Bancorp (La.) (O) reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/passport-travel-reports-earnings-for-qtr-to-feb-28.html | Passport Travel reports earnings for Qtr to Feb 28 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/obituaries/herman-jessor-95-new-york-architect-for-co-op-buildings.html | Herman Jessor, 95, New York Architect For Co-op Buildings | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/lazare-kaplan-international-reports-earnings-for-qtr-to-feb-28.html | Lazare Kaplan International reports earnings for Qtr to Feb 28 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/science/space-shuttle-is-ready-for-liftoff.html | Space Shuttle Is Ready For Liftoff | False | By John Noble Wilford | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/frederick-s-of-hollywood-reports-earnings-for-qtr-to-mar-31.html | Frederick's of Hollywood reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/associated-communications-reports-earnings-for-year-to-dec-31.html | Associated Communications reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/wonder-of-metness-day-at-shea.html | Wonder Of Metness: Day at Shea | False | By James Barron | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/style/chronicle-654090.html | CHRONICLE | False | By Robert E. Tomasson | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/keating-links-regulators-to-savings-industry-woes.html | Keating Links Regulators To Savings Industry Woes | False | By Gregory A. Robb, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/arts/review-cabaret-dixie-carter-as-a-madcap-miss-scarlett.html | Review/Cabaret; Dixie Carter As a Madcap Miss Scarlett | False | By Stephen Holden | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/books/puns-tales-and-lunacy-in-oxford-humor-book.html | Puns, Tales and Lunacy In Oxford Humor Book | False | By Eleanor Blau | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/cellular-information-systems-reports-earnings-for-qtr-to-dec-31.html | Cellular Information Systems reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/santa-monica-bank-reports-earnings-for-qtr-to-mar-31.html | Santa Monica Bank reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/ibm-said-to-aid-project-on-computers-and-writing.html | I.B.M. Said to Aid Project On Computers and Writing | False | By Lawrence M. Fisher, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/bridge-488490.html | Bridge | False | By Alan Truscott | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/mercantile-bankshares-reports-earnings-for-qtr-to-mar-31.html | Mercantile Bankshares reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/red-sox-start-off-right-by-defeating-tigers-5-2.html | Red Sox Start Off Right By Defeating Tigers, 5-2 | False | AP | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/islanders-come-from-3-1-down-to-defeat-rangers-in-overtime.html | Islanders Come From 3-1 Down To Defeat Rangers in Overtime | False | By Joe Lapointe, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/consolidated-papers-reports-earnings-for-qtr-to-mar-31.html | Consolidated Papers reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/us/exxon-is-denying-guilt-in-oil-spill.html | EXXON IS DENYING GUILT IN OIL SPILL | False | Special to The New York Times | 1990-04-16 | TX 2-808396 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/royce-labs-reports-earnings-for-year-to-dec-31.html | Royce Labs reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/norton-hurt-in-crash-against-endboards.html | Norton Hurt In Crash Against Endboards | False | By Joe Sexton, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/rca-sentences-on-us-papers.html | RCA Sentences On U.S. Papers | False | AP | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/briefs-612090.html | BRIEFS | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/l-amnesty-at-the-point-of-a-gun-isn-t-genuine-435690.html | Amnesty at the Point of a Gun Isn't Genuine | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/lincoln-bancorp-reports-earnings-for-qtr-to-mar-31.html | Lincoln Bancorp reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/us/bush-picking-the-kind-of-judges-reagan-favored.html | Bush Picking the Kind of Judges Reagan Favored | False | By Neil A. Lewis, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/weak-effort-aid-yen-group-seven-shows-less-urgency-when-dollar-not-directly.html | Weak Effort to Aid Yen; The Group of Seven Shows Less Urgency When the Dollar Is Not Directly Involved | False | By Jonathan Fuerbringer | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/standard-microsystems-reports-earnings-for-qtr-to-feb-28.html | Standard Microsystems reports earnings for Qtr to Feb 28 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/science/for-a-space-visionary-persistence-nears-payoff.html | For a Space Visionary, Persistence Nears Payoff | False | By John Noble Wilford, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/mci-to-acquire-telecom-usa.html | MCI to Acquire Telecom USA | False | By Keith Bradsher | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/dow-jones-co-reports-earnings-for-qtr-to-mar-31.html | Dow Jones & Co. reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/new-york-state-accuses-14-lawyers-of-income-tax-evasion.html | New York State Accuses 14 Lawyers of Income Tax Evasion | False | By Kevin Sack, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/futures-options-report-on-opec-production-sends-oil-prices-skidding.html | FUTURES/OPTIONS; Report on OPEC Production Sends Oil Prices Skidding | False | By H. J. Maidenberg | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/nyregion/as-gridlock-mounts-region-buys-more-cars.html | As Gridlock Mounts, Region Buys More Cars | False | By Richard Levine | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/arts/review-music-a-protege-conducts-messiaen-in-brooklyn.html | Review/Music; A Protege Conducts Messiaen in Brooklyn | False | By Allan Kozinn | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/us/new-iran-contra-prosecution-is-being-considered.html | New Iran-Contra Prosecution Is Being Considered | False | By David Johnston, Special To the New York Times | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/opinion/foreign-affairs-the-red-grime-line.html | FOREIGN AFFAIRS; The Red Grime Line | False | By Flora Lewis | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/suffolk-bancorp-reports-earnings-for-qtr-to-mar-31.html | Suffolk Bancorp reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/sports/sports-people-pro-football-kelly-fights-charges.html | SPORTS PEOPLE: PRO FOOTBALL; Kelly Fights Charges | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/cellular-products-reports-earnings-for-qtr-to-dec-31.html | Cellular Products reports earnings for Qtr to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/science/peripherals-budgeting-what-you-already-have.html | PERIPHERALS; Budgeting What You Already Have | False | By L. R. Shannon | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/melcor-developments-reports-earnings-for-year-to-dec-31.html | Melcor Developments reports earnings for Year to Dec 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/world/the-un-today.html | The U.N. Today | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-10 | 1990-04-10 | https://www.nytimes.com/1990/04/10/business/united-vermont-bancorp-reports-earnings-for-qtr-to-mar-31.html | United Vermont Bancorp reports earnings for Qtr to Mar 31 | False | | 1990-04-16 | TX 2-808396 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/obituaries/kenneth-robinson-73-former-house-member.html | Kenneth Robinson, 73, Former House Member | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/topics-of-the-times-fan-mail.html | TOPICS OF THE TIMES; Fan Mail | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/in-canada-s-west-more-protesters.html | IN CANADA'S WEST, MORE PROTESTERS | False | By Andrew H. Malcolm, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/midlife-crisis-seen-by-doctor-in-family-killer.html | 'Midlife Crisis' Seen by Doctor In Family Killer | False | By Joseph F. Sullivan, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-continental-adds-nicaragua-route.html | COMPANY NEWS; Continental Adds Nicaragua Route | False | AP | 1990-04-24 | TX 2-816070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/great-country-bank-reports-earnings-for-qtr-to-feb-28.html | Great Country Bank reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/injury-layoff-over-graf-is-in-fine-form.html | Injury Layoff Over, Graf Is in Fine Form | False | By Robin Finn, Special To The New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/tax-revolts-and-cuts-in-aid-batter-schools.html | Tax Revolts and Cuts in Aid Batter Schools | False | By Robert Hanley | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/de-gustibus-piedmont-italian-gift-for-america-s-palate.html | DE GUSTIBUS; Piedmont: Italian Gift for America's Palate | False | By Florence Fabricant | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/officer-kills-teen-age-boy-in-teaneck.html | Officer Kills Teen-Age Boy In Teaneck | False | By Robert Hanley | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/2-strikers-charged-in-greyhound-shooting.html | 2 Strikers Charged in Greyhound Shooting | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/2d-inmate-stabbed-at-prison.html | 2d Inmate Stabbed at Prison | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/signs-of-plywood-trouble.html | Signs of Plywood Trouble | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/washington-bancorp-nj-inc-o-reports-earnings-for-qtr-to-mar-31.html | Washington Bancorp (N.J.) Inc.(O) reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/upheaval-in-the-east-gorbachev-envisioning-market-steps-by-decree.html | UPHEAVAL IN THE EAST; Gorbachev Envisioning Market Steps by Decree | False | Special to The New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/the-media-business-advertising-reader-s-digest-starts-monthly.html | THE MEDIA BUSINESS: Advertising Reader's Digest Starts Monthly | False | By Randall Rothenberg | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/style/chronicle-960390.html | Chronicle | False | By Susan Heller Anderson | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/pilsen-journal-gi-s-or-russians-time-to-show-the-snapshots.html | Pilsen Journal; G.I.'s or Russians? Time to Show the Snapshots | False | By Henry Kamm, Special To The New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/exposure-to-reactor-radiation-is-reported-up.html | Exposure to Reactor Radiation Is Reported Up | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/l-new-york-budget-cuts-will-swell-ranks-of-homeless-on-streets-empty-days-707190.html | New York Budget Cuts Will Swell Ranks of Homeless on Streets; Empty Days | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/carbide-review-is-delayed.html | Carbide Review Is Delayed | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/peres-appears-certain-to-lead-israel.html | Peres Appears Certain to Lead Israel | False | By Joel Brinkley, Special To The New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/notebook-ruddock-recalls-some-good-advice.html | NOTEBOOK; Ruddock Recalls Some Good Advice | False | By Phil Berger | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-lotus-introduces-apple-software.html | COMPANY NEWS; Lotus Introduces Apple Software | False | Special to The New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/bush-names-envoy-for-manila-talks.html | BUSH NAMES ENVOY FOR MANILA TALKS | False | By Robert Pear, Special To The New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/prosecutor-drops-hint-to-jury-of-confession-in-racial-case.html | Prosecutor Drops Hint to Jury Of Confession in Racial Case | False | By William Glaberson | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-mazda-and-hertz-in-rental-venture.html | COMPANY NEWS; Mazda and Hertz In Rental Venture | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/infodata-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Infodata Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/pacific-bank-reports-earnings-for-qtr-to-mar-31.html | Pacific Bank reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/about-new-york-a-3-ring-census-the-circus-folks-want-to-count.html | About New York; A 3-Ring Census: The Circus Folks Want to Count | False | By Douglas Martin | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/oil-fueled-fire-razes-a-plant-in-a-town-outside-milwaukee.html | Oil-Fueled Fire Razes a Plant In a Town Outside Milwaukee | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/harding-associates-reports-earnings-for-qtr-to-feb-28.html | Harding Associates reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/mets-ready-to-put-ball-into-the-hands-of-viola.html | Mets Ready to Put Ball Into the Hands of Viola | False | By Jack Curry | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/upheaval-in-the-east-gorbachev-speaks-of-lithuania-move.html | UPHEAVAL IN THE EAST; GORBACHEV SPEAKS OF LITHUANIA MOVE | False | By Esther B. Fein, Special To The New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/house-democrats-challenge-bush-by-seeking-to-reduce-aid-to-zaire.html | House Democrats Challenge Bush By Seeking to Reduce Aid to Zaire | False | By Clifford Krauss, Special To The New York Times | 1990-04-24 | TX 2-816070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/the-media-business-advertising-wcrs-earnings-up-in-new-fiscal-year.html | THE MEDIA BUSINESS; Advertising; WCRS Earnings Up In New Fiscal Year | False | By Randall Rothenberg | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/eight-sentenced-in-1980-protest-at-nuclear-unit.html | Eight Sentenced In 1980 Protest At Nuclear Unit | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/l-lithuanian-independence-deserves-recognition-support-for-gorbachev-706990.html | Lithuanian Independence Deserves Recognition; Support for Gorbachev | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/arts/japanese-children-to-sing-at-carnegie-hall.html | Japanese Children To Sing at Carnegie Hall | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/l-war-of-words-misfires-on-drugs-in-capital-706790.html | War of Words Misfires On Drugs in Capital | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/bank-yields-mixed-in-week-as-a-rate-drop-is-expected.html | Bank Yields Mixed in Week As a Rate Drop Is Expected | False | By Robert Hurtado | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/l-help-the-poor-but-don-t-call-it-welfare-707090.html | Help the Poor, but Don't Call It Welfare | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-court-trustee-urged-for-eastern.html | COMPANY NEWS; Court Trustee Urged for Eastern | False | By Agis Salpukas | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/results-plus-894690.html | RESULTS PLUS | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/arts/a-church-celebrates-its-first-century-of-creative-growth.html | A Church Celebrates Its First Century Of Creative Growth | False | By Jennifer Dunning | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/arts/dinner-and-concert-to-benefit-the-kitchen.html | Dinner and Concert To Benefit the Kitchen | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/arts/the-pop-life-744490.html | The Pop Life | False | By Stephen Holden | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/obituaries/daniel-aldrich-jr-71-was-irvine-chancellor.html | Daniel Aldrich Jr., 71; Was Irvine Chancellor | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/parking-rules-773590.html | Parking Rules | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/the-media-business-disney-cites-survey-on-theater-ads.html | THE MEDIA BUSINESS; Disney Cites Survey on Theater Ads | False | By Michael Lev, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/education-nuns-help-prisoners-find-freedom-within-walls.html | EDUCATION; Nuns Help Prisoners Find Freedom Within Walls | False | By William Robbins, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/upheaval-east-separatist-coalition-takes-lead-voting-yugoslav-republic.html | UPHEAVAL IN THE EAST; Separatist Coalition Takes Lead In Voting in a Yugoslav Republic | False | Special to The New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/b-h-bulk-carriers-ltd-reports-earnings-for-qtr-to-dec-31.html | B&H Bulk Carriers Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/bridge-715390.html | Bridge | False | By Alan Truscott | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/superior-industries-intl-reports-earnings-for-year-to-dec-31.html | Superior Industries Intl reports earnings for Year to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/atnn-inc-reports-earnings-for-year-to-dec-31.html | Atnn Inc. reports earnings for Year to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/monterey-capital-reports-earnings-for-year-to-dec-31.html | Monterey Capital reports earnings for Year to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/sports-people-pro-football-falcons-have-designs-on-illinois-quarterback.html | SPORTS PEOPLE PRO FOOTBALL; Falcons Have Designs On Illinois Quarterback | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-lockheed-claims-victory-over-simmons.html | COMPANY NEWS; Lockheed Claims Victory Over Simmons | False | By Michael Lev, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/c-corrections-781890.html | Corrections | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/obituaries/r-dixon-herman-78-judge-at-berrigan-trial.html | R. Dixon Herman, 78, Judge at Berrigan Trial | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/dime-savings-bank-of-new-york-reports-earnings-for-qtr-to-mar-31.html | Dime Savings Bank of New York reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/aegon-insurance-group-reports-earnings-for-year-to-dec-31.html | Aegon Insurance Group reports earnings for Year to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/new-salary-won-t-affect-mattingly.html | New Salary Won't Affect Mattingly | False | By Michael Martinez, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/obituaries/rev-dale-s-alexy-57-fought-for-bus-service.html | Rev. Dale S. Alexy, 57; Fought for Bus Service | False | | 1990-04-24 | TX 2-816070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/quotation-of-the-day-926890.html | Quotation of the Day | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/stocks-edge-upward-as-dow-gains-9.01.html | Stocks Edge Upward as Dow Gains 9.01 | False | By Robert J. Cole | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/bank-of-new-hampshire-reports-earnings-for-qtr-to-mar-31.html | Bank of New Hampshire reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/enlarged-hearts-tied-to-job-stress.html | ENLARGED HEARTS TIED TO JOB STRESS | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/ast-offers-pc-in-japan.html | AST Offers PC in Japan | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/c-corrections-930490.html | Corrections | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/article-878290-no-title.html | Article 878290 -- No Title | False | By James Sterngold, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/kllm-transport-services-reports-earnings-for-qtr-to-apr-1.html | KLLM Transport Services reports earnings for Qtr to Apr 1 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/arts/review-music-comparing-and-contrasting-a-and-b.html | Review/Music; Comparing and Contrasting A and B | False | By Bernard Holland | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/movies/review-film-dudley-moore-acts-up-in-tony-bill-s-crazy-people.html | Review/Film; Dudley Moore Acts Up In Tony Bill's 'Crazy People' | False | By Vincent Canby | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/checkpoint-systems-inc-reports-earnings-for-qtr-to-apr-1.html | Checkpoint Systems Inc. reports earnings for Qtr to Apr 1 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/bandag-inc-reports-earnings-for-qtr-to-mar-31.html | Bandag Inc. reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/arts/review-television-an-earnest-teen-ager-in-the-big-city-on-abc.html | Review/Television; An Earnest Teen-Ager in the Big City, on ABC | False | By John J. O'Connor | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/mitsui-bank-expansion.html | Mitsui Bank Expansion | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/billboards-in-war-on-drugs-bring-criticism-and-lawsuit-in-carolina.html | Billboards in War on Drugs Bring Criticism and Lawsuit in Carolina | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/sunair-electronics-reports-earnings-for-qtr-to-mar-31.html | Sunair Electronics reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/auberges-des-gouverneurs-reports-earnings-for-year-to-dec-31.html | Auberges des Gouverneurs reports earnings for Year to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/first-commercial-bancorp-of-sacramento-reports-earnings-for-qtr-to-mar-31.html | First Commercial Bancorp of Sacramento reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/washington-bancorporation-reports-earnings-for-qtr-to-mar-31.html | Washington Bancorporation reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/structural-dynamics-reaerch-reports-earnings-for-qtr-to-mar-31.html | Structural Dynamics Reaerch reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/for-new-york-more-than-money.html | For New York: More Than Money | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/beyond-salad-greens-in-cooked-dishes.html | Beyond Salad: Greens in Cooked Dishes | False | By Olwen Woodier | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/the-flag-and-a-few-punks.html | The Flag and a Few Punks | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/upheaval-in-the-east-soviet-diplomat-found-slain-by-a-main-road-in-suriname.html | UPHEAVAL IN THE EAST; Soviet Diplomat Found Slain By a Main Road in Suriname | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/upheaval-in-the-east-the-news-of-lithuania-but-with-kremlin-spin.html | UPHEAVAL IN THE EAST; The News of Lithuania, But With Kremlin Spin | False | By Craig R. Whitney, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/news-summary-886990.html | NEWS SUMMARY | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/quality-food-centers-reports-earnings-for-qtr-to-mar-24.html | Quality Food Centers reports earnings for Qtr to Mar 24 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/arab-militants-release-3-after-qaddafi-intervenes.html | Arab Militants Release 3 After Quaddafi Intervenes | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/third-driver-is-killed-in-bronx-cab-robbery.html | Third Driver Is Killed In Bronx Cab Robbery | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/motorola-inc-reports-earnings-for-qtr-to-mar-31.html | Motorola Inc. reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/american-locker-group-reports-earnings-for-year-to-dec-31.html | American Locker Group reports earnings for Year to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/sharon-steel-corp-reports-earnings-for-year-to-dec-31.html | Sharon Steel Corp. reports earnings for Year to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/c-corrections-930890.html | Corrections | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/books/books-of-the-times-privilege-the-right-hand-of-soviet-censorship.html | Books of The Times; Privilege, the Right Hand Of Soviet Censorship | False | By Herbert Mitgang | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/greenman-bros-reports-earnings-for-qtr-to-feb-3.html | Greenman Bros. reports earnings for Qtr to Feb 3 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/shuttle-liftoff-postponed-because-of-a-bad-valve.html | Shuttle Liftoff Postponed Because of a Bad Valve | False | By John Noble Wilford, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/idaho-plans-king-holiday.html | Idaho Plans King Holiday | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/education-work-force-failing-to-meet-math-needs.html | EDUCATION; Work Force Failing To Meet Math Needs | False | Special to The New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/deals.html | DEALS | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/observer-and-yet-they-rise.html | OBSERVER; And Yet They Rise | False | By Russell Baker | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/united-and-boeing-held-at-fault-in-deaths-on-jet.html | United and Boeing Held At Fault in Deaths on Jet | False | By John H. Cushman Jr., Special To The New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/eating-well-fast-food-chains-try-to-slim-down.html | EATING WELL; Fast Food Chains Try to Slim Down | False | By Marian Burros | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/west-mass-bankshares-inc-reports-earnings-for-qtr-to-mar-31.html | West Mass Bankshares Inc. reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/interco-inc-reports-earnings-for-qtr-to-feb-24.html | Interco Inc. reports earnings for Qtr to Feb 24 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/kaydon-corp-reports-earnings-for-qtr-to-mar-31.html | Kaydon Corp. reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/student-loan-marketing-assn-reports-earnings-for-qtr-to-mar-31.html | Student Loan Marketing Assn reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/portsmouth-bank-shares-inc-reports-earnings-for-qtr-to-mar-31.html | Portsmouth Bank Shares Inc. reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/sacramental-wine-lowest-profile-of-all.html | Sacramental Wine: Lowest Profile of All | False | By Howard G. Goldberg | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/obituaries/harrison-winter-69-federal-appeals-judge.html | Harrison Winter, 69, Federal Appeals Judge | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/washington-talk-learning-to-say-no-to-some-constituents.html | Washington Talk; Learning to Say 'No' To Some Constituents | False | By Martin Tolchin, Special To The New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/ip-timberlands-ltd-reports-earnings-for-qtr-to-mar-31.html | IP Timberlands Ltd. reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/westinghouse-profits-are-up-11.1.html | Westinghouse Profits Are Up 11.1% | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/keane-inc-reports-earnings-for-qtr-to-mar-31.html | Keane Inc. reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/futures-options-oil-prices-off-sharply-as-supplies-rise.html | FUTURES/OPTIONS; Oil Prices Off Sharply as Supplies Rise | False | By H. J. Maidenberg | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/wedgestone-financial-reports-earnings-for-qtr-to-dec-31.html | Wedgestone Financial reports earnings for Qtr to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/business-people-top-sec-counsel-to-join-private-firm.html | BUSINESS PEOPLE; Top S.E.C. Counsel To Join Private Firm | False | By Daniel F. Cuff | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/fear-is-tormentor-of-burmese-in-us.html | FEAR IS TORMENTOR OF BURMESE IN U.S. | False | By Seth Mydans, Special To The New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/style/chronicle-961090.html | Chronicle | False | By Susan Heller Anderson | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/briefs-879390.html | BRIEFS | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/lithuanian-independence-deserves-recognition-945490.html | Lithuanian Independence Deserves Recognition | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/education-cavazos-criticizes-hispanic-parents-on-schooling.html | EDUCATION; Cavazos Criticizes Hispanic Parents on Schooling | False | By Roberto Suro, Special To The New York Times | 1990-04-24 | TX 2-816070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/l-to-chinese-genghis-tomb-is-no-mystery-729190.html | To Chinese, Genghis Tomb Is No Mystery | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/sports-of-the-times-mattingly-yankees-last-tradition.html | SPORTS OF THE TIMES; Mattingly: Yankees' Last Tradition | False | By Dave Anderson | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/obituaries/yevgeny-y-savitsky-soviet-flying-ace-80.html | Yevgeny Y. Savitsky, Soviet Flying Ace, 80 | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/new-york-to-return-to-court-to-contest-census-count-rules.html | New York to Return to Court to Contest Census Count Rules | False | By Todd S. Purdum | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/pickens-seeks-japan-inquiry.html | Pickens Seeks Japan Inquiry | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/governor-vetoes-bill-on-abortion.html | GOVERNOR VETOES BILL ON ABORTION | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/first-federal-savings-bank-alabama-reports-earnings-for-qtr-to-mar-31.html | First Federal Savings Bank (Alabama) reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/at-easter-classic-greek-fare-made-anew.html | At Easter, Classic Greek Fare, Made Anew | False | By Dena Kleiman | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/style/chronicle-925490.html | Chronicle | False | By Susan Heller Anderson | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-ames-s-rocky-retailing-marriage.html | COMPANY NEWS; Ames's Rocky Retailing Marriage | False | By Eric N. Berg | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/arts/review-jazz-rap-group-releases-album-that-includes-disputed-song.html | Review/Jazz; Rap Group Releases Album That Includes Disputed Song | False | By Peter Watrous | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/ael-industries-reports-earnings-for-qtr-to-feb-23.html | AEL Industries reports earnings for Qtr to Feb 23 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/international-paper-co-reports-earnings-for-qtr-to-mar-31.html | International Paper Co. reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-new-england-bank.html | COMPANY NEWS; New England Bank | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/crompton-knowles-corp-reports-earnings-for-qtr-to-mar-31.html | Crompton & Knowles Corp. reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/star-banc-corp-reports-earnings-for-qtr-to-mar-31.html | Star Banc Corp. reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/arts/review-television-the-perils-and-the-benefits-of-nature-s-internal-clocks.html | Review/Television; The Perils and the Benefits Of Nature's Internal Clocks | False | By Walter Goodman | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/fraternity-rebuff-stirs-whirlwind-in-vermont.html | Fraternity Rebuff Stirs Whirlwind in Vermont | False | Special to The New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/home-federal-s-l-assoc-of-the-rockies-reports-earnings-for-qtr-to-dec-31.html | Home Federal S&L Assoc. of The Rockies reports earnings for Qtr to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/soviet-wheat-purchase.html | Soviet Wheat Purchase | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/midwesco-filter-resources-reports-earnings-for-qtr-to-jan-31.html | Midwesco Filter Resources reports earnings for Qtr to Jan 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/holnam-inc-reports-earnings-for-year-to-dec-31.html | Holnam Inc. reports earnings for Year to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/oce-van-der-grinten-nv-reports-earnings-for-qtr-to-feb-28.html | Oce-van der Grinten NV reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/obituaries/david-m-robb-art-historian-86.html | David M. Robb, Art Historian, 86 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/comstock-resources-reports-earnings-for-year-to-dec-31.html | Comstock Resources reports earnings for Year to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/french-suspects-held-in-basque-terror.html | French Suspects Held in Basque Terror | False | By Alan Riding, Special To The New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/business-digest-883590.html | BUSINESS DIGEST | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/pioneer-hi-bred-intl-reports-earnings-for-qtr-to-feb-28.html | Pioneer Hi-Bred Intl reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/male-population-rises-faster-than-female.html | Male Population Rises Faster Than Female | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/kleer-vu-industries-reports-earnings-for-year-to-dec-31.html | Kleer Vu Industries reports earnings for Year to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/american-pacesetter-reports-earnings-for-qtr-to-dec-31.html | American Pacesetter reports earnings for Qtr to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/briefs-743990.html | BRIEFS | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/food-notes-934990.html | FOOD NOTES | False | By Florence Fabricant | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/hospital-staffing-services-reports-earnings-for-qtr-to-feb-28.html | Hospital Staffing Services reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-816070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/norton-recovering-from-injury-as-nhl-reviews-incident.html | Norton Recovering From Injury as N.H.L. Reviews Incident | False | By Joe Lapointe, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/upheaval-in-the-east-mongolia-s-communists-mapping-changes-to-keep-grip-on-power.html | UPHEAVAL IN THE EAST; Mongolia's Communists Mapping Changes to Keep Grip on Power | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/california-opens-all-out-war-on-tobacco-and-its-marketing.html | California Opens All-Out War On Tobacco and Its Marketing | False | By Seth Mydans, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/a-plywood-used-in-many-homes-is-found-to-decay-in-a-few-years.html | A Plywood Used in Many Homes Is Found to Decay in a Few Years | False | By Iver Peterson | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/metro-datelines-mayor-seeks-answer-on-missing-chlorine.html | Metro Datelines; Mayor Seeks Answer On Missing Chlorine | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/dinkins-asks-us-to-halt-development-of-si-naval-port.html | Dinkins Asks U.S. To Halt Development of S.I. Naval Port | False | By Stephanie Strom | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/suntrust-banks-inc-reports-earnings-for-qtr-to-mar-31.html | Suntrust Banks Inc. reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/sports-people-pro-football-rogers-is-suspended.html | SPORTS PEOPLE: PRO FOOTBALL; Rogers Is Suspended | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/interco-posts-quarterly-loss.html | Interco Posts Quarterly Loss | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/a-top-line-for-rangers-struggles-to-find-touch.html | A Top Line for Rangers Struggles to Find Touch | False | By Joe Sexton, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/obituaries/marcia-r-richman-lawyer-55.html | Marcia R. Richman, Lawyer, 55 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/arcus-inc-reports-earnings-for-year-to-dec-31.html | Arcus Inc. reports earnings for Year to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/washington-federal-s-l-reports-earnings-for-qtr-to-mar-31.html | Washington Federal S&L reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/cal-rep-bancorp-reports-earnings-for-qtr-to-mar-31.html | Cal Rep Bancorp reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/stieb-helps-blue-jays-set-back-rangers-2-1.html | Stieb Helps Blue Jays Set Back Rangers, 2-1 | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/upheaval-in-the-east-walesa-declares-intention-to-seek-polish-presidency.html | UPHEAVAL IN THE EAST; WALESA DECLARES INTENTION TO SEEK POLISH PRESIDENCY | False | By Stephen Engelberg, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/market-place-a-way-to-hedge-on-junk-bonds.html | Market Place; A Way to Hedge On 'Junk Bonds'? | False | By Diana B. Henriques | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/sharing-of-power-lines-is-proposed.html | Sharing of Power Lines Is Proposed | False | By Sally Johnson, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/conservative-to-form-government-in-greece.html | Conservative to Form Government in Greece | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/talks-urged-in-drug-suit.html | Talks Urged In Drug Suit | False | Special to The New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/topics-of-the-times-tributes-to-a-think-tank.html | TOPICS OF THE TIMES; Tributes to a Think Tank | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/economic-scene-socialist-eggs-market-omelet.html | Economic Scene; Socialist Eggs, Market Omelet | False | By Peter Passell | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/bitter-race-in-texas-ends-with-richards-as-democrats-pick.html | Bitter Race in Texas Ends With Richards As Democrats' Pick | False | By Robin Toner, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/citicorp-deal-seen-as-possible.html | Citicorp Deal Seen as Possible | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/gateway-bancorp-inc-reports-earnings-for-qtr-to-mar-31.html | Gateway Bancorp Inc. reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-cadence-acquires-software-company.html | COMPANY NEWS; Cadence Acquires Software Company | False | Special to The New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/smith-ao-corp-a-reports-earnings-for-qtr-to-mar-31.html | Smith (A.O.) Corp.(A) reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/obituaries/dr-allen-tanney-79-physician-in-baseball.html | Dr. Allen Tanney, 79, Physician in Baseball | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/republic-bancorp-inc-reports-earnings-for-qtr-to-mar-31.html | Republic Bancorp Inc. reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-ual-buyout-proposal-gets-formal-approval.html | COMPANY NEWS; UAL Buyout Proposal Gets Formal Approval | False | AP | 1990-04-24 | TX 2-816070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/credit-markets-prices-drop-after-refcorp-auction.html | CREDIT MARKETS; Prices Drop After Refcorp Auction | False | By Kenneth N. Gilpin | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/knicks-are-mastered-by-the-pistons-again.html | Knicks Are Mastered By the Pistons Again | False | By Clifton Brown | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/metro-datelines-private-citizen-lends-110000-to-county.html | Metro Datelines; Private Citizen Lends $110,000 to County | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/c-corrections-930090.html | Corrections | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/sex-n-drugs-n-wagner.html | Sex 'n' Drugs 'n' Wagner | False | By Peter Bloch | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/real-estate-church-plans-to-expand-its-holdings.html | Real Estate; Church Plans To Expand Its Holdings | False | By Richard D. Lyons | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/why-not-a-solvency-dividend.html | Why Not a 'Solvency Dividend'? | False | By James J. Blanchard | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/summit-savings-assn-reports-earnings-for-qtr-to-mar-31.html | Summit Savings Assn reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/c-correction-934590.html | Correction | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/universal-health-realty-inome-trust-reports-earnings-for-qtr-to-mar-31.html | Universal Health Realty Inome Trust reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/style/chronicle-960790.html | Chronicle | False | By Susan Heller Anderson | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/nhi-nelson-holdings-intl-ltd-reports-earnings-for-qtr-to-dec-31.html | NHI Nelson Holdings Intl Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/new-york-starts-legal-action-to-stop-home-repair-fraud.html | New York Starts Legal Action To Stop Home-Repair Fraud | False | By Eric Pace | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/hallador-petroleum-reports-earnings-for-qtr-to-dec-31.html | Hallador Petroleum reports earnings for Qtr to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/arts/a-new-museum-s-bright-future-grows-dim.html | A New Museum's Bright Future Grows Dim | False | By Grace Glueck, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/metropolitan-diary-933390.html | METROPOLITAN DIARY | False | By Ron Alexander | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/provena-foods-inc-reports-earnings-for-qtr-to-mar-31.html | Provena Foods Inc. reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/inside-878990.html | INSIDE | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/nonpartisan-council-race-on-si-shows-it-isn-t.html | 'Nonpartisan' Council Race on S.I. Shows It Isn't | False | By Frank Lynn | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/air-travel-gridlock-seen-for-europe.html | Air Travel Gridlock Seen for Europe | False | By Burton Bollag, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/united-park-city-mines-reports-earnings-for-qtr-to-dec-31.html | United Park City Mines reports earnings for Qtr to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/obituaries/david-c-cook-3d-publisher-77.html | David C. Cook 3d, Publisher, 77 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/upheaval-in-the-east-soviets-flesh-out-view-on-germany.html | UPHEAVAL IN THE EAST; SOVIETS FLESH OUT VIEW ON GERMANY | False | By Craig R. Whitney, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/obituaries/edward-o-kallmann-financier-89.html | Edward O. Kallmann, Financier, 89 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/celtics-top-nets-112-96.html | Celtics Top Nets, 112-96 | False | By Al Harvin, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/company-news-lockheed-plans-to-cut-500-jobs.html | COMPANY NEWS; Lockheed Plans To Cut 500 Jobs | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/power-play-goal-gives-jets-4-3-victory-in-2d-overtime.html | Power-Play Goal Gives Jets 4-3 Victory in 2d Overtime | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/sports-people-college-basketball-uconn-seeks-prospect.html | SPORTS PEOPLE: COLLEGE BASKETBALL; UConn Seeks Prospect | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/westinghouse-electric-corp-reports-earnings-for-qtr-to-mar-31.html | Westinghouse Electric Corp. reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/metro-datelines-man-held-in-shooting-is-linked-to-a-killing.html | Metro Datelines; Man Held in Shooting Is Linked to a Killing | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/mars-graphic-services-reports-earnings-for-qtr-to-feb-28.html | Mars Graphic Services reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-816070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/business-technology-a-gas-burner-converts-light-into-electricity.html | BUSINESS TECHNOLOGY; A Gas Burner Converts Light Into Electricity | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/wine-talk-932590.html | WINE TALK | False | By Frank J. Prial | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/business-technology-better-ways-to-make-electricity.html | BUSINESS TECHNOLOGY; Better Ways to Make Electricity | False | By Matthew L. Wald | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/books/joyce-carol-oates-wins-short-story-award.html | Joyce Carol Oates Wins Short-Story Award | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/concord-journal-wherein-public-art-doesn-t-please.html | Concord Journal; Wherein Public Art Doesn't Please | False | By Katherine Bishop, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/peoples-bancorp-of-worcester-inc-reports-earnings-for-qtr-to-mar-31.html | Peoples Bancorp of Worcester Inc. reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/a-new-generation-begins-computing.html | A New Generation Begins Computing | False | By Andrew Pollack | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/sports-people-college-baseball-coach-suspends-season.html | SPORTS PEOPLE: COLLEGE BASEBALL; Coach Suspends Season | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/f-m-national-corp-reports-earnings-for-qtr-to-mar-31.html | F&M National Corp. reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/the-media-business-advertising-ed-mccabe-s-big-return-a-small-step.html | THE MEDIA BUSINESS: Advertising; Ed McCabe's Big Return: A Small Step | False | By Randall Rothenberg | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/hospital-workers-in-california-approve-pay-offer-ending-strike.html | Hospital Workers in California Approve Pay Offer, Ending Strike | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/executive-changes-742590.html | EXECUTIVE CHANGES | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/key-rates-939290.html | KEY RATES | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/reserve-industries-corp-reports-earnings-for-qtr-to-feb-28.html | Reserve Industries Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/moscow-s-new-worry-its-army.html | Moscow's New Worry: Its Army | False | By Les Aspin | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/biogen-inc-reports-earnings-for-qtr-to-mar-31.html | Biogen Inc. reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/execufirst-bancorp-reports-earnings-for-qtr-to-mar-31.html | Execufirst Bancorp reports earnings for Qtr to Mar 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/1-1-2-tons-of-cocaine-seized.html | 1 1/2 Tons of Cocaine Seized | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/new-york-budget-cuts-will-swell-ranks-of-homeless-on-streets-945890.html | New York Budget Cuts Will Swell Ranks of Homeless on Streets | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/landowner-linked-to-d-amato-gives-in-on-pipeline.html | Landowner Linked to D'Amato Gives In on Pipeline | False | By Michael Winerip | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/style/a-cake-with-a-rich-history-and-a-history-of-being-rich.html | A Cake With a Rich History (and a History of Being Rich) | False | By Mary Ann Castronovo Fusco | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/nepalese-opposition-demanding-control-of-an-interim-government.html | Nepalese Opposition Demanding Control of an Interim Government | False | By Sanjoy Hazarika, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/world/the-un-today.html | The U.N. Today | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/computer-research-inc-reports-earnings-for-qtr-to-feb-28.html | Computer Research Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising; Accounts | False | By Randall Rothenberg | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/paragon-petroleum-reports-earnings-for-year-to-dec-31.html | Paragon Petroleum reports earnings for Year to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/johnson-returns-to-devils-lineup.html | Johnson Returns to Devils' Lineup | False | By Alex Yannis, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/for-a-burned-church-help-pours-in.html | For a Burned Church, Help Pours In | False | By Marvine Howe | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/garden/60-minute-gourmet-928290.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/breaking-oil-industry-ranks-conoco-buys-2-hulled-ships.html | Breaking Oil Industry Ranks, Conoco Buys 2-Hulled Ships | False | By John Holusha | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/blount-inc-reports-earnings-for-qtr-to-feb-28.html | Blount Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-816070 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/inquiry-into-stealth-s-performance-in-panama-is-ordered-by-cheney.html | Inquiry Into Stealth's Performance In Panama Is Ordered by Cheney | False | By Michael R. Gordon, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/opinion/why-not-a-secondhand-arms-treaty.html | Why Not a Secondhand Arms Treaty? | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/business-people-football-cases-are-fun-for-asbestos-lawyer.html | BUSINESS PEOPLE; Football Cases Are Fun For Asbestos Lawyer | False | By Daniel F. Cuff | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/nyregion/errors-created-lirr-delays-amtrak-reports.html | Errors Created L.I.R.R. Delays, Amtrak Reports | False | By Eric Schmitt | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/judge-asks-us-to-say-how-it-valued-lincoln.html | Judge Asks U.S. to Say How It Valued Lincoln | False | By Gregory A. Robb, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/books/book-notes-863990.html | Book Notes | False | By Edwin McDowell | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/arts/review-dance-a-13th-century-mystic-takes-flight-in-boston.html | Review/Dance; A 13th-Century Mystic Takes Flight in Boston | False | By Jennifer Dunning, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/sports/eight-players-sue-nfl.html | Eight Players Sue N.F.L. | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/farmstead-telephone-group-reports-earnings-for-year-to-dec-31.html | Farmstead Telephone Group reports earnings for Year to Dec 31 | False | | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/us/2-iowa-editors-ousted-for-anti-abortion-role.html | 2 Iowa Editors Ousted For Anti-Abortion Role | False | AP | 1990-04-24 | TX 2-816070 | | |
| 1990-04-11 | 1990-04-11 | https://www.nytimes.com/1990/04/11/business/japan-keeps-up-the-big-spending-to-maintain-its-industrial-might.html | Japan Keeps Up the Big Spending To Maintain Its Industrial Might | False | By David E. Sanger, Special To the New York Times | 1990-04-24 | TX 2-816070 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/first-midwest-bancorp-reports-earnings-for-qtr-to-march-31.html | First Midwest Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/the-un-today.html | The U.N. Today | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/stolt-tankers-terminals-reports-earnings-for-qtr-to-feb-28.html | Stolt Tankers & Terminals reports earnings for Qtr to Feb 28 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/first-colonial-bankshares-reports-earnings-for-qtr-to-march-31.html | First Colonial Bankshares reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/l-luria-son-inc-reports-earnings-for-qtr-to-feb-3.html | L. Luria & Son Inc. reports earnings for Qtr to Feb 3 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/style/chronicle-220690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/soybean-order-is-held-proper.html | Soybean Order Is Held Proper | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/bank-south-corp-reports-earnings-for-qtr-to-march-31.html | Bank South Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/freed-rapist-accused-of-theft.html | Freed Rapist Accused of Theft | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/results-plus-184690.html | RESULTS PLUS | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/bsd-bancorp-reports-earnings-for-qtr-to-march-31.html | BSD Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/horn-fits-right-in-with-oriole-system.html | Horn Fits Right In With Oriole System | False | By Murray Chass | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/tracking-the-life-of-the-new-father.html | Tracking the Life Of the New Father | False | By Carol Lawson | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/us-role-in-aid-bank-draws-fire.html | U.S. Role in Aid Bank Draws Fire | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/davis-gets-save-no-1-for-royals.html | Davis Gets Save No. 1 for Royals | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/mead-corp-reports-earnings-for-qtr-to-april-1.html | Mead Corp. reports earnings for Qtr to April 1 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/market-place-rulings-may-aid-waste-companies.html | Market Place; Rulings May Aid Waste Companies | False | By John Holusha | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/l-air-war-with-castro-costs-us-good-will-982190.html | Air War With Castro Costs U.S. Good Will | False | | 1990-04-30 | TX 2-811102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/federal-paper-board-reports-earnings-for-qtr-to-march-24.html | Federal Paper Board reports earnings for Qtr to March 24 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/novellus-systems-inc-reports-earnings-for-qtr-to-march-31.html | Novellus Systems Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/sports-people-baseball-martin-case-puzzling.html | SPORTS PEOPLE: BASEBALL; Martin Case Puzzling | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/profit-up-68-at-fannie-mae.html | Profit Up 68% At Fannie Mae | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/brokers-press-for-standards.html | Brokers Press For Standards | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/liberty-national-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Liberty National Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/farley-seeks-revision-in-debt-of-pepperell-bid.html | Farley Seeks Revision In Debt of Pepperell Bid | False | By Eric N. Berg, Special To The New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/gibson-cr-a-reports-earnings-for-qtr-to-march-31.html | Gibson (C.R.) (A) reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/obituaries/guy-simoni-62-dies-construction-executive.html | Guy Simoni, 62, Dies; Construction Executive | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/is-outing-gays-ethical.html | Is 'Outing' Gays Ethical? | False | By Randy Shilts | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/de-klerk-and-tutu-talk-on-ending-black-strife.html | De Klerk and Tutu Talk On Ending Black Strife | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/quotation-of-the-day-199190.html | Quotation of the Day | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/federal-national-mortgage-assn-reports-earnings-for-qtr-to-march-31.html | Federal National Mortgage Assn. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/total-systems-services-inc-reports-earnings-for-qtr-to-march-31.html | Total Systems Services Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/the-media-business-advertising-saatchi-twist-in-developing-new-products.html | THE MEDIA BUSINESS: ADVERTISING; Saatchi Twist In Developing New Products | False | By Randall Rothenberg | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/company-news-nissan-car-priced.html | COMPANY NEWS; Nissan Car Priced | False | Special to The New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/intervoice-inc-reports-earnings-for-qtr-to-feb-28.html | Intervoice Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/obituaries/adm-petar-simic-yugoslav-official-57.html | Adm. Petar Simic, Yugoslav Official, 57 | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/flowers-industries-reports-earnings-for-qtr-to-march-10.html | Flowers Industries reports earnings for Qtr to March 10 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/deals.html | DEALS | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/company-news-ames-layoff-plan.html | COMPANY NEWS; Ames Layoff Plan | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/upheaval-in-the-east-5-kosovo-province-officials-quit-citing-serbian-pressure.html | Upheaval in the East; 5 Kosovo Province Officials Quit, Citing Serbian Pressure | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/arts/kurt-masur-to-head-new-york-philharmonic.html | Kurt Masur to Head New York Philharmonic | False | By Allan Kozinn | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/guardian-bancorp-reports-earnings-for-qtr-to-march-31.html | Guardian Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/arts/reviews-music-two-brazilian-visitors.html | Reviews/Music; Two Brazilian Visitors | False | By Jon Pareles | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/l-why-not-just-ban-all-political-ads-from-tv-008390.html | Why Not Just Ban All Political Ads From TV? | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/company-news-novell-beginning-japanese-venture.html | COMPANY NEWS; Novell Beginning Japanese Venture | False | Special to The New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/man-in-the-news-new-leader-of-the-greeks-constantine-mitsotakis.html | Man in the News; New Leader Of the Greeks: Constantine Mitsotakis | False | By Paul Anastasi | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/the-media-business-advertising-eric-mower-to-buy-firm.html | THE MEDIA BUSINESS: ADVERTISING; Eric Mower To Buy Firm | False | By Randall Rothenberg | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/boeing-still-negotiating-japanese-tie.html | Boeing Still Negotiating Japanese Tie | False | By Lawrence M. Fisher, Special To The New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/bridge-021090.html | Bridge | False | By Alan Truscott | 1990-04-30 | TX 2-811102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/french-libyan-hostage-deal-draws-fire-in-press.html | French-Libyan Hostage Deal Draws Fire in Press | False | By Youssef M. Ibrahim, Special To The New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/l-why-not-just-ban-all-political-ads-from-tv-seniority-counts-210790.html | Why Not Just Ban All Political Ads From TV?; Seniority Counts | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/todd-ao-corp-reports-earnings-for-qtr-to-feb-28.html | Todd-Ao Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/arts/an-appointment-that-stirs-the-pot.html | An Appointment That Stirs the Pot | False | By Bernard Holland | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/counting-the-people-how-it-s-going.html | Counting the People; How It's Going | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/company-news-group-holds-6.6-of-pic-n-save.html | COMPANY NEWS; Group Holds 6.6% Of Pic 'N' Save | False | Special to The New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/the-editorial-notebook-learning-from-japan.html | The Editorial Notebook; Learning From Japan | False | By Nicholas Wade | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/business-people-newmark-lewis-hires-outsider-as-a-top-executive.html | BUSINESS PEOPLE; Newmark & Lewis Hires Outsider as a Top Executive | False | By Daniel F. Cuff | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/upheaval-east-british-question-soviet-suggestion-status-for-united-germany.html | Upheaval in the East; British Question Soviet Suggestion On a Status for a United Germany | False | By Craig R. Whitney | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/how-to-protect-new-york-s-future.html | How to Protect New York's Future | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/l-why-not-just-ban-all-political-ads-from-tv-where-s-the-press-211190.html | Why Not Just Ban All Political Ads From TV?; Where's the Press | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/craig-corp-reports-earnings-for-qtr-to-dec-31.html | Craig Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/bank-of-south-carolina-reports-earnings-for-qtr-to-march-31.html | Bank of South Carolina reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/port-authority-set-to-name-ex-byrne-aide-as-chairman.html | Port Authority Set to Name Ex-Byrne Aide as Chairman | False | By James Barron | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/onbancorp-inc-reports-earnings-for-qtr-to-march-31.html | Onbancorp Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/city-national-reports-earnings-for-qtr-to-march-31.html | City National reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/income-opportunity-realty-reports-earnings-for-qtr-to-dec-31.html | Income Opportunity Realty reports earnings for Qtr to Dec 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/security-pacific-s-net-increases-5.html | Security Pacific's Net Increases 5% | False | By Michael Lev, Special To The New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/reitmans-canada-ltd-reports-earnings-for-year-to-feb-3.html | Reitmans (Canada) Ltd. reports earnings for Year to Feb 3 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/reporter-s-notebook-case-against-sharpton-an-insomniac-s-dream.html | Reporter's Notebook; Case Against Sharpton: An Insomniac's Dream? | False | By Ronald Sullivan | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/ranger-victory-puts-islanders-on-the-brink.html | Ranger Victory Puts Islanders on the Brink | False | By Joe Lapointe, Special To The New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/sports-people-college-basketball-higgins-to-join-nba.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Higgins to Join N.B.A. | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/celanese-canada-reports-earnings-for-qtr-to-march-31.html | Celanese Canada reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/westinghouse-credit-corp-reports-earnings-for-qtr-to-march-31.html | Westinghouse Credit Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/inside-161190.html | INSIDE | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/c-corrections-199290.html | Corrections | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/l-vessel-traffic-systems-are-a-safety-bargain-982090.html | Vessel Traffic Systems Are a Safety Bargain | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/stocks-in-a-slight-retreat-as-volume-continues-light.html | Stocks in a Slight Retreat As Volume Continues Light | False | By Robert J. Cole | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/santa-fe-pacific-pipeline-reports-earnings-for-qtr-to-march-31.html | Santa Fe Pacific Pipeline reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/howtek-inc-reports-earnings-for-qtr-to-march-31.html | Howtek Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/bruins-fall-behind-by-5-2-but-win-6-5.html | Bruins, Fall Behind by 5-2, but Win, 6-5 | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/executive-changes-035990.html | EXECUTIVE CHANGES | False | | 1990-04-30 | TX 2-811102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/scimed-life-systems-reports-earnings-for-qtr-to-feb-28.html | Scimed Life Systems reports earnings for Qtr to Feb 28 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/metro-matters-sadly-a-far-cry-from-the-city-he-helped-save.html | Metro Matters; Sadly, a Far Cry From the City He Helped Save | False | By Sam Roberts | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/home-savings-loan-reports-earnings-for-qtr-to-march-31.html | Home Savings & Loan reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/linear-technology-reports-earnings-for-qtr-to-feb-28.html | Linear Technology reports earnings for Qtr to Feb 28 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/spine-treatment-to-be-publicized.html | Spine Treatment to Be Publicized | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/obituaries/richard-m-kain-an-authority-on-james-joyce-is-dead-at-81.html | Richard M. Kain, an Authority On James Joyce, Is Dead at 81 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/synovus-financial-reports-earnings-for-qtr-to-march-31.html | Synovus Financial reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/pathe-getting-more-loan-aid.html | Pathe Getting More Loan Aid | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/us-pilots-in-peru-join-battle-against-forces-of-coca-trade.html | U.S. Pilots in Peru Join Battle Against Forces of Coca Trade | False | By James Brooke, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/us-trust-corp-reports-earnings-for-qtr-to-march-31.html | U.S. Trust Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/first-federal-savings-bank-salt-lake-city-reports-earnings-for-qtr-to-march-31.html | First Federal Savings Bank (Salt Lake City) reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/tax-return-pace-better.html | Tax-Return Pace Better | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/accounts-differ-in-officer-s-fatal-shooting-of-youth.html | Accounts Differ in Officer's Fatal Shooting of Youth | False | By Robert Hanley, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/why-risk-start-now-needlessly.html | Why Risk Start Now, Needlessly? | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/soviets-buy-more-wheat.html | Soviets Buy More Wheat | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/stuarts-department-stores-inc-reports-earnings-for-qtr-to-feb-3.html | Stuarts Department Stores Inc. reports earnings for Qtr to Feb 3 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/two-enter-guilty-pleas-in-tax-fraud-scheme.html | Two Enter Guilty Pleas In Tax-Fraud Scheme | False | By Kurt Eichenwald | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/bf-enterprises-reports-earnings-for-year-to-dec-31.html | BF Enterprises reports earnings for Year to Dec 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/transworld-bancorp-reports-earnings-for-qtr-to-march-31.html | Transworld Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/willamette-industries-reports-earnings-for-qtr-to-march-31.html | Willamette Industries reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/healy-gets-3-clues-and-bad-answer.html | Healy Gets 3 Clues and Bad Answer | False | By Joe Sexton, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/hw-kaufman-financial-group-reports-earnings-for-qtr-to-dec-31.html | H.W. Kaufman Financial Group reports earnings for Qtr to Dec 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/transcontinental-realty-reports-earnings-for-qtr-to-dec-31.html | Transcontinental Realty reports earnings for Qtr to Dec 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/sick-savings-units-riddled-by-fraud-fbi-head-asserts.html | SICK SAVINGS UNITS RIDDLED BY FRAUD, F.B.I. HEAD ASSERTS | False | By Thomas C. Hayes, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/durham-journal-the-day-the-voters-struck-out-the-bulls.html | Durham Journal; The Day The Voters Struck Out The Bulls | False | By Peter Applebome, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/company-news-del-webb-settles-webcott-dispute.html | COMPANY NEWS; Del Webb Settles Webcott Dispute | False | Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/upheaval-in-the-east-walesa-retreats-on-presidency-bid.html | UPHEAVAL IN THE EAST; WALESA RETREATS ON PRESIDENCY BID | False | By Stephen Engelberg, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/arts/review-dance-a-cinderella-sprinkled-with-sugar.html | Review/Dance, A 'Cinderella' Sprinkled With Sugar | False | By Anna Kisselgoff | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/raytheon-co-reports-earnings-for-qtr-to-march-31.html | Raytheon Co. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/snagged-freighter-leaks-fuel.html | Snagged Freighter Leaks Fuel | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/vivigm-inc-reports-earnings-for-qtr-to-march-31.html | Vivigm Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/shelby-williams-indus-reports-earnings-for-qtr-to-march-31.html | Shelby Williams Indus reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/police-say-one-man-killed-3-livery-drivers-in-the-bronx.html | Police Say One Man Killed 3 Livery Drivers in the Bronx | False | By James C. McKinley Jr. | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/key-rates-200390.html | KEY RATES | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/where-paper-planes-fly-census-plan-crashes.html | Where Paper Planes Fly, Census Plan Crashes | False | By Constance L. Hays | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/fbi-seeks-broad-powers-to-seize-documents-without-subpoenas.html | F.B.I. Seeks Broad Powers to Seize Documents Without Subpoenas | False | By Philip Shenon, Special To The New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/currents-knockoff-knockoff-price-wars-are-no-joke.html | Currents; Knockoff! Knockoff! Price Wars Are No Joke | False | By Carol Vogel | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/obituaries/helio-smidt-leader-of-varig-the-airline-of-brazil-dies-at-64.html | Helio Smidt, Leader Of Varig, the Airline Of Brazil, Dies at 64 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/theater/reviews-music-power-vs-idealism-in-bolcom-s-cinema-paradise.html | Reviews/Music; Power vs. Idealism in Bolcom's 'Cinema Paradise' | False | By James R. Oestreich, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/gi-accused-of-murder-in-panama-invasion.html | G.I. Accused of Murder in Panama Invasion | False | By Michael R. Gordon, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/d-n-financial-reports-earnings-for-qtr-to-march-31.html | D&N Financial reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/us-memos-are-cited-by-keating.html | U.S. Memos Are Cited By Keating | False | By Gregory A. Robb, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/sports-people-college-basketball-sutton-is-hired.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Sutton Is Hired | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/in-the-nation-a-proposal-and-an-idea.html | IN THE NATION; A Proposal And An Idea | False | By Tom Wicker | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/inb-financial-corp-reports-earnings-for-qtr-to-march-31.html | INB Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/no-date-set-for-shuttle-flight.html | No Date Set for Shuttle Flight | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/caere-corp-reports-earnings-for-qtr-to-march-31.html | Caere Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/a-gardener-s-world-an-exciting-ground-cover-needn-t-rip-the-shingles-off.html | A GARDENER'S WORLD; An Exciting Ground Cover Needn't Rip the Shingles Off | False | By Allen Lacy | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/sonoco-products-co-reports-earnings-for-qtr-to-april-1.html | Sonoco Products Co. reports earnings for Qtr to April 1 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/comdial-corp-reports-earnings-for-qtr-to-march-31.html | Comdial Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/seaport-corp-reports-earnings-for-qtr-to-dec-31.html | Seaport Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/suburban-bankshares-reports-earnings-for-qtr-to-march-31.html | Suburban Bankshares reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/bb-t-financial-reports-earnings-for-qtr-to-march-31.html | BB&T Financial reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/health-surgery-would-help-more-epileptics-panel-says.html | HEALTH; Surgery Would Help More Epileptics, Panel Says | False | By Warren E. Leary, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/first-bancorp-of-ohio-reports-earnings-for-qtr-to-march-31.html | First Bancorp of Ohio reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/beijing-journal-painting-america-the-unbeautiful-and-damned.html | Beijing Journal; Painting America: The Unbeautiful and Damned | False | By Nicholas D. Kristof, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/affiliated-banc-corp-reports-earnings-for-qtr-to-march-31.html | Affiliated Banc Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/walsh-leaves-the-door-open-for-new-iran-contra-cases.html | Walsh Leaves the Door Open For New Iran-Contra Cases | False | By David Johnston, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/genetic-code-found-in-17-million-year-old-leaf.html | Genetic Code Found in 17-Million-Year-Old Leaf | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/graf-routs-temesvari.html | Graf Routs Temesvari | False | By Robin Finn, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/arts/reviews-music-branford-marsalis-band.html | Reviews/Music; Branford Marsalis Band | False | By Peter Watrous | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/health-one-reason-it-s-hard-to-keep-off-lost-weight.html | HEALTH; One Reason It's Hard To Keep Off Lost Weight | False | By Gina Kolata | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/obituaries/alma-sioux-scarberry-writer-90.html | Alma Sioux Scarberry, Writer, 90 | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/barry-s-lawyers-ask-court-to-drop-charges.html | Barry's Lawyers Ask Court to Drop Charges | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/washington-bancorp-nj-reports-earnings-for-qtr-to-march-31.html | Washington Bancorp N.J. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/1-landlords-can-also-take-some-blame-for-structural-accidents-982390.html | Landlords Can Also Take Some Blame for Structural Accidents | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/first-union-corp-reports-earnings-for-qtr-to-march-31.html | First Union Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/compumat-inc-reports-earnings-for-qtr-to-feb-28.html | Compumat Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/a-georgian-house-comes-of-age-again.html | A Georgian House Comes Of Age Again | False | By Anoop Parikh | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/c-corrections-058490.html | Corrections | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/avantek-reports-earnings-for-qtr-to-march-24.html | Avantek reports earnings for Qtr to March 24 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/ex-ptl-minister-cleared-of-perjury-counts.html | Ex-PTL Minister Cleared of Perjury Counts | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/reporter-s-notebook-nepal-s-mix-it-s-protests-and-tourists.html | Reporter's Notebook; Nepal's Mix: It's Protests And Tourists | False | By Sanjoy Hazarika, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/yanks-another-opening-another-snow.html | Yanks: Another Opening, Another Snow | False | By Michael Martinez, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/business-people-live-entertainment-names-a-new-chief.html | BUSINESS PEOPLE; Live Entertainment Names a New Chief | False | By Michael Lev | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/sports-of-the-times-fluff-n-stuff-on-opening-day.html | SPORTS OF THE TIMES; Fluff 'n' Stuff on Opening Day | False | By Ira Berkow | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/youths-attack-police-station-over-a-killing.html | Youths Attack Police Station Over a Killing | False | By John T. McQuiston | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/duratek-corp-reports-earnings-for-qtr-to-dec-31.html | Duratek Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/omens-of-intolerance-among-cairo-s-muslims.html | Omens of Intolerance Among Cairo's Muslims | False | By Alan Cowell, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/new-strategies-for-military-suppliers.html | New Strategies for Military Suppliers | False | By Eric Weiner | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/security-pacific-corp-reports-earnings-for-qtr-to-march-31.html | Security Pacific Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/where-to-find-it-repair-and-restoration-of-lighting.html | WHERE TO FIND IT; Repair and Restoration of Lighting | False | By Daryln Brewer | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/ds-bancor-inc-reports-earnings-for-qtr-to-march-31.html | DS Bancor Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/russell-corp-reports-earnings-for-qtr-to-april-1.html | Russell Corp. reports earnings for Qtr to April 1 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/crestar-financial-corp-reports-earnings-for-qtr-to-march-31.html | Crestar Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/upheaval-in-the-east-white-house-bars-a-united-germany-in-both-alliances.html | UPHEAVAL IN THE EAST; WHITE HOUSE BARS A UNITED GERMANY IN BOTH ALLIANCES | False | By Thomas L. Friedman, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/currents-a-silver-anniversary-of-landmark-status.html | Currents; A Silver Anniversary Of Landmark Status | False | By Carol Vogel | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/artist-challenges-design-boundaries.html | Artist Challenges Design Boundaries | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/park-communications-inc-reports-earnings-for-qtr-to-march-31.html | Park Communications Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/after-the-feast-repairing-damage-to-table-tops.html | After the Feast: Repairing Damage to Table Tops | False | By Michael Varese | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/style/chronicle-220790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/rsi-holdings-inc-reports-earnings-for-qtr-to-feb-28.html | RSI Holdings Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/penn-central-yield-at-10.691.html | Penn Central Yield at 10.691% | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/jury-gets-family-slayer-case.html | Jury Gets Family-Slayer Case | False | By Joseph F. Sullivan, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/with-subway-crime-up-transit-police-get-a-new-chief.html | With Subway Crime Up, Transit Police Get a New Chief | False | By Calvin Sims | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/talman-home-fedl-s-l-reports-earnings-for-qtr-to-march-31.html | Talman Home Fedl S&L reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/upheaval-in-the-east-dial-a-for-albania.html | Upheaval in the East; Dial 'A' for Albania | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/in-angel-debut-langston-shares-in-no-hitter.html | In Angel Debut, Langston Shares in No-Hitter | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/2-right-to-die-groups-merging-for-unified-voice.html | 2 Right-to-Die Groups Merging for Unified Voice | False | By Andrew H. Malcolm | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/like-old-times-viola-and-franco-share-spotlight.html | Like Old Times, Viola and Franco Share Spotlight | False | By Jack Curry | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/currents-bringing-the-world-to-paramus.html | Currents; Bringing The World To Paramus | False | By Carol Vogel | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/first-quarter-cbs-profits-jumped-52.html | First-Quarter CBS Profits Jumped 52% | False | By Bill Carter | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/decades-of-pride-shattered.html | Decades of Pride Shattered | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/smart-cars-and-highways-to-help-unsnarl-gridlock.html | 'Smart' Cars and Highways To Help Unsnarl Gridlock | False | By John H. Cushman Jr., Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/insituform-group-reports-earnings-for-qtr-to-dec-31.html | Insituform Group reports earnings for Qtr to Dec 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/infrasonics-reports-earnings-for-qtr-to-march-31.html | Infrasonics reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/arts/review-art-an-eccentric-with-a-direct-line-to-the-soul.html | Review/Art; An Eccentric With a Direct Line to the Soul | False | By Roberta Smith, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/l-why-not-just-ban-all-political-ads-from-tv-for-more-discourse-211290.html | Why Not Just Ban All Political Ads From TV?; For More Discourse | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/upheaval-in-the-east-romania-advises-king-michael-to-forgo-his-visit.html | Upheaval in the East; Romania Advises King Michael to Forgo His Visit | False | By Celestine Bohlen, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/diagram.html | Diagram | False | By John Warde | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/cuban-american-is-apprehended-in-slaying-of-chilean-exile-in-76.html | Cuban-American Is Apprehended In Slaying of Chilean Exile in '76 | False | By Robert Pear, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/teledyne-canada-reports-earnings-for-qtr-to-march-31.html | Teledyne Canada reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/israeli-coalition-cracks-at-last-minute.html | Israeli Coalition Cracks at Last Minute | False | By Joel Brinkley, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/on-my-mind-a-kind-of-treachery.html | ON MY MIND; A Kind of Treachery | False | By A. M. Rosenthal | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/nets-give-a-big-effort-but-still-lose.html | Nets Give a Big Effort, but Still Lose | False | By Clifton Brown, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/rowan-cos-reports-earnings-for-qtr-to-march-31.html | Rowan Cos. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/hawkeye-bancorp-reports-earnings-for-qtr-to-march-31.html | Hawkeye Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/burlington-resources-inc-reports-earnings-for-qtr-to-march-31.html | Burlington Resources Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/miller-expanding-brand.html | Miller Expanding Brand | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/sports-people-horse-racing-jockey-banned-10-years.html | SPORTS PEOPLE: HORSE RACING; Jockey Banned 10 Years | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/judge-sets-trial-date-in-burning-of-boy-12.html | Judge Sets Trial Date in Burning of Boy, 12 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/twin-killing-in-college-game.html | Twin Killing In College Game | False | By William N. Wallace | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/credit-markets-prices-inch-higher-trading-light.html | CREDIT MARKETS; Prices Inch Higher; Trading Light | False | By Kenneth N. Gilpin | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/electro-rent-corp-reports-earnings-for-qtr-to-feb-28.html | Electro Rent Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/books/books-of-the-times-the-everlasting-grip-of-bonds-forged-by-war.html | Books of The Times; The Everlasting Grip of Bonds Forged by War | False | By Larry Heinemann | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/thomas-industries-reports-earnings-for-qtr-to-march-31.html | Thomas Industries reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/finance-briefs-031590.html | FINANCE BRIEFS | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/upheaval-in-the-east-in-a-shuttered-museum-stalin-s-ghost-is-stirring.html | Upheaval in the East; In a Shuttered Museum, Stalin's Ghost Is Stirring | False | By Francis X. Clines, Special To The New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/devils-beaten-by-capitals.html | Devils Beaten by Capitals | False | By Alex Yannis, Special To The New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/rjr-nabisco-bonds-jump.html | RJR Nabisco Bonds Jump | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/currents-homages-to-nature-from-city-designs.html | Currents; Homages To Nature From City Designs | False | By Carol Vogel | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/news/calendar-where-radicalism-took-root.html | Calendar: Where Radicalism Took Root | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES; Money-Fund Yields Mixed | False | By Robert Hurtado | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/news-summary-176590.html | NEWS SUMMARY | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/raytheon-profit-rises.html | Raytheon Profit Rises | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/washington-talk-execution-case-poses-classic-test-for-court.html | Washington Talk; Execution Case Poses Classic Test for Court | False | By Linda Greenhouse, Special To The New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/drug-is-promising-in-sickle-cell-test.html | DRUG IS PROMISING IN SICKLE-CELL TEST | False | By Warren E. Leary, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/obituaries/james-mcconnell-psychology-teacher-and-researcher-64.html | James McConnell, Psychology Teacher And Researcher, 64 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/nj-transit-proposes-raising-fares.html | N.J. Transit Proposes Raising Fares | False | By Anthony Depalma, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/shirt-dealers-choler-rises.html | Shirt Dealer's Choler Rises | False | By Mortimer Levitt | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/talking-deals-mci-deal-called-antitrust-test.html | Talking Deals; MCI Deal Called Antitrust Test | False | By Keith Bradsher | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/pioneer-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | Pioneer Federal Savings Bank reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/1500-attend-funeral-of-courageous-aids-fighter.html | 1,500 Attend Funeral of Courageous AIDS Fighter | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/sports-people-college-football-gregg-gets-dual-role.html | SPORTS PEOPLE: COLLEGE FOOTBALL; Gregg Gets Dual Role | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/school-stars-are-honored.html | School Stars Are Honored | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/the-media-business-advertising-new-agency-planned-for-moosehead-beer.html | THE MEDIA BUSINESS: ADVERTISING; New Agency Planned For Moosehead Beer | False | By Randall Rothenberg | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/political-idealists-trying-to-hold-back-the-night.html | Political Idealists Trying to Hold Back the Night | False | Special to The New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-04-30 | TX 2-811102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/opinion/l-why-not-just-ban-all-political-ads-from-tv-s-unequal-representation-210890.html | Why Not Just Ban All Political Ads From TV?; Unequal Representation | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/obituaries/harold-ballard-86-feisty-owner-of-toronto-maple-leafs-is-dead.html | Harold Ballard, 86, Feisty Owner Of Toronto Maple Leafs, Is Dead | False | By Joe Lapointe | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/shell-offers-a-new-gasoline-in-10-cities-to-aid-air-quality.html | Shell Offers a New Gasoline In 10 Cities to Aid Air Quality | False | By John Holusha | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/kimberly-clark-reports-earnings-for-qtr-to-march-31.html | Kimberly-Clark reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/chancellor-group-ltd-reports-earnings-for-year-to-dec-31.html | Chancellor Group Ltd. reports earnings for Year to Dec 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/pepsico-out-of-south-africa-following-failure-of-bottler.html | Pepsico Out of South Africa Following Failure of Bottler | False | By Anthony Ramirez | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/development-brings-discord-to-flushing.html | Development Brings Discord to Flushing | False | By Joseph P. Fried | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/homestead-financial-corp-reports-earnings-for-qtr-to-march-31.html | Homestead Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/bruncor-reports-earnings-for-year-to-dec-31.html | Bruncor reports earnings for Year to Dec 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/sports/sports-people-pro-basketball-nba-hands-out-10500-in-fines.html | SPORTS PEOPLE: PRO BASKETBALL; N.B.A. Hands Out $10,500 in Fines | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/the-fame-lives-on-in-fact-it-lives-here.html | The Fame Lives On (In Fact, It Lives Here) | False | By Ron Alexander | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/violence-in-kashmir-intensifying-india-pakistan-relations-worsen.html | Violence in Kashmir Intensifying; India-Pakistan Relations Worsen | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/suspect-in-killing-of-trooper-says-fat-guy-gave-him-a-gun.html | Suspect in Killing of Trooper Says 'Fat Guy' Gave Him a Gun | False | By Ronald Sullivan | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/spear-financial-services-inc-reports-earnings-for-year-to-dec-31.html | Spear Financial Services Inc. reports earnings for Year to Dec 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/arts/review-jazz-a-niche-for-moonlighting.html | Review/Jazz; A Niche for Moonlighting | False | By John S. Wilson | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/world/cholera-outbreaks-highlight-zambia-s-plight.html | Cholera Outbreaks Highlight Zambia's Plight | False | By Jane Perlez, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/molex-inc-reports-earnings-for-qtr-to-march-31.html | Molex Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/briefs-159990.html | BRIEFS | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/artfully-built-nests-await-feathering.html | Artfully Built Nests Await Feathering | False | By Georgia Dullea | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/q-a-206790.html | Q&A | False | By Bernard Gladstone | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/employee-benefit-reports-earnings-for-qtr-to-feb-28.html | Employee Benefit reports earnings for Qtr to Feb 28 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/cbs-inc-reports-earnings-for-qtr-to-march-31.html | CBS Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/style/chronicle-202390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/strong-rise-in-spending-set.html | Strong Rise in Spending Set | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/federal-officials-report-the-census-lags-significantly.html | FEDERAL OFFICIALS REPORT THE CENSUS LAGS SIGNIFICANTLY | False | By Felicity Barringer, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/allied-bankshares-reports-earnings-for-qtr-to-march-31.html | Allied Bankshares reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/contest-in-texas-to-test-currents-in-us-politics.html | Contest in Texas To Test Currents In U.S. Politics | False | By Robin Toner, Special To the New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/brenco-inc-reports-earnings-for-qtr-to-march-31.html | Brenco Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/teledyne-inc-reports-earnings-for-qtr-to-march-31.html | Teledyne Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/us/trouble-all-over.html | Trouble All Over | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/arts/review-dance-philadelphia-troupe-makes-its-new-york-debut.html | Review/Dance; Philadelphia Troupe Makes Its New York Debut | False | By Jennifer Dunning | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/an-old-liberal-a-new-sermon.html | An Old Liberal, A New Sermon | False | By Louis Uchitelle | 1990-04-30 | TX 2-811102 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/garden/currents-from-london-works-of-3-newsmakers.html | Currents; From London, Works of 3 Newsmakers | False | By Carol Vogel | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/computer-task-group-reports-earnings-for-qtr-to-march-31.html | Computer Task Group reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/inmate-with-aids-is-guilty-of-trying-to-kill-by-biting.html | Inmate With AIDS Is Guilty Of Trying to Kill by Biting | False | AP | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/nyregion/c-corrections-199390.html | Corrections | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/brazil-reform-seen-hurting-us-earnings.html | Brazil Reform Seen Hurting U.S. Earnings | False | By Jonathan Fuerbringer | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/neworld-bancorp-reports-earnings-for-qtr-to-march-31.html | Neworld Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/business-digest-169590.html | BUSINESS DIGEST | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/business/homefed-corp-reports-earnings-for-qtr-to-march-31.html | Homefed Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/obituaries/osborne-k-taylor-executive-88.html | Osborne K. Taylor, Executive, 88 | False | | 1990-04-30 | TX 2-811102 | | |
| 1990-04-12 | 1990-04-12 | https://www.nytimes.com/1990/04/12/books/bob-woodward-the-washington-post-and-his-many-books.html | Bob Woodward, The Washington Post And His Many Books | False | By Alex S. Jones, Special to The New York Times | 1990-04-30 | TX 2-811102 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/company-briefs-448290.html | COMPANY BRIEFS | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/cash-found-spending-ensues.html | Cash Found, Spending Ensues | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/sports-people-college-basketball-year-s-best-named.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Year's Best Named | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/essay-against-the-grain.html | ESSAY; Against the Grain | False | By William Safire | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/trial-to-begin-for-2-in-killing-in-bensonhurst.html | Trial to Begin For 2 in Killing In Bensonhurst | False | By William Glaberson | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/in-capital-vows-to-end-drug-war-finger-pointing.html | In Capital, Vows to End Drug War Finger-Pointing | False | By Philip Shenon, Special to The New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/crash-kills-son-officer-finds.html | Crash Kills Son, Officer Finds | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/the-media-business-lippincott-sale-seen-by-harper.html | THE MEDIA BUSINESS; Lippincott Sale Seen By Harper | False | By Roger Cohen | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/sports-people-boxing-hill-injury-cancels-bout.html | SPORTS PEOPLE: BOXING; Hill Injury Cancels Bout | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/world/upheaval-in-the-east-mongolia-cuts-communism.html | UPHEAVAL IN THE EAST; Mongolia Cuts 'Communism' | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/family-slayer-found-guilty-of-top-counts.html | Family Slayer Found Guilty Of Top Counts | False | By Joseph F. Sullivan, Special To The New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/the-grande-bande.html | The Grande Bande | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/business-digest-473890.html | Business Digest | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/violence-teaneck-gunshot-dark-links-2-disparate-lives-phillip-c-pannell.html | VIOLENCE IN TEANECK; A Gunshot in the Dark Links 2 Disparate Lives; Phillip C. Pannell | False | By Felicia R. Lee | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/sale-of-eakins-work-won-t-be-at-sotheby-s.html | Sale of Eakins Work Won't Be at Sotheby's | False | By Rita Reif | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/at-last-yankees-open-season-and-win-too.html | At Last, Yankees Open Season, and Win, Too | False | By Michael Martinez | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/the-media-business-advertising-newspaper-ad-growth.html | THE MEDIA BUSINESS; Advertising Newspaper Ad Growth | False | By Randall Rothenberg | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/note-to-readers.html | Note to Readers | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/poindexter-disclosure-with-justice.html | Poindexter: Disclosure With Justice | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/world/havana-journal-when-castro-talks-the-generation-gap-yawns.html | Havana Journal; When Castro Talks, the Generation Gap Yawns | False | By Howard W. French, Special To The New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/hilton-hotels-reports-earnings-for-qtr-to-march-31.html | Hilton Hotels reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/kentucky-utilities-reports-earnings-for-qtr-to-dec-31.html | Kentucky Utilities reports earnings for Qtr to Dec 31 | False | | 1990-04-30 | TX 2-811104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/dancer-s-death-inspires-creation-of-crisis-fund.html | Dancer's Death Inspires Creation of Crisis Fund | False | By Jennifer Dunning | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/movies/review-film-romance-blooms-in-a-yogurt-war.html | Review/Film; Romance Blooms in a Yogurt War | False | By Janet Maslin | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/world/britain-beginning-prison-inquiry-as-inmates-unrest-winds-down.html | Britain Beginning Prison Inquiry As Inmates' Unrest Winds Down | False | By Steven Prokesch, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/economic-scene-why-gorbachev-delays-reforms.html | Economic Scene; Why Gorbachev Delays Reforms | False | By Leonard Silk | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/law-dial-a-porn-industry-battles-us-restrictions.html | LAW; 'Dial-a-Porn' Industry Battles U.S. Restrictions | False | By Carlos Briceno | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/new-york-agrees-to-end-borrowing-for-routine-costs.html | NEW YORK AGREES TO END BORROWING FOR ROUTINE COSTS | False | By Elizabeth Kolbert, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/lecture-with-music.html | Lecture With Music | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/obituaries/george-haslerud-83-psychology-professor.html | George Haslerud, 83, Psychology Professor | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/nicklaus-leaves-field-behind-in-senior-championship.html | Nicklaus Leaves Field Behind in Senior Championship | False | By Jaime Diaz, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/goaltending-looming-as-crucial-for-devils.html | Goaltending Looming As Crucial for Devils | False | By Alex Yannis, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/all-mozart-concert.html | All-Mozart Concert | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/world/upheaval-in-the-east-gorbachev-briefs-visiting-senators.html | UPHEAVAL IN THE EAST; GORBACHEV BRIEFS VISITING SENATORS | False | By Francis X. Clines, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/article-476390-no-title.html | Article 476390 -- No Title | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/movies/review-film-sequel-to-south-african-s-gods-must-be-crazy.html | Review/Film; Sequel to South African's 'Gods Must Be Crazy' | False | By Vincent Canby | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/finance-briefs-314290.html | FINANCE BRIEFS | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/review-music-an-austrian-composer-in-1933-and-1951.html | Review/Music; An Austrian Composer in 1933 and 1951 | False | By Bernard Holland | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/potlatch-corp-reports-earnings-for-qtr-to-march-31.html | Potlatch Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/the-pulitzer-prizes.html | The Pulitzer Prizes | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/auctions.html | Auctions | False | By Rita Reif | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/c-corrections-514190.html | Corrections | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/ewing-is-too-much-for-pacers-to-handle.html | Ewing Is Too Much For Pacers to Handle | False | By Sam Goldaper | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/l-stop-the-shell-game-with-pension-funds-mostly-employee-money-533290.html | Stop the Shell Game With Pension Funds; Mostly Employee Money | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/dinkins-offers-reward-in-killing-of-cabdrivers.html | Dinkins Offers Reward In Killing of Cabdrivers | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/industrial-funding-corp-reports-earnings-for-qtr-to-feb-28.html | Industrial Funding Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/no-form-what-to-do.html | No Form? What to Do | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/world/upheaval-in-the-east-estonian-parliament-votes-to-end-all-military-service.html | UPHEAVAL IN THE EAST; Estonian Parliament Votes To End All Military Service | All | By Esther B. Fein, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/review-photography-fashion-and-glamour-in-3-shows.html | Review/Photography; Fashion and Glamour in 3 Shows | False | By Andy Grundberg | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/collapsing-housing-market-is-taking-an-emotional-toll.html | Collapsing Housing Market Is Taking an Emotional Toll | False | By Eric Schmitt | 1990-04-30 | TX 2-811104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/retail-sales-fell-by-0-6-in-march.html | Retail Sales Fell by 0.6% In March | False | By Isadore Barmash | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/lydall-inc-reports-earnings-for-qtr-to-march31.html | Lydall Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/world/jerusalem-melee-with-christian-prelates.html | Jerusalem Melee With Christian Prelates | False | By Sabra Chartrand, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/ea-engineering-science-and-technology-inc-reports-earnings-for-qtr-to-feb-28.html | EA Engineering, Science and Technology Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/review-art-by-jackson-pollock-with-and-without-drips.html | Review/Art; By Jackson Pollock, With and Without Drips | False | By Roberta Smith | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/company-news-mellon-bank-adds-automated-tellers.html | COMPANY NEWS; Mellon Bank Adds Automated Tellers | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/c-corrections-513990.html | Corrections | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/style/karen-s-druckman-a-lawyer-weds.html | Karen S. Druckman, a Lawyer, Weds | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/company-news-smithkline-to-sell-yardley.html | COMPANY NEWS; SmithKline To Sell Yardley | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/abroad-at-home-time-for-change.html | ABROAD AT HOME; Time for Change | False | By Anthony Lewis | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/the-media-business-advertising-promotions-announced-by-jordan-mcgrath.html | THE MEDIA BUSINESS: Advertising; Promotions Announced By Jordan, McGrath | False | By Randall Rothenberg | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/how-can-taxi-courts-be-just-if-accusations-are-anonymous-oh-that-s-too-much-277490.html | How Can Taxi Courts Be Just if Accusations Are Anonymous?; 'Oh, That's Too Much' | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/blacks-views-of-bush.html | Blacks' Views of Bush | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/obituaries/daniel-p-a-sweeney-lawyer-85.html | Daniel P. A. Sweeney, Lawyer, 85 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/ex-west-virginia-governor-admits-corruption-schemes.html | Ex-West Virginia Governor Admits Corruption Schemes | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/weis-markets-reports-earnings-for-qtr-to-march-31.html | Weis Markets reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/bush-at-gop-high-in-black-approval.html | BUSH AT G.O.P. HIGH IN BLACK APPROVAL | False | By Michael Oreskes, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/l-computer-networks-open-new-worlds-277390.html | Computer Networks Open New Worlds | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/southeast-banking-reports-earnings-for-qtr-to-march-31.html | Southeast Banking reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/ual-to-cut-some-fares.html | UAL to Cut Some Fares | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/business-people-new-president-named-at-software-toolworks.html | BUSINESS PEOPLE; New President Named At Software Toolworks | False | By Daniel F. Cuff | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/world/estonia-defies-moscow.html | Estonia Defies Moscow | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/3-companies-to-stop-selling-tuna-netted-with-dolphins.html | 3 Companies to Stop Selling Tuna Netted With Dolphins | False | By Philip Shabecoff, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/the-new-york-times-co-reports-earnings-for-qtr-to-march-31.html | The New York Times Co reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/review-music-a-lyricist-gives-voice-to-words-of-his-own.html | Review/Music; A Lyricist Gives Voice To Words Of His Own | False | By John S. Wilson | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/service-merchandise-reports-earnings-for-qtr-to-march-31.html | Service Merchandise reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/company-news-order-for-hughes.html | COMPANY NEWS; Order for Hughes | False | Special to The New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/lakeland-industries-reports-earnings-for-year-to-jan-31.html | Lakeland Industries reports earnings for Year to Jan 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/automatic-data-processing-reports-earnings-for-qtr-to-march-31.html | Automatic Data Processing reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/books/books-of-the-times-sisters-in-hollywood-and-art-too-much-like-life.html | Books of The Times; Sisters in Hollywood and Art Too Much Like Life | False | By Michiko Kakutani | 1990-04-30 | TX 2-811104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/islanders-evasive-as-sutter-sits-out.html | Islanders Evasive as Sutter Sits Out | False | By Joe Lapointe, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/americans-find-many-excuses-for-not-being-part-of-the-census.html | Americans Find Many Excuses For Not Being Part of the Census | False | By Felicity Barringer, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/l-the-secret-sex-life-of-the-skunk-cabbage-276890.html | The Secret Sex Life of the Skunk Cabbage | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/first-wachovia-corp-reports-earnings-for-qtr-to-march-31.html | First Wachovia Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/quietly-but-intensely-bombing-inquiry-is-pursued.html | Quietly but Intensely, Bombing Inquiry Is Pursued | False | By Ronald Smothers, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/carl-karcher-enterprises-inc-reports-earnings-for-qtr-to-jan-29.html | Carl Karcher Enterprises Inc. reports earnings for Qtr to Jan 29 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/us-bancorp-reports-earnings-for-qtr-to-march-31.html | U.S. Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/witness-for-prosecution-praises-sharpton-for-the-good-things.html | Witness for Prosecution Praises Sharpton for 'the Good Things' | False | By Ronald Sullivan | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/marshall-ilsley-corp-reports-earnings-for-qtr-to-march-31.html | Marshall & Ilsley Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/good-friday.html | GOOD FRIDAY | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/fans-salute-winfield-and-lapoint.html | Fans Salute Winfield And LaPoint | False | By Murray Chass | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/the-media-business-advertising-age-hasn-t-mellowed-this-agency.html | THE MEDIA BUSINESS; Advertising Age Hasn't Mellowed This Agency | False | By Randall Rothenberg | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/the-magic-of-hollywood-math.html | The Magic of Hollywood Math | False | By Richard W. Stevenson, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/c-corrections-514090.html | Corrections | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/soviet-intransigence-on-arms-control-no-just-sensible-negotiating.html | Soviet Intransigence on Arms Control? No, Just Sensible Negotiating | False | By Paul C. Warnke | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/world/3-seized-in-killing-of-envoy.html | 3 Seized in Killing of Envoy | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/obituaries/maxwell-harrison-surgeon-76.html | Maxwell Harrison, Surgeon, 76 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/stocks-rise-and-the-dow-gains-22.07.html | Stocks Rise And the Dow Gains 22.07 | False | By Robert J. Cole | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/violence-teaneck-gunshot-dark-links-2-disparate-lives-officer-gary-spath.html | VIOLENCE IN TEANECK; A Gunshot in the Dark Links 2 Disparate Lives: Officer Gary Spath | False | By George James | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/sounds-around-town-279390.html | Sounds Around Town | False | By John S. Wilson | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/electronic-technology-group-reports-earnings-for-qtr-to-jan-31.html | Electronic Technology Group reports earnings for Qtr to Jan 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/sherwin-williams-co-reports-earnings-for-qtr-to-march-31.html | Sherwin-Williams Co. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/3-nominated-for-expanded-board-to-consider-conflicts-of-interest.html | 3 Nominated for Expanded Board To Consider Conflicts of Interest | False | By Leonard Buder | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/air-force-accuracy-in-panama.html | Air Force Accuracy in Panama | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/theater/review-theater-after-11-years-easter-returns-to-radio-city.html | Review/Theater; After 11 Years, Easter Returns to Radio City | False | By Richard F. Shepard | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/restaurants-316590.html | Restaurants | False | By Bryan Miller | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/against-the-sea-and-the-odds.html | Against the Sea And the Odds | False | Special to The New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/3-plead-guilty-in-bolt-testing.html | 3 Plead Guilty In Bolt Testing | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/key-rates-516790.html | KEY RATES | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/goodrich-net-slides-in-quarter.html | Goodrich Net Slides In Quarter | False | By Jonathan P. Hicks | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/world/one-brooklyn-rabbi-s-long-shadow.html | One Brooklyn Rabbi's Long Shadow | False | By Ari L. Goldman | 1990-04-30 | TX 2-811104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/l-stop-the-shell-game-with-pension-funds-532990.html | Stop the Shell Game With Pension Funds | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/quotation-of-the-day-513790.html | Quotation of the Day | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/obituaries/felton-l-gibbons-60-art-history-professor.html | Felton L. Gibbons, 60, Art History Professor | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/notebook-derby-contenders-in-action-this-weekend.html | NOTEBOOK; Derby Contenders in Action This Weekend | False | By Steven Crist | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/sports-people-college-basketball-syracuse-player-quits.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Syracuse Player Quits | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/dh-technology-reports-earnings-for-qtr-to-march31.html | DH Technology reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/entronics-corp-reports-earnings-for-qtr-to-feb-28.html | Entronics Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/our-towns-the-big-audition-gotta-sing-gotta-study.html | Our Towns; The Big Audition: Gotta Sing! Gotta Study! | False | By Michael Winerip | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/japan-trade-surplus-up.html | Japan Trade Surplus Up | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/umpire-opens-door-and-pirates-walk-in.html | Umpire Opens Door And Pirates Walk In | False | By Jack Curry | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/savings-fraud-cases-seen-clogging-us-courts.html | Savings-Fraud Cases Seen Clogging U.S. Courts | False | By Thomas C. Hayes, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/c-corrections-513890.html | Corrections | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/shl-systemhouse-reports-earnings-for-qtr-to-feb-28.html | SHL Systemhouse reports earnings for Qtr to Feb 28 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/world/britain-seizes-pipe-going-to-iraq.html | Britain Seizes Pipe Going to Iraq | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/net-of-times-co-halved-in-first-quarter.html | Net of Times Co. Halved in First Quarter | False | By Alex S. Jones | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/company-news-lilly-ends-output-of-60-products.html | COMPANY NEWS; Lilly Ends Output Of 60 Products | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/a-schuller-premiere.html | A Schuller Premiere | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/oakland-journal-raiders-now-find-welcome-mat-thin.html | Oakland Journal; Raiders Now Find Welcome Mat Thin | False | By Jane Gross, Special To The New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/alcan-s-net-falls-off-by-36.html | Alcan's Net Falls Off by 36% | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/hull-scores-2-goals-as-blues-win-series.html | Hull Scores 2 Goals As Blues Win Series | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/obituaries/jose-de-vega-jr-actor-and-choreographer-56.html | Jose De Vega Jr., Actor and Choreographer, 56 | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/style/chronicle-548190.html | CHRONICLE | False | By Robert E. Tomasson | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/walker-and-ryan-are-dropped-as-jets-move-in-new-direction.html | Walker and Ryan Are Dropped As Jets Move in New Direction | False | By Frank Litsky | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/new-leader-looks-to-past-at-american-symphony.html | New Leader Looks To Past At American Symphony | False | By Allan Kozinn | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/jesse-helms-museum-drive-draws-quiet-support-and-loud-criticism.html | Jesse Helms Museum Drive Draws Quiet Support and Loud Criticism | False | By Richard L. Berke, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/l-how-can-taxi-courts-be-just-if-accusations-are-anonymous-534290.html | How Can Taxi Courts Be Just if Accusations Are Anonymous? | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/world/upheaval-in-the-east-the-east-germans-issue-an-apology-for-nazis-crimes.html | UPHEAVAL IN THE EAST; THE EAST GERMANS ISSUE AN APOLOGY FOR NAZIS' CRIMES | False | By Ferdinand Protzman, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/after-11-games-tigers-top-red-sox.html | After 11 Games, Tigers Top Red Sox | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/topics-of-the-times-prenatal-nightmare.html | TOPICS OF THE TIMES; Prenatal Nightmare | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/intel-corp-reports-earnings-for-qtr-to-march-31.html | Intel Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; Advertising Accounts | False | By Randall Rothenberg | 1990-04-30 | TX 2-811104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/inside-263090.html | INSIDE | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/oil-worries-increasing-for-opec.html | Oil Worries Increasing For OPEC | False | By Youssef M. Ibrahim, Special To The New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/keating-blames-us-delays-for-lincoln-s-seizure.html | Keating Blames U.S. Delays for Lincoln's Seizure | False | By Gregory A. Robb, Special To The New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/bush-suffers-early-glaucoma-in-his-left-eye-doctors-say.html | Bush Suffers Early Glaucoma In His Left Eye, Doctors Say | False | By Lawrence K. Altman | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/youth-is-killed-by-theft-victim-in-subway-car.html | Youth Is Killed By Theft Victim In Subway Car | False | By John T. McQuiston | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/cbs-sets-role-for-news-technicians.html | CBS Sets Role for News Technicians | False | By Bill Carter | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/results-plus-481190.html | RESULTS PLUS | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/hunt-jb-transport-o-reports-earnings-for-qtr-to-march-31.html | Hunt (J.B.) Transport (O) reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/sounds-around-town-303990.html | Sounds Around Town | False | By Jon Pareles | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/world/upheaval-in-the-east-soviet-military-is-reported-to-reassert-itself-at-kremlin.html | UPHEAVAL IN THE EAST; Soviet Military Is Reported To Reassert Itself at Kremlin | False | By Michael R. Gordon, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/the-bushes-tax-bill-101382.html | The Bushes' Tax Bill: $101,382 | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/changes-urged-to-cut-delays-at-airports.html | Changes Urged to Cut Delays at Airports | False | By Eric Weiner | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/law-cake-for-sale-to-keep-legal-aid-free.html | LAW; Cake for Sale to Keep Legal Aid Free | False | By Staci D. Kramer, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/king-world-productions-reports-earnings-for-qtr-to-feb-28.html | King World Productions reports earnings for Qtr to Feb 28 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/sweet-nothings-for-spring-or-anytime.html | Sweet Nothings, for Spring or Anytime | False | By Ann Barry | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/brazil-congress-passes-anti-inflation-plan.html | Brazil Congress Passes Anti-Inflation Plan | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/obituaries/gordon-f-vawter-67-pediatric-pathologist.html | Gordon F. Vawter, 67, Pediatric Pathologist | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/sports-of-the-times-for-polonia-a-new-leaf-and-season.html | SPORTS OF THE TIMES; For Polonia, A New Leaf And Season | False | By George Vecsey | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/garrison-aims-to-shape-up.html | Garrison Aims to Shape Up | False | By Robin Finn, Special To The New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/glatfelter-ph-a-reports-earnings-for-qtr-to-march-31.html | Glatfelter (P.H.) (A) reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/franco-nevada-mining-reports-earnings-for-qtr-to-march-31.html | Franco-Nevada Mining reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/theater/review-theater-just-a-song-at-twilight-of-the-gods.html | Review/Theater; Just a Song at Twilight (of the Gods) | False | By Mel Gussow | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/executive-changes-454290.html | EXECUTIVE CHANGES | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/winners-of-the-1990-pulitzer-prizes-in-journalism-and-the-arts.html | Winners of the 1990 Pulitzer Prizes in Journalism and the Arts | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/credit-markets-treasuries-slip-in-thin-trading.html | CREDIT MARKETS; Treasuries Slip in Thin Trading | False | By Kenneth N. Gilpin | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/former-teacher-is-charged-in-abuse-of-pupils-in-bronx.html | Former Teacher Is Charged In Abuse of Pupils in Bronx | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/c-corrections-514290.html | Corrections | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/world/upheaval-in-the-east-new-taiwan-chief-signal-of-change.html | UPHEAVAL IN THE EAST; New Taiwan Chief: Signal of Change? | False | By Sheryl Wudunn, Special To The New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/sports-people-baseball-why-langston-left.html | SPORTS PEOPLE: BASEBALL; Why Langston Left | False | | 1990-04-30 | TX 2-811104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/movies/review-film-things-that-can-happen-when-people-fall-in-love.html | Review/Film; Things That Can Happen When People Fall in Love | False | By Caryn James | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/nbd-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | NBD Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/theater/review-theater-50-s-fanny-is-revived-with-all-due-sentiment.html | Review/Theater; 50's 'Fanny' Is Revived With All Due Sentiment | False | By Stephen Holden | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/rubbermaid-inc-reports-earnings-for-qtr-to-march-31.html | Rubbermaid Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/new-york-police-need-a-new-academy.html | New York Police Need a New Academy | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/captain-admits-sinking-lobster-boat-in-plot.html | Captain Admits Sinking Lobster Boat in Plot | False | Special to The New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/gains-exceed-expectations-at-chemical.html | Gains Exceed Expectations At Chemical | False | By Michael Quint | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/c-corrections-379790.html | Corrections | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/world/upheaval-in-the-east-bucharest-blocks-king-from-visiting.html | UPHEAVAL IN THE EAST; BUCHAREST BLOCKS KING FROM VISITING | False | By Celestine Bohlen, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/peripatetic-mayor-barry-is-back-but-what-s-up.html | Peripatetic Mayor Barry Is Back, but What's Up? | False | By B. Drummond Ayres Jr., Special to The New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/chemical-banking-reports-earnings-for-qtr-to-march-31.html | Chemical Banking reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/digital-sound-corp-reports-earnings-for-qtr-to-march-31.html | Digital Sound Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/florafax-international-reports-earnings-for-qtr-to-feb-28.html | Florafax International reports earnings for Qtr to Feb 28 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/deals.html | DEALS | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/profits-rise-by-48-at-intel-on-demand-for-its-pc-chips.html | Profits Rise by 48% at Intel On Demand for Its PC Chips | False | By Lawrence M. Fisher, Special to the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/violence-in-teaneck-police-officer-is-suspended-tougher-response-is-vowed.html | VIOLENCE IN TEANECK; Police Officer Is Suspended; Tougher Response Is Vowed | False | By Robert Hanley, Special to The New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/market-place-air-bag-maker-a-big-wall-st-hit.html | Market Place; Air Bag Maker A Big Wall St. Hit | False | By Eben Shapiro | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/detroit-drops-convention-bid.html | Detroit Drops Convention Bid | False | AP | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/world/upheaval-east-unrest-reported-muslim-areas-china-foreigners-are-barred.html | UPHEAVAL IN THE EAST; Unrest Reported in Muslim Areas of China; Foreigners Are Barred | False | By Nicholas D. Kristof, Special To The New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/c-a-clarification-532390.html | A Clarification | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/cpc-international-reports-earnings-for-qtr-to-march-31.html | CPC International reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/l-stop-the-shell-game-with-pension-funds-a-better-plan-277590.html | Stop the Shell Game With Pension Funds; A Better Plan | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/a-century-of-cincinnati-esthetics-from-fig-leaves-to-fines.html | A Century of Cincinnati Esthetics: From Fig Leaves to Fines | False | By Bernard Perlman | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/shuttle-launching-is-planned-for-april-25-a-15-day-delay.html | Shuttle Launching Is Planned For April 25, a 15-Day Delay | False | By John Noble Wilford | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/tv-weekend-recalling-tudor-s-dance-mastery.html | TV Weekend; Recalling Tudor's Dance Mastery | False | By John J. O'Connor | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/marriott-corp-reports-earnings-for-qtr-to-march-23.html | Marriott Corp. reports earnings for Qtr to March 23 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/after-racial-melee-teaneck-questions-its-proud-self-image.html | After Racial Melee, Teaneck Questions Its Proud Self-Image | False | By John Kifner, Special To The New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/obituaries/frederick-k-daniel-chemist-79.html | Frederick K. Daniel, Chemist, 79 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/news-summary-469890.html | NEWS SUMMARY | False | | 1990-04-30 | TX 2-811104 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/movies/review-film-vital-signs-on-doctors-in-love-and-conflict.html | Review/Film; 'Vital Signs,' On Doctors In Love And Conflict | False | By Janet Maslin | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/conversions-in-the-ladies-mile-condos-built-in-100yearold-20th-st.html | Conversions in the Ladies' Mile; Condos Built in 100-Year-Old 20th St. Structure | False | By Diana Shaman | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/law-bar-lawyer-with-aids-wins-legal-victory-gives-his-employer-some-unwelcome.html | LAW: AT THE BAR; A Lawyer With AIDS Wins a Legal Victory, and Gives His Employer Some Unwelcome Publicity | False | By David Margolick | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/opinion/topics-of-the-times-unaffordable-pork.html | TOPICS OF THE TIMES; Unaffordable Pork | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/style/chronicle-514690.html | CHRONICLE | False | By Robert E. Tomasson | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/us/gap-provides-disclosure-respite.html | Gap Provides Disclosure Respite | False | Special to The New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/nyregion/piano-lesson-wins-drama-pulitzer-as-21-prizes-are-given.html | 'Piano Lesson' Wins Drama Pulitzer as 21 Prizes Are Given | False | By Robert D. McFadden | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/a-broken-arm-ends-the-season-for-nilan.html | A Broken Arm Ends the Season for Nilan | False | By Joe Sexton, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/business-people-door-revolves-again-at-top-of-winnebago.html | BUSINESS PEOPLE; Door Revolves Again At Top of Winnebago | False | By Daniel F. Cuff | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/world/nepal-s-king-invites-head-of-opposition-to-engage-in-talks.html | Nepal's King Invites Head of Opposition To Engage in Talks | False | By Sanjoy Hazarika, Special To the New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/gambling-profits-give-lift-to-earnings-at-hilton-hotels.html | Gambling Profits Give Lift To Earnings at Hilton Hotels | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/business/iomega-corp-reports-earnings-for-qtr-to-april-1 | Iomega Corp. reports earnings for Qtr to April 1 | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/arts/big-dipper-combines-punk-with-melody.html | Big Dipper Combines Punk With Melody | False | By Karen Schoemer | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/sports/sports-people-baseball-vincent-bans-rose-from-phillies-reunion.html | SPORTS PEOPLE: BASEBALL; Vincent Bans Rose From Phillies' Reunion | False | | 1990-04-30 | TX 2-811104 | | |
| 1990-04-13 | 1990-04-13 | https://www.nytimes.com/1990/04/13/world/upheaval-east-black-factions-continue-combat-despite-pretoria-s-efforts-halt-it.html | UPHEAVAL IN THE EAST; Black Factions Continue Combat Despite Pretoria's Efforts to Halt It | False | By Christopher S. Wren, Special To The New York Times | 1990-04-30 | TX 2-811104 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/exxon-trial-set-for-june.html | Exxon Trial Set for June | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/sports-people-baseball-injury-to-leg-muscle-sidelines-tartabull.html | SPORTS PEOPLE: BASEBALL; Injury to Leg Muscle Sidelines Tartabull | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/obituaries/john-graham-81-pioneer-in-treating-headaches-is-dead.html | John Graham, 81, Pioneer in Treating Headaches, Is Dead | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/a-new-case-of-subway-revenge-beating-victim-is-sought-as-killer.html | A New Case of Subway Revenge: Beating Victim Is Sought as Killer | False | By James C. McKinley Jr. | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/utah-medical-products-reports-earnings-for-qtr-to-march-31 | Utah Medical Products reports earnings for Qtr to March 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/sports-of-the-times-graziano-the-brawler-as-artist.html | SPORTS OF THE TIMES; Graziano: The Brawler As Artist | False | By Ira Berkow | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/democracy-without-taxation.html | Democracy Without Taxation | False | By Eugene J. McCarthy | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/bridge-618190.html | Bridge | False | By Alan Truscott | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/baseball-sandberg-stays-hot-as-cubs-top-pirates-2-0.html | BASEBALL; Sandberg Stays Hot As Cubs Top Pirates, 2-0 | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/dorset-exploration-reports-earnings-for-year-to-dec-31.html | Dorset Exploration reports earnings for Year to Dec 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/company-news-new-england-bank.html | COMPANY NEWS; New England Bank | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/the-prosecution-in-racial-killing-is-facing-snags.html | The Prosecution In Racial Killing Is Facing Snags | False | By William Glaberson | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/your-money-irs-loses-cases-on-home-offices.html | Your Money; I.R.S. Loses Cases On Home Offices | False | By Jan M. Rosen | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/stryker-corp-reports-earnings-for-qtr-to-march-31.html | Stryker Corp. reports earnings for Qtr to March 31 | False | | 1990-04-25 | TX 2-834174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/damson-energy-reports-earnings-for-year-to-dec-31.html | Damson Energy reports earnings for Year to Dec 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/hallmark-extends-offer.html | Hallmark Extends Offer | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/c-corrections-808690.html | Corrections | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/interspec-inc-reports-earnings-for-qtr-to-feb-28.html | Interspec Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/standoff-ends-but-not-mohawk-defiance.html | Standoff Ends, but Not Mohawk Defiance | False | By Sam Howe Verhovek | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/bennett-refuses-to-admit-failure-in-war-on-drug-abuse-in-capital.html | Bennett Refuses to Admit Failure In War on Drug Abuse in Capital | False | By Philip Shenon, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/c-corrections-678590.html | Corrections | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/los-angeles-area-to-get-all-news-channel.html | Los Angeles Area to Get All-News Channel | False | By Andrea Adelson, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/poe-associates-inc-reports-earnings-for-qtr-to-march-31.html | Poe & Associates Inc. reports earnings for Qtr to March 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/patents-a-system-to-improve-car-air-conditioning.html | Patents; A System to Improve Car Air-Conditioning | False | By Edmund L. Andrews | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/arson-ruled-out-in-miami-beach-hotel-fire.html | Arson Ruled Out in Miami Beach Hotel Fire | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/company-news-nabisco-to-sell-pet-snacks-division.html | COMPANY NEWS; Nabisco to Sell Pet Snacks Division | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/style/chronicle-810390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/l-postal-service-should-be-doing-more-not-less-554990.html | Postal Service Should Be Doing More, Not Less | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/truth-and-healing-in-eastern-europe.html | Truth and Healing in Eastern Europe | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/specialty-retail-services-reports-earnings-for-qtr-to-dec-31.html | Specialty Retail Services reports earnings for Qtr to Dec 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/world/upheaval-in-the-east-on-forgiving-the-germans.html | Upheaval in the East; On Forgiving the Germans | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/world/upheaval-in-the-east-gorbachev-hands-over-katyn-papers.html | Upheaval in the East; Gorbachev Hands Over Katyn Papers | False | By Esther B. Fein, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/baimco-corp-reports-earnings-for-qtr-to-march-31.html | Baimco Corp. reports earnings for Qtr to March 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/dallas-semiconductor-reports-earnings-for-qtr-to-april-1.html | Dallas Semiconductor reports earnings for Qtr to April 1 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/nbs-national-benefit-services-reports-earnings-for-qtr-to-feb-28.html | NBS National Benefit Services reports earnings for Qtr to Feb 28 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/style/consumer-s-world-coping-with-what-you-spend-on-your-home.html | CONSUMER'S WORLD; Coping: With What You Spend on Your Home | False | By Shawn G. Kennedy | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/us-rocket-launches-indonesian-satellite.html | U.S. Rocket Launches Indonesian Satellite | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/tie-communications-reports-earnings-for-qtr-to-dec-31.html | TIE/Communications reports earnings for Qtr to Dec 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/business-digest-745990.html | BUSINESS DIGEST; | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/sports-people-pro-basketball-capital-centre-is-sued.html | SPORTS PEOPLE: PRO BASKETBALL; Capital Centre Is Sued | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/creditors-at-eastern-pressing-for-a-trustee.html | Creditors at Eastern Pressing for a Trustee | False | By Agis Salpukas | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/ex-senator-ends-retirement-and-faces-an-election-issue.html | Ex-Senator Ends Retirement And Faces an Election Issue | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/style/consumer-s-world-how-boiled-is-that-egg.html | CONSUMER'S WORLD; How Boiled Is That Egg? | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/space-seeds-no-threat-nasa-says.html | Space Seeds No Threat, NASA Says | False | By John Noble Wilford | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/international-research-development-corp-reports-earnings-for-qtr-to-march-31.html | International Research & Development Corp. reports earnings for Qtr to March 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/theater/theater-club-benefit.html | Theater Club Benefit | False | | 1990-04-25 | TX 2-834174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/capitals-defeat-devils-and-lead-series.html | Capitals Defeat Devils and Lead Series | False | By Alex Yannis, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/dolphins-and-double-hulls.html | Dolphins and Double Hulls | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/cognos-inc-reports-earnings-for-qtr-to-feb-28.html | Cognos Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/company-news-karcher-will-sell-40-carl-s-jr-units.html | COMPANY NEWS; Karcher Will Sell 40 Carl's Jr. Units | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/style/consumer-s-world-who-s-monitoring-cosmetics-safety.html | CONSUMER'S WORLD; Who's Monitoring Cosmetics Safety? | False | By Martin Tolchin | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/genetics-institute-reports-earnings-for-qtr-to-feb-28.html | Genetics Institute reports earnings for Qtr to Feb 28 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/us-care-for-chernobyl-hero.html | U.S. Care for Chernobyl Hero | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/world/india-nepal-accord-on-ending-trade-dispute-is-near-collapse.html | India-Nepal Accord on Ending Trade Dispute Is Near Collapse | False | By Barbara Crossette, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/l-spare-those-trees-on-the-cross-island-816890.html | Spare Those Trees On the Cross Island | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/obituaries/fortune-gordien-discus-thrower-67.html | Fortune Gordien, Discus Thrower, 67 | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/quotation-of-the-day-807290.html | Quotation of the Day | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/obituaries/larry-king-composer-and-organist-58-dies.html | Larry King, Composer And Organist, 58, Dies | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/chattem-inc-reports-earnings-for-qtr-to-feb-28.html | Chattem Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/plasti-line-inc-reports-earnings-for-qtr-to-april-1.html | Plasti-Line Inc. reports earnings for Qtr to April 1 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/inside-634990.html | INSIDE | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/campeau-store-plan-approved.html | Campeau Store Plan Approved | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/world/upheaval-in-the-east-new-soviet-threat-disturbing-to-bush.html | Upheaval in the East; New Soviet Threat 'Disturbing' to Bush | False | By Andrew Rosenthal, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/action-staffing-reports-earnings-for-qtr-to-feb-28.html | Action Staffing reports earnings for Qtr to Feb 28 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/don-t-break-faith-with-landlords.html | Don't Break Faith With Landlords | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/style/consumer-guide-guidepost-cooking-easter-lamb.html | CONSUMER GUIDE: Guidepost; Cooking Easter Lamb | False | By Florence Fabricant | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/from-zion-not-from-brooklyn.html | From Zion, Not From Brooklyn | False | By Allan Nadler | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/taiwan-s-mainland-efforts-widen.html | Taiwan's Mainland Efforts Widen | False | By Sheryl Wudunn, Special to the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/movies/margaret-atwood-reflects-on-a-hit.html | Margaret Atwood Reflects on a Hit | False | By Andrew H. Malcolm | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/new-discipline-albany-struggling-with-5-billion-deficit-new-york-tries-end-its.html | New Discipline in Albany; Struggling With $5 Billion Deficit, New York Tries to End Its Cycle of Spring Borrowing | False | By Elizabeth Kolbert, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/world/baker-presses-lawmakers-to-back-a-strategy-of-talks-in-el-salvador.html | Baker Presses Lawmakers to Back A Strategy of Talks in El Salvador | False | By Clifford Krauss, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/l-what-lenin-really-said-816190.html | What Lenin Really Said | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/cinram-ltd-reports-earnings-for-qtr-to-dec-31.html | Cinram Ltd. reports earnings for Qtr to Dec 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/inventories-decline-as-sales-jump.html | Inventories Decline as Sales Jump | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/micropolis-corp-reports-earnings-for-qtr-to-march-31.html | Micropolis Corp. reports earnings for Qtr to March 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/arts/review-dance-new-look-at-dancers-of-miami.html | Review/Dance; New Look At Dancers Of Miami | False | By Anna Kisselgoff | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/logic-devices-reports-earnings-for-qtr-to-dec-31.html | Logic Devices reports earnings for Qtr to Dec 31 | False | | 1990-04-25 | TX 2-834174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/world/upheaval-in-the-east-li-peng-to-visit-gorbachev | Upheaval in the East; Li Peng to Visit Gorbachev | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/fcc-proposes-new-rules-that-ease-curbs-on-at-t.html | F.C.C. Proposes New Rules That Ease Curbs on A.T.&T. | False | By Keith Bradsher | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/profiles-cincinnati-cutting-edge-art-scrapes-deeply-held-beliefs-sheriff-when.html | Profiles From Cincinnati: Cutting Edge of Art Scrapes Deeply Held Beliefs; Sheriff: When a Crusade Is a Career | False | By Isabel Wilkerson, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/visa-rules-eased-for-foreigners-with-aids.html | Visa Rules Eased for Foreigners With AIDS | False | By Warren E. Leary, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/horse-racing-champagneforashley-wins-by-12-1-2.html | HORSE RACING; Champagneforashley Wins by 12 1/2 | False | By Steven Crist | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/tennis-graf-is-tested-but-prevails.html | TENNIS; Graf Is Tested but Prevails | False | By Robin Finn, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/world/nepal-king-opens-way-to-democratic-government.html | Nepal King Opens Way to Democratic Government | False | By Sanjoy Hazarika, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/used-jet-prices-are-beginning-to-fall.html | Used-Jet Prices Are Beginning to Fall | False | By Keith Bradsher | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/company-news-a-financing-delay-for-home-builder.html | COMPANY NEWS; A Financing Delay For Home Builder | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/l-too-often-the-buck-stops-in-the-appeals-court-an-elitist-forum-816090.html | Too Often, the Buck Stops in the Appeals Court; An Elitist Forum | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/results-plus-765790.html | RESULTS PLUS | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/world/upheaval-in-the-east-poles-urge-charges-in-katyn-massacre.html | Upheaval in the East; Poles Urge Charges in Katyn Massacre | False | By Stephen Engelberg, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/obituaries/george-theodore-golding-urologist-83.html | George Theodore Golding, Urologist, 83 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/world/upheaval-in-the-east-gorbachev-warns-lithuania-of-ban-on-major-supplies.html | UPHEAVAL IN THE EAST; GORBACHEV WARNS LITHUANIA OF BAN ON MAJOR SUPPLIES | False | By Francis X. Clines, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/obituaries/luis-trenker-97-dies-made-films-since-30-s.html | Luis Trenker, 97, Dies; Made Films Since 30's | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/world/simple-request-by-zaire-s-leader-spurs-troubling-torrent-by-critics.html | Simple Request by Zaire's Leader Spurs Troubling Torrent by Critics | False | By Kenneth B. Noble, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/crucial-differences-seen-in-2-subway-shootings.html | Crucial Differences Seen In 2 Subway Shootings | False | By Robert D. McFadden | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/nhd-stores-reports-earnings-for-qtr-to-jan-27.html | NHD Stores reports earnings for Qtr to Jan 27 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/mr-gasket-co-reports-earnings-for-qtr-to-dec-31.html | Mr Gasket Co. reports earnings for Qtr to Dec 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/suspect-held-in-slaying-of-6.html | Suspect Held in Slaying of 6 | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/irs-keeps-lines-open.html | I.R.S. Keeps Lines Open | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/world/upheaval-in-the-east-text-of-kremlin-s-letter-of-warning-to-the-lithuanians | Upheaval in the East; Text of Kremlin's Letter of Warning to the Lithuanians | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/style/consumer-s-world-an-extra-day-for-the-mad-tax-rush.html | CONSUMER'S WORLD; An Extra Day for the Mad Tax Rush | False | By Leonard Sloane | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/l-in-china-literature-continues-to-suffer-554690.html | In China, Literature Continues to Suffer | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/patents-a-machine-to-disable-spy-devices.html | Patents; A Machine To Disable Spy Devices | False | By Edmund L. Andrews | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/late-soviet-payments-irk-sellers.html | Late Soviet Payments Irk Sellers | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/criticare-systems-inc-reports-earnings-for-qtr-to-march-31.html | Criticare Systems Inc. reports earnings for Qtr to March 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/movies/review-film-gallic-charm-with-a-kick.html | Review/Film; Gallic Charm With a Kick | False | By Caryn James | 1990-04-25 | TX 2-834174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/sports-people-college-basketball-penalty-for-purdue.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Penalty for Purdue | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/general-motors-is-recalling-65200-cars-over-fuel-hose.html | General Motors Is Recalling 65,200 Cars Over Fuel Hose | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/arts/hungering-for-art-in-new-delhi.html | Hungering for Art in New Delhi | False | By Barbara Crossette, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/climbing-tuition-tied-to-shrinking-student-pool.html | Climbing Tuition Tied to Shrinking Student Pool | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/foreign-affairs-when-art-triumphs.html | FOREIGN AFFAIRS; When Art Triumphs | False | By Flora Lewis | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/hard-hitting-rangers-reach-patrick-final.html | Hard-Hitting Rangers Reach Patrick Final | False | By Joe Sexton | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/c-corrections-808290.html | Corrections | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/orange-co-inc-reports-earnings-for-qtr-to-feb-28.html | Orange-Co Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/2-bay-area-universities-bar-grateful-dead.html | 2 Bay Area Universities Bar Grateful Dead | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/met-coil-systems-corp-reports-earnings-for-qtr-to-feb-28.html | Met-Coil Systems Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/dinkins-paid-taxes-totaling-one-third-of-income.html | Dinkins Paid Taxes Totaling One-Third of Income | False | By Leonard Buder | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/theater/review-theater-everything-one-might-want-to-know-about-nikolai-gogol.html | Review/Theater; Everything One Might Want to Know About Nikolai Gogol | False | By Wilborn Hampton | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/audio-video-affiliates-reports-earnings-for-qtr-to-jan-31.html | Audio-Video Affiliates reports earnings for Qtr to Jan 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/a-museum-that-looks-to-the-future.html | A Museum That Looks to the Future | False | By Michael Decoursy Hinds, Special to The New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/genlyte-group-reports-earnings-for-qtr-to-march-31.html | Genlyte Group reports earnings for Qtr to March 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/alcan-aluminium-ltd-reports-earnings-for-qtr-to-march-31.html | Alcan Aluminium Ltd. reports earnings for Qtr to March 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/canadiens-take-a-3-2-lead-in-series.html | Canadiens Take a 3-2 Lead in Series | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/company-news-torchmark-gains-in-board-fight.html | COMPANY NEWS; Torchmark Gains In Board Fight | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/tokyo-stocks-down-by-1.38.html | Tokyo Stocks Down by 1.38% | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/diagnostic-medical-reports-earnings-for-qtr-to-march-31.html | Diagnostic Medical reports earnings for Qtr to March 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/american-health-properties-reports-earnings-for-qtr-to-march-31.html | American Health Properties reports earnings for Qtr to March 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/homestyle-buffet-reports-earnings-for-qtr-to-march-28.html | Homestyle Buffet reports earnings for Qtr to March 28 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/easter-parade.html | Easter Parade | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/unilab-corp-reports-earnings-for-qtr-to-feb-28.html | Unilab Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/arts/carnegie-hall-schedule-for-boston-symphony.html | Carnegie Hall Schedule For Boston Symphony | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/arts/storytelling-to-be-theme-of-performance-series.html | Storytelling to Be Theme Of Performance Series | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/vlsi-technology-reports-earnings-for-qtr-to-march-31.html | VLSI Technology reports earnings for Qtr to March 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/arts/review-ballet-a-boston-celebration.html | Review/Ballet; A Boston Celebration | False | By Jennifer Dunning, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/health-concepts-iv-reports-earnings-for-qtr-to-feb-28.html | Health Concepts IV reports earnings for Qtr to Feb 28 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/theater/review-theater-oh-to-be-able-to-drive-into-oblivion.html | Review/Theater; Oh, to Be Able to Drive Into Oblivion | False | By Stephen Holden | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/in-appalachia-vast-change-but-new-troubles.html | In Appalachia, Vast Change but New Troubles | False | By Peter Applebome, Special to The New York Times | 1990-04-25 | TX 2-834174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/about-new-york-together-again-these-sly-foes-of-nazi-resolve.html | About New York; Together Again, These Sly Foes Of Nazi Resolve | False | By Douglas Martin | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/arts/review-music-haydn-in-a-sly-mood.html | Review/Music; Haydn in a Sly Mood | False | By Bernard Holland | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/dyansen-corp-reports-earnings-for-qtr-to-dec-31.html | Dyansen Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/rubbermaid-inc-reports-earnings-for-qtr-to-march-31.html | Rubbermaid Inc. reports earnings for Qtr to March 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/company-news-pact-in-pittsburgh-with-rail-unions.html | COMPANY NEWS; Pact in Pittsburgh With Rail Unions | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/arts/review-music-a-free-spirit-s-legacy.html | Review/Music; A Free Spirit's Legacy | False | By Bernard Holland | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/medicaid-tail-hospital-dog.html | Medicaid Tail, Hospital Dog | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/lvi-group-reports-earnings-for-qtr-to-dec-31.html | LVI Group reports earnings for Qtr to Dec 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/transactions-730590.html | Transactions | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/tie-telecom-canada-reports-earnings-for-qtr-to-dec-31.html | TIE/Telecom Canada reports earnings for Qtr to Dec 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/style/chronicle-810690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/world/upheaval-east-moscow-journal-us-passport-takes-gulag-survivor-halfway-through.html | Upheaval in the East: Moscow Journal; U.S. Passport Takes Gulag Survivor Halfway Through the Looking Glass | False | By Francis X. Clines, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/jay-jacobs-reports-earnings-for-qtr-to-feb-28.html | Jay Jacobs reports earnings for Qtr to Feb 28 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/news-summary-747890.html | News Summary | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/patents-device-to-bar-disease-in-resuscitation-efforts.html | Patents; Device to Bar Disease In Resuscitation Efforts | False | By Edmund L. Andrews | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/profiles-cincinnati-cutting-edge-art-scrapes-deeply-held-beliefs-curator-high.html | Profiles From Cincinnati: Cutting Edge of Art Scrapes Deeply Held Beliefs; The Curator; High Profile Makes Inviting Target | False | By Isabel Wilkerson, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/lower-manhattan-calls-for-more-parks.html | Lower Manhattan Calls for More Parks | False | By Constance L Hays | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/mortgage-rates-decline.html | Mortgage Rates Decline | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/beliefs-681490.html | Beliefs | False | By Peter Steinfels | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/producer-prices-down-0.2-in-march.html | Producer Prices Down 0.2% in March | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/arts/claude-bolling-concert.html | Claude Bolling Concert | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/world/tiananmen-protest-leader-credits-lots-of-people-for-escape-to-west.html | Tiananmen Protest Leader Credits 'Lots of People' for Escape to West | False | By Alan Riding, Special to The New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/baseball-a-big-hit-for-marshall-as-mets-win-in-10th-by-joseph-durso.html | BASEBALL; A Big Hit for Marshall As Mets Win in 10th By JOSEPH DURSO | False | Special to The New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/butler-manufacturing-reports-earnings-for-qtr-to-march-31.html | Butler Manufacturing reports earnings for Qtr to March 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/obituaries/rev-virginio-rotondi-vatican-adviser-78.html | Rev. Virginio Rotondi, Vatican Adviser, 78 | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/pennsylvania-reit-reports-earnings-for-qtr-to-feb-28.html | Pennsylvania R.E.I.T. reports earnings for Qtr to Feb 28 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/amisco-industries-reports-earnings-for-qtr-to-march-2.html | Amisco Industries reports earnings for Qtr to March 2 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/t-too-often-the-buck-stops-in-the-appeals-court-554590.html | Too Often, the Buck Stops in the Appeals Court | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/obituaries/donald-leroy-sloan-jr-biochemist-45.html | Donald Leroy Sloan Jr., Biochemist, 45 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/world/colombian-rebels-arms-go-but-where-s-bolivar-sword.html | Colombian Rebels' Arms Go, But Where's Bolivar Sword? | False | By James Brooke, Special to the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/four-double-bogeys-knock-nicklaus-out-of-lead.html | Four Double Bogeys Knock Nicklaus Out of Lead | False | By Jaime Diaz, Special to The New York Times | 1990-04-25 | TX 2-834174 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/boeing-to-finance-new-767-x-airliner-without-japanese.html | BOEING TO FINANCE NEW 767-X AIRLINER WITHOUT JAPANESE | False | By Lawrence M. Fisher, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/obituaries/theodore-hafner-electronics-physicist-and-an-inventor-88.html | Theodore Hafner, Electronics Physicist And an Inventor, 88 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/books/books-of-the-times-mankind-as-aggressor-in-the-war-on-the-planet.html | Books of The Times; Mankind as Aggressor In the War on the Planet | False | By Herbert Mitgang | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/sports-people-boxing-nunn-favored-in-bout.html | SPORTS PEOPLE: BOXING; Nunn Favored in Bout | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/c-corrections-808190.html | Corrections | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/stein-barred-from-voting-on-cable-tv.html | Stein Barred From Voting On Cable TV | False | By Todd S. Purdum | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/observer-miracle-all-over-town.html | OBSERVER; Miracle All Over Town | False | By Russell Baker | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/style/chronicle-793490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/company-briefs-697190.html | COMPANY BRIEFS | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/reports-of-faulty-shuttle-and-weapons-parts-prompt-us-inquiry.html | Reports of Faulty Shuttle and Weapons Parts Prompt U.S. Inquiry | False | By Jeff Gerth, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/nyregion/teaneck-youths-say-bb-gun-was-waved-just-before-killing.html | Teaneck Youths Say BB Gun Was Waved Just Before Killing | False | By John Kifner, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/tcc-beverages-reports-earnings-for-qtr-to-march-24.html | T.C.C. Beverages reports earnings for Qtr to March 24 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/consolidated-tvx-mining-reports-earnings-for-year-to-dec-31.html | Consolidated TVX Mining reports earnings for Year to Dec 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/bethlehem-corp-reports-earnings-for-qtr-to-march-31.html | Bethlehem Corp. reports earnings for Qtr to March 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/us/2-senators-say-peace-bonus-should-pay-for-social-needs.html | 2 Senators Say Peace Bonus Should Pay for Social Needs | False | By David E. Rosenbaum, Special To the New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/as-empires-rot-nuclear-civil-war.html | As Empires Rot, Nuclear Civil War? | False | By Harlan W. Jencks | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/the-decline-of-bonwit-teller-did-time-pass-retailer-by.html | The Decline of Bonwit Teller: Did Time Pass Retailer By? | False | By Isadore Barmash | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/perez-looks-like-a-million-dollars-in-first-start-for-the-yankees.html | Perez Looks Like a Million Dollars in First Start for the Yankees | False | By Jack Curry | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/world/israelis-are-reported-to-sink-dinghy-carrying-4-guerrillas.html | Israelis Are Reported to Sink Dinghy Carrying 4 Guerrillas | False | Special to The New York Times | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/obituaries/thomas-higginson-70-a-corporate-lawyer.html | Thomas Higginson, 70, A Corporate Lawyer | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/anthem-electronics-reports-earnings-for-qtr-to-march-31.html | Anthem Electronics reports earnings for Qtr to March 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/sports/hockey-arbour-shuffles-to-insufficient-avail.html | HOCKEY; Arbour Shuffles to Insufficient Avail | False | By Joe Lapointe | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/patents-efforts-to-help-players-perfect-basketball-shots.html | Patents; Efforts to Help Players Perfect Basketball Shots | False | By Edmund L. Andrews | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/opinion/l-how-to-achieve-fairness-in-puerto-rico-612390.html | How to Achieve Fairness in Puerto Rico | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/ndl-products-reports-earnings-for-qtr-to-dec-31.html | NDL Products reports earnings for Qtr to Dec 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/merrimac-industries-reports-earnings-for-qtr-to-march-24.html | Merrimac Industries reports earnings for Qtr to March 24 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/wood-talks-no-accord.html | Wood Talks: No Accord | False | AP | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/arts/review-music-amici-rarities-and-a-staple.html | Review/Music; Amici Rarities and a Staple | False | By Allan Kozinn | 1990-04-25 | TX 2-834174 | | |
| 1990-04-14 | 1990-04-14 | https://www.nytimes.com/1990/04/14/business/american-city-business-journals-inc-reports-earnings-for-qtr-to-march-31.html | American City Business Jourals Inc. reports earnings for Qtr to March 31 | False | | 1990-04-25 | TX 2-834174 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/mandela-cannot-be-a-dr-king.html | Mandela Cannot Be a Dr. King | False | By Thomas Irwin | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/long-island-opinion-health-care-is-everyones-problem.html | LONG ISLAND OPINION; Health Care Is Everyone's Problem | False | By Alice A. Martin | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-opera-cast-changes-in-the-met-s-fledermaus.html | Review/Opera; Cast Changes In the Met's 'Fledermaus' | False | By Allan Kozinn | 1990-04-30 | TX 2-813184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/the-life-she-chose.html | THE LIFE SHE CHOSE | False | By Diane Johnson | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/region/dover-journal-warnerlambert-adopts-a-school-with-no-strings.html | DOVER JOURNAL; Warner-Lambert Adopts a School, With No Strings Attached | False | By Margaret McGarrity | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/1-battery-park-city-work-in-progress-902090.html | BATTERY PARK CITY; Work in Progress | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/elizabeth-c-fleming-an-economist-is-married.html | Elizabeth C. Fleming, an Economist, Is Married | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/sarah-edwards-to-wed-r-j-feeney-jr.html | Sarah Edwards to Wed R. J. Feeney Jr. | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/children-s-books-380290.html | CHILDREN'S BOOKS | False | By Lynn Freed | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/on-the-trail-of-the-american-cowboy.html | On the Trail of the American Cowboy | False | By Herbert Hadad | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/us/inquiry-by-hud-finds-no-wrongdoing-in-three-no-bid-contracts.html | Inquiry by H.U.D. Finds No Wrongdoing in Three No-Bid Contracts | False | By Philip Shenon, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/1-nba-could-pay-for-educations-939390.html | N.B.A. Could Pay For Educations | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/about-cars-some-expensive-toys-at-the-auto-show.html | About Cars; Some Expensive Toys at the Auto Show | False | By Marshall Schuon | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/connecticut-opinion-airport-s-expansion-plan-imperils-neighbors.html | CONNECTICUT OPINION; Airport's Expansion Plan Imperils Neighbors | False | By Paul B. Hicks 3d | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/the-hope-of-easter.html | The Hope of Easter | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/tv-view-when-the-rich-and-the-powerful-were-riding-high.html | TV VIEW; When the Rich And the Powerful Were Riding High | False | By David Jacobs | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/libraries-preparing-for-a-night-of-stars.html | Libraries Preparing For a Night Of Stars | False | By Felice Buckvar | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/ms-james-to-wed-kevin-j-abrams.html | Ms. James to Wed Kevin J. Abrams | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/federal-pay-linked-to-high-li-costs.html | Federal Pay Linked To High L.I. Costs | False | By John Arundel | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/lifestyle-sunday-dinner-places-where-dreams-of-soft-shell-crabs-come-true.html | Lifestyle;Sunday Dinner; Places Where Dreams of Soft-Shell Crabs Come True | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/shoreham-taxes-debated-in-court.html | Shoreham Taxes Debated in Court | False | By John Rather | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/floral-expo-bursts-forth-in-osaka.html | Floral Expo Bursts Forth In Osaka | False | By Peter Grilli | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/1-taxpayers-just-say-no-to-campaign-fund-827390.html | Taxpayers Just Say No to Campaign Fund | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/1-question-of-the-week-how-can-the-nhl-clean-up-its-act-970990.html | Question of the Week; How Can the N.H.L. Clean Up Its Act? | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/antiques-through-glass-lightly-colorful-botanically.html | ANTIQUES; THROUGH GLASS LIGHTLY, COLORFUL BOTANICALLY | False | By Rita Reif | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/works-in-progress-not-every-dog-has-his-dye.html | WORKS IN PROGRESS; Not Every Dog Has His Dye | False | By Bruce Weber | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/tamsin-mayers-banker-to-wed.html | Tamsin Mayers, Banker, to Wed | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/1-good-teachers-flock-from-the-campuses-830090.html | Good Teachers Flock From the Campuses | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/obituaries/frank-welt-82-dies-lawyer-to-kean-family.html | Frank Welt, 82, Dies; Lawyer to Kean Family | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/1-a-healthy-midlife-is-prescribed-884390.html | A Healthy Midlife Is Prescribed | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/ms-osborn-and-p-c-jorgensen-to-wed.html | Ms. Osborn and P. C. Jorgensen to Wed | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/travel-advisory-921290.html | TRAVEL ADVISORY | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/the-executive-computer-bragging-rights-aside-what-did-lotus-and-novell-merge.html | The Executive Computer; Bragging Rights Aside, What Did Lotus and Novell Merge? | False | By Peter H. Lewis | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/rowing-yale-heavyweights-win-one-for-coach.html | ROWING; Yale Heavyweights Win One for Coach | False | By Norman Hildes-Heim, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/connecticut-guide-487990.html | CONNECTICUT GUIDE | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/headliners-making-himself-useful.html | HEADLINERS; Making Himself Useful | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/in-the-region-new-jersey-a-change-for-singlefamily-lawrence.html | IN THE REGION: New Jersey; A Change for Single-Family Lawrence | False | By Rachelle Garbarine | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-fiction.html | IN SHORT; FICTION | False | By Vicki Weissman | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/us/klan-challenges-law-against-hoods.html | Klan Challenges Law Against Hoods | False | By Peter Applebome, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/technology-color-imaging-step-by-step.html | TECHNOLOGY; Color Imaging, Step by Step | False | By Marie-Jeanne Juilland | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/about-long-island-over-the-river-and-through-the-woods.html | ABOUT LONG ISLAND; Over the River and Through the Woods | False | By David Winzelberg | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/theater/round-five-for-a-theatrical-heavyweight.html | Round Five for a Theatrical Heavyweight | False | By Mervyn Rothstein | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/golf-stockton-replaces-floyd.html | GOLF; Stockton Replaces Floyd | False | Special to The New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/pro-basketball-nets-fans-loyal-in-loss-to-pacers.html | PRO BASKETBALL; Nets' Fans Loyal In Loss to Pacers | False | Special to The New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/youth-held-in-attack-on-subway-killer.html | Youth Held in Attack on Subway Killer | False | By James C. McKinley Jr. | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/the-tape-is-still-red-in-prague.html | The Tape Is Still Red In Prague | False | By Jane Delynn | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/his-year-of-living-dangerously.html | HIS YEAR OF LIVING DANGEROUSLY | False | By Conor Cruise O'Brien | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/a-bantam-greenhouse-where-easter-s-in-bloom.html | A Bantam Greenhouse Where Easter's in Bloom | False | By Charlotte Libov | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/sound-digital-signals-from-the-sky-enliven-radio.html | SOUND; DIGITAL SIGNALS FROM THE SKY ENLIVEN RADIO | False | By Hans Fantel | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/l-mental-health-and-politics-496190.html | Mental Health And Politics | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/obituaries/robley-h-lawson-voice-teacher-80.html | Robley H. Lawson, Voice Teacher, 80 | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/ideas-trends-in-clinical-trials-some-contend-big-is-beautiful.html | IDEAS & TRENDS; In Clinical Trials, Some Contend, Big Is Beautiful | False | By Gina Kolata | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/westchester-opinion-a-fulltime-job-a-parttime-life.html | WESTCHESTER OPINION; A Full-Time Job, a Part-Time Life | False | By Cathy Chiaramonte | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/groups-helping-soviet-emigres-resettle.html | Groups Helping Soviet Emigres Resettle | False | By Carlotta Gulvas Swarden | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/q-and-a-510890.html | Q and A | False | By Shawn G. Kennedy | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/c-correction-855790.html | Correction | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/andrea-s-m-linz-to-wed-capt-scott-a-wyckoff.html | Andrea S. M. Linz to Wed Capt. Scott A. Wyckoff | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/movies/film-maker-is-subject-of-queens-symposium.html | Film Maker is Subject Of Queens Symposium | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/the-view-from-the-mall-at-suny-purchase-is-a-work-of-visual-art.html | The View From: The Mall at SUNY Purchase; Is a Work of Visual Art Meant to Be Drummed? | False | By Lynne Ames | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/for-youths-on-the-edge-of-trouble.html | For Youths On the Edge of Trouble | False | By Tom Callahan | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/burrs-descendants-challenge-the-blots-on-his-reputation.html | Burr's Descendants Challenge the Blots on His Reputation | False | By Angela delli Santi | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/l-nancy-reagan-astrologized-198990.html | Nancy Reagan Astrologized | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/adventurous-composer-sees-new-challenges.html | Adventurous Composer Sees New Challenges | False | By Barbara Delatiner | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/miss-robinson-to-wed-j-c-brown-4th.html | Miss Robinson to Wed J. C. Brown 4th | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/antiques-show-offers-help-at-home-and-abroad.html | Antiques Show Offers Help at Home and Abroad | False | By Gitta Morris | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/dining-out-tried-and-true-italian-fare-in-rye.html | DINING OUT; Tried and True Italian Fare in Rye | False | By M. H. Reed | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1990-04-30 | TX 2-813184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/in-the-region-long-island-recent-sales-520090.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/a-drive-to-help-needy-campers.html | A Drive to Help Needy Campers | False | By Lynne Ames | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/miss-concannon-plans-to-be-wed.html | Miss Concannon Plans to Be Wed | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/peter-lorre-does-a-handstand.html | PETER LORRE DOES A HANDSTAND | False | By Wendy Lesser | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/public-private-another-kid-in-the-kitchen.html | PUBLIC & PRIVATE; Another Kid in the Kitchen | False | By Anna Quindlen | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/l-hitler-stalin-pact-involved-more-than-poland-no-frontier-no-invasion-830890.html | Hitler-Stalin Pact Involved More Than Poland; No Frontier, No Invasion | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/images-of-brooklyn.html | Images of Brooklyn | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/world/evolution-in-europe-us-prepares-to-reduce-spying-posts-in-germany.html | EVOLUTION IN EUROPE; U.S. Prepares to Reduce Spying Posts in Germany | False | By Michael Wines, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/theater-an-unpredictable-playwright-reverses-himself.html | THEATER; An Unpredictable Playwright Reverses Himself | False | By Rosemary L. Bray | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/alexandra-kent-plans-to-wed-s-h-selesnick.html | Alexandra Kent Plans To Wed S. H. Selesnick | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/six-democrats-dissent-on-air-terminal-s-size.html | Six Democrats Dissent On Air Terminal's Size | False | By James Feron | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/westchester-guide-505890.html | WESTCHESTER GUIDE | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/headliners-have-crown-will-travel.html | HEADLINERS; Have Crown, Will Travel | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/sports-people-reinstatement-drive.html | SPORTS PEOPLE; Reinstatement Drive | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/l-question-of-the-week-how-can-the-nhl-clean-up-its-act-970390.html | Question of the Week; How Can the N.H.L. Clean Up Its Act? | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/fashion-on-the-street-when-the-shopping-gets-fun.html | Fashion: On the Street; When the Shopping Gets Fun | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/painting-a-world-in-words-and-art.html | Painting a World in Words and Art | False | By Denise Mourges | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/dining-out-a-tiny-but-fashionable-spot-for-dinner.html | DINING OUT; A Tiny but Fashionable Spot for Dinner | False | By Patricia Brooks | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-opera-giovanni-principals-trade-roles.html | Review/Opera; 'Giovanni' Principals Trade Roles | False | By Bernard Holland | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/campus-life-harvard-bitter-debate-ignites-over-social-sciences.html | Campus Life: Harvard; Bitter Debate Ignites Over Social Sciences | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/headliners-make-that-50000001.html | HEADLINERS; Make That 50,000,001 | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/plays-unfetter-inmates-creativity.html | Plays Unfetter Inmates' Creativity | False | By Marjorie Keyishian | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/world/evolution-in-europe-military-s-voice-being-heard-on-lithuania-a-soviet-aide-says.html | EVOLUTION IN EUROPE; Military's Voice Being Heard on Lithuania, a Soviet Aide Says | False | By Craig R. Whitney, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/l-academy-of-design-point-counter-point-213290.html | ACADEMY OF DESIGN; Point Counter Point | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/l-question-of-the-week-how-can-the-nhl-clean-up-its-act-970490.html | Question of the Week; How Can the N.H.L. Clean Up Its Act? | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/revival-houses-in-the-era-of-videocassettes.html | Revival Houses In the Era Of Videocassettes | False | By Richard Laermer | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/the-world-the-revolution-is-today-bureaucracy-is-forever.html | THE WORLD; The Revolution Is Today; Bureaucracy Is Forever | False | By Craig R. Whitney | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/lifestyle-sunday-menu-mussels-done-the-easy-way-with-rice.html | Lifestyle: Sunday Menu; Mussels, Done the Easy Way, With Rice | False | By Marian Burros | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Katherine Ramsland | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/the-us-still-on-its-feet.html | THE U.S. STILL ON ITS FEET | False | By Michael R. Beschloss | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/currency-little-help-from-the-group-of-seven.html | Currency; Little Help From the Group of Seven | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-04-30 | TX 2-813184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/world/evolution-in-europe-senators-critical-of-moscow-for-threatening-lithuanians.html | EVOLUTION IN EUROPE; Senators Critical of Moscow For Threatening Lithuanians | False | Special to The New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/untamed-lake-pepin.html | Untamed Lake Pepin | False | By Susan Allen Toth | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/national-notebook-indianapolis-market-future-for-section-8.html | NATIONAL NOTEBOOK: INDIANAPOLIS; Market Future For Section 8 | False | By Thomas A. Harton | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/alive-to-the-rhythms-of-veracruz.html | Alive to the Rhythms of Veracruz | False | By Frederick Turner | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/food-in-tight-quarters-one-dish-meals.html | FOOD; In Tight Quarters, One-Dish Meals | False | By Moira Hodgson | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/baseball-american-league-astros-end-their-bid-for-record-of-0-162.html | BASEBALL: AMERICAN LEAGUE; Astros End Their Bid For Record of 0-162 | False | AP | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-rock-australians-and-texans-in-industrial-variations.html | Review/Rock; Australians and Texans In Industrial Variations | False | By Jon Pareles | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/archives/pastimes-gardening-cool-flavors-to-grow-outdoors.html | Pastimes; Gardening Cool Flavors To Grow Outdoors | True | By Shirley Peniston | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/q-and-a-920990.html | Q and A | False | By Carl Sommers | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/c-correction-921690.html | Correction | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/world-markets-europe-s-hot-place-to-bet-on-stocks.html | World Markets; Europe's Hot Place to Bet on Stocks | False | By Jonathan Fuerbringer | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/louise-gilliam-weds-arthur-lee-mcgrady.html | Louise Gilliam Weds Arthur Lee McGrady | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-dance-ghoulish-wit-in-bill-by-nina-martin.html | Review/Dance; Ghoulish Wit in Bill by Nina Martin | False | By Jack Anderson | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/l-an-insightful-view-of-us-education-886290.html | An Insightful View Of U.S. Education | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/earth-day-the-word-is-spreading.html | Earth Day; The Word Is Spreading | False | By Ina Aronow | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/traffic-alert-871890.html | Traffic Alert | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/l-new-historians-and-the-old-west-201090.html | NEW HISTORIANS AND THE OLD WEST | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/pro-basketball-awaiting-parquet-monster.html | PRO BASKETBALL; Awaiting Parquet Monster | False | By Sam Goldaper | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/a-la-carte-new-managers-at-rene-chardain.html | A LA CARTE; New Managers at Rene Chardain | False | By M. H. Reed | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/data-bank-april-15-1990.html | Data Bank/April 15, 1990 | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/tennis-sanchez-vicario-and-graf-in-final.html | TENNIS; Sanchez Vicario And Graf in Final | False | By Robin Finn, Special To The New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/l-tina-barney-de-gustibus-213490.html | TINA BARNEY; De Gustibus . . . | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/us/earthquake-in-the-northwest-closes-one-border-crossing.html | Earthquake in the Northwest Closes One Border Crossing | False | AP | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/spies-thrillers.html | Spies & Thrillers | False | By Newgate Callendar | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/photography-view-a-surrealist-who-was-a-prism-for-her-times.html | PHOTOGRAPHY VIEW; A Surrealist Who Was a Prism for Her Times | False | By Andy Grundberg | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/northeast-notebook-freeport-me-house-prices-take-a-tumble.html | NORTHEAST NOTEBOOK: Freeport, Me.; House Prices Take a Tumble | False | By Lyn Riddle | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/focus-florida-developers-collapse-stuns-home-buyers.html | FOCUS: Florida; Developer's Collapse Stuns Home Buyers | False | By Paul Blythe | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/us/birth-defects-and-pollution-issue-raised-in-texas-town.html | Birth Defects and Pollution: Issue Raised in Texas Town | False | By Keith Schneider, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/better-times-in-beijing.html | BETTER TIMES IN BEIJING | False | By Linda Mathews | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/wall-street-cleaning-up-penny-stock-fraud.html | Wall Street; Cleaning Up Penny-Stock Fraud | False | By Diana B. Henriques | 1990-04-30 | TX 2-813184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/owner-kills-intruder-at-an-auto-body-shop.html | Owner Kills Intruder at an Auto-Body Shop | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/a-south-african-bruce-springsteen-blends-zulu-with-rock.html | A South African Bruce Springsteen Blends Zulu With Rock | False | By Christopher S. Wren | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/art-iceland-inspires-look-to-the-future.html | ART; Iceland Inspires Look to the Future | False | By Helen A. Harrison | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/the-view-from-chester-despite-tough-times-main-street-finds-some.html | THE VIEW FROM: CHESTER; Despite Tough Times, Main Street Finds Some Optimism | False | By Randall Beach | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/l-pubs-in-prague-923990.html | Pubs in Prague | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/l-question-of-the-week-how-can-the-nhl-clean-up-its-act-969990.html | Question of the Week; How Can the N.H.L. Clean Up Its Act? | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/starvation-a-twoedged-sword.html | STARVATION: A TWO-EDGED SWORD | False | By Roy Foster | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/l-black-history-properly-stated-887990.html | Black History Properly Stated | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/l-every-policeman-is-a-hero-845890.html | Every Policeman Is a Hero | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/style-makers-junichi-arai-textile-designer.html | Style Makers; Junichi Arai, Textile Designer | False | By Elaine Louie | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/sports-of-the-times-why-jeff-bloomberg-turned-the-other-cheek.html | SPORTS OF THE TIMES; Why Jeff Bloomberg Turned the Other Cheek | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/l-don-kings-house-512190.html | Don King's House | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-fiction-the-happy-slumlord.html | IN SHORT: FICTION; THE HAPPY SLUMLORD | False | By William Ferguson | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/youngsters-on-stage-and-in-the-audience.html | Youngsters On Stage And in the Audience | False | By Lynne Ames | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/miss-marek-to-wed-m-q-armstrong.html | Miss Marek to Wed M. Q. Armstrong | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/data-update-april-15-1990.html | DATA UPDATE: April 15, 1990 | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-nonfiction-fingertip-wisdom.html | IN SHORT: NONFICTION; FINGERTIP WISDOM | False | By L. Elisabeth Beattie | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-fiction-200590.html | IN SHORT; FICTION | False | By Michael E. Ross | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/campus-life-chicago-quantum-physics-1-from-the-winner-of-a-nobel-prize.html | Campus Life: Chicago; Quantum Physics 1 From the Winner Of a Nobel Prize | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/world/despite-sanctions-steel-from-pretoria-is-entering-the-us.html | Despite Sanctions, Steel From Pretoria Is Entering the U.S. | False | By Robert Pear, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/mutilated-in-the-name-of-tradition.html | MUTILATED IN THE NAME OF TRADITION | False | By Melvin Konner, M.d. | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/us/gardening-as-a-career-the-lure-of-a-dirty-job.html | Gardening as a Career: the Lure of a Dirty Job | False | By Trish Hall | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/sports-of-the-times-bob-feller-is-still-pitching.html | SPORTS OF THE TIMES; Bob Feller Is Still Pitching | False | By Dave Anderson | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/evening-hours-faceless-buildings-faceless-no-more.html | Evening Hours; Faceless Buildings, Faceless No More | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/music-before-a-concert-students-learn-all-about-it.html | MUSIC; Before a Concert, Students Learn All About It | False | By Rena Fruchter | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/twelfth-night-to-open-julliard-drama-season.html | 'Twelfth Night' to Open Juilliard Drama Season | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/panel-supports-a-plan-on-striped-bass-fishing.html | Panel Supports a Plan On Striped Bass Fishing | False | By Eric Schmitt | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/l-betting-history-offers-a-lesson-969590.html | Betting History Offers a Lesson | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/theater-review-a-comedy-looks-for-the-logic-in-love.html | THEATER REVIEW; A Comedy Looks For the Logic in Love | False | By Leah D. Frank | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/us/census-problems-linked-to-new-methods.html | Census Problems Linked to New Methods | False | By Felicity Barringer, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/l-question-of-the-week-how-can-the-nhl-clean-up-its-act-970090.html | Question of the Week; How Can the N.H.L. Clean Up Its Act? | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-04-30 | TX 2-813184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/headliners-has-case-peaked-with-poindexter.html | HEADLINERS; Has Case Peaked With Poindexter? | False | By Carlyle C. Douglas | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/how-the-osprey-avoided-the-fate-of-the-passenger-pigeon.html | How the Osprey Avoided The Fate of the Passenger Pigeon | False | By Arthur P. Cooley | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/the-nation-texas-primary-higher-aspirations-from-low-campaign.html | THE NATION; Texas Primary; Higher Aspirations From Low Campaign | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/catherine-eisler-becomes-a-bride.html | Catherine Eisler Becomes a Bride | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/l-aging-can-be-an-active-time-883790.html | Aging Can Be An Active Time | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/recordings-suzanne-vega-keeps-her-distance.html | RECORDINGS; Suzanne Vega Keeps Her Distance | False | By Stephen Holden | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/answering-the-mail-809690.html | Answering The Mail | False | By Bernard Gladstone | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/l-rio-de-janeiro-924490.html | Rio de Janeiro | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/campuses-see-a-new-spirit-of-involvement.html | Campuses See a New Spirit of Involvement | False | By Andi Rierden | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/world/peru-s-new-frontrunner-vows-shake-up-on-coca-and-rebels.html | Peru's New Frontrunner Vows Shake-Up on Coca and Rebels | False | By James Brooke, Special to The New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/westchester-opinion-a-railroad-seating-primer.html | WESTCHESTER OPINION; A Railroad Seating Primer | False | By Neal Lipschutz | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/world/ominous-embers-from-the-fire-of-1989.html | Ominous Embers From the Fire of 1989 | False | By Nicholas D. Kristof, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/the-world-there-is-a-method-to-walesa-s-meandering.html | THE WORLD; There Is A Method To Walesa's Meandering | False | By Stephen Engelberg | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/looking-into-accountings-heart-of-darkness.html | Looking Into Accounting's Heart of Darkness | False | By N. R. Kleinfield | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/sports-people-foreman-bides-time.html | SPORTS PEOPLE; Foreman Bides Time | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/reviews-dance-diverse-2d-program-by-philadanco-troupe.html | Reviews/Dance; Diverse 2d Program By Philadanco Troupe | False | By Anna Kisselgoff | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/carol-dadakis-to-wed-p-t-mckeever.html | Carol Dadakis to Wed P. T. McKeever | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/the-fight-for-life-in-henry-county.html | THE FIGHT FOR LIFE IN HENRY COUNTY | False | By Helen Bevington | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/in-the-region-long-island-new-approaches-to-controlling-termites.html | IN THE REGION: Long Island; New Approaches to Controlling Termites | False | By Diana Shaman | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/l-pan-am-103-the-german-connection-200890.html | PAN AM 103: THE GERMAN CONNECTION | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/art-view-the-man-behind-the-getty-s-getting-and-spending.html | ART VIEW; THE MAN BEHIND THE GETTY'S GETTING AND SPENDING | False | By John Russell | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/c-correction-500890.html | Correction | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/lifestyle-sunday-outing-not-a-backyard-garden-400-acres-and-a-mansion.html | Lifestyle: Sunday Outing, Not a Backyard Garden: 400 Acres and a Mansion | False | Special to The New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/timothy-higginson-a-law-student-to-marry-sally-schwartz-a-teacher.html | Timothy Higginson, a Law Student, To Marry Sally Schwartz, a Teacher | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/l-adam-smith-s-warning-to-bankers-829790.html | Adam Smith's Warning to Bankers | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/us/hispanic-criticism-of-education-chief.html | HISPANIC CRITICISM OF EDUCATION CHIEF | False | By Roberto Suro, Special to The New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/fare-of-the-country-in-the-bahamas-a-meal-in-a-mollusk.html | FARE OF THE COUNTRY; In the Bahamas, A Meal in a Mollusk | False | By Malabar Hornblower | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/art-justice-for-the-abstract-expressionists.html | ART; Justice for the Abstract Expressionists | False | By Vivien Raynor | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/undefeated-by-storm-spoleto-open-to-in-may.html | Undefeated by Storm, Spoleto Open to in May | False | By Allan Kozinn | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/posting-who-can-do-what-co-op-board-law.html | POSTING: Who Can Do What?; Co-op Board Law | False | By Richard D. Lyons | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/their-money-wasn-t-enough.html | THEIR MONEY WASN'T ENOUGH | False | By James MacGregor Burns | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/managing-the-allure-of-temporary-work.html | Managing; The Allure of Temporary Work | False | By Claudia H. Deutsch | 1990-04-30 | TX 2-813184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/us/county-and-city-at-odds-in-mapplethorpe-case-in-cincinnati.html | County and City at Odds in Mapplethorpe Case in Cincinnati | False | AP | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/views-of-sport-fighting-just-doesn-t-pay.html | VIEWS OF SPORT; Fighting Just Doesn't Pay | False | By Ken Dryden and Roy MacGregor | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/l-it-s-not-the-years-but-the-fears-884890.html | 'It's Not the Years, But the Fears' | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/talking-default-sales-foreclosed-property-bargains.html | TALKING: Default Sales; Foreclosed Property Bargains | False | By Andree Brooks | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/architecture-view-a-commission-that-has-itself-become-a-landmark.html | ARCHITECTURE VIEW; A COMMISSION THAT HAS ITSELF BECOME A LANDMARK | False | By Paul Goldberger | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/ginna-vogt-wed-to-robert-hernandez.html | Ginna Vogt Wed to Robert Hernandez | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/as-assessments-shrink-school-taxes-are-rising.html | As Assessments Shrink, School Taxes are Rising | False | By Patricia Keegan | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/if-you-re-thinking-of-living-in-larchmont.html | If You're Thinking of Living in: Larchmont | False | By Jerry Cheslow | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-dance-a-melange-in-characters-by-mark-franko-s-novantiqua.html | Review/Dance; A Melange in 'Characters' by Mark Franko's Novantiqua | False | By Jennifer Dunning | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/theater-fanny-is-staged-with-elegance.html | THEATER; 'Fanny' Is Staged With Elegance | False | By Alvin Klein | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/canadians-cross-falls-for-us-prices.html | Canadians Cross Falls for U.S. Prices | False | Special to The New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/long-island-opinion-unexpected-treasures-of-the-heart.html | LONG ISLAND OPINION; Unexpected Treasures of the Heart | False | By Mildred Danenhirsch | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/miss-ambrose-plans-wedding.html | Miss Ambrose Plans Wedding | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/your-own-account-a-squeeze-on-home-equity-loans.html | Your Own Account; A Squeeze on Home Equity Loans | False | Buy Mary Rowland | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/olympics-in-east-germany-trauma-between-2-eras.html | OLYMPICS; IN EAST GERMANY, TRAUMA BETWEEN 2 ERAS | False | By Michael Janofsky | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/connecticut-opinion-remembrance-of-outfits-past.html | CONNECTICUT OPINION; Remembrance of Outfits Past | False | By Nancy Davis | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/wall-street-when-zero-coupon-bonds-point-the-way.html | Wall Street; When Zero-Coupon Bonds Point the Way | False | By Diana B. Henriques | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/shopper-s-world-the-grand-antiques-shops-of-florence.html | SHOPPER'S WORLD; The Grand Antiques Shops of Florence | False | By Rita Reif | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/outdoors-filming-a-big-game-hunt.html | OUTDOORS; FILMING A BIG-GAME HUNT | False | By Nelson Bryant | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/pro-hockey-oilers-tie-series-by-beating-jets-4-3.html | PRO HOCKEY; Oilers Tie Series By Beating Jets, 4-3 | False | AP | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/who-says-we-haven-t-made-a-revolution-a-feminist-takes-stock.html | WHO SAYS WE HAVEN'T MADE A REVOLUTION?; A Feminist Takes Stock | False | Vivian Gornick; Vivian Gornick is the author of "Fierce Attachments," a memoir, and has written widely on the contemporary American feminist movement. | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/pastimes-camera.html | Pastimes; Camera | False | Andy Grundberg | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/commercial-property-swiss-bank-tower-building-designed-suit-needs-neighbors.html | COMMERCIAL PROPERTY: The Swiss Bank Tower; A Building Designed to Suit Needs and Neighbors | False | By David W. Dunlap | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/miss-cairns-to-wed-christian-sampson.html | Miss Cairns to Wed Christian Sampson | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/c-correction-213390.html | Correction | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/3-day-festival-to-celebrate-gbs.html | 3-Day Festival to Celebrate G.B.S. | False | By Alvin Klein | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/l-on-contributions-of-other-cultures-887390.html | On Contributions Of Other Cultures | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/the-world-japan-begins-to-hear-the-market-s-message.html | THE WORLD; Japan Begins to Hear the Market's Message | False | By James Sterngold | 1990-04-30 | TX 2-813184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/new-jersey-opinion-in-the-cable-tv-debate-somebody-forgot.html | NEW JERSEY OPINION; In the Cable TV Debate, Somebody Forgot the Customer | False | By Lee Goeller | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/l-africa-924390.html | Africa | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/summer-problems-for-lirr-riders.html | Summer Problems For L.I.R.R. Riders | False | By Eric Schmitt | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/l-giving-credit-where-it-is-due-508390.html | Giving Credit Where It Is Due | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/melinda-highley-to-wed-in-december.html | Melinda Highley to Wed in December | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/campus-life-smith-student-senate-approves-group-opposing-abortion.html | Campus Life: Smith; Student Senate Approves Group Opposing Abortion | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/students-train-for-broadcasting.html | Students Train For Broadcasting | False | By Linda Lynwander | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/the-region-in-connecticut-whoever-wins-will-be-a-switch.html | THE REGION; In Connecticut, Whoever Wins Will Be a Switch | False | By Nick Ravo | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/l-jl-neisloss-to-wed-miss-conyngham.html | J.L. Neisloss to Wed Miss Conyngham | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/2-suspects-in-a-trooper-s-slaying-were-free-on-bail-the-police-say.html | 2 Suspects in a Trooper's Slaying Were Free on Bail, the Police Say | False | AP | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/blue-collars-amid-white.html | Blue Collars Amid White | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/proposal-for-jobs-and-homes-fought.html | Proposal for Jobs and Homes Fought | False | By Sharon Monahan | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/disa-johnson-engaged-to-charles-s-cheston-3d.html | Disa Johnson Engaged to Charles S. Cheston 3d | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/stephanie-r-maggart-to-wed-philip-johnson.html | Stephanie R. Maggart To Wed Philip Johnson | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/obituaries/carvel-collins-is-dead-faulkner-authority-77.html | Carvel Collins Is Dead; Faulkner Authority, 77 | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/world/more-nicaraguans-in-us-going-back-home.html | More Nicaraguans in U.S. Going Back Home | False | By George Volsky, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/us/ex-senator-s-comeback-confuses-race-in-florida.html | Ex-Senator's Comeback Confuses Race in Florida | False | AP | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/holly-eastburn-to-wed-in-june.html | Holly Eastburn To Wed in June | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/jane-s-kalkstein-to-marry-in-june.html | Jane S. Kalkstein To Marry in June | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/what-s-doing-in-mexico-city.html | WHAT'S DOING IN: Mexico City | False | By Larry Rohter | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/connecticut-q-a-jeremy-brecher-the-history-of-everyday-people.html | CONNECTICUT Q&A: JEREMY BRECHER; The History of 'Everyday People' | False | By Andi Rierden | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/l-building-a-better-air-grinder-faster-830190.html | Building a Better Air Grinder, Faster | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/l-savor-rangers-division-title-969690.html | Savor Rangers' Division Title | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/horse-racing-summer-squall-fights-back-to-win-blue-grass.html | HORSE RACING; Summer Squall Fights Back to Win Blue Grass | False | By Steven Crist, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/pictures-and-letters-trace-burke-s-history.html | Pictures and Letters Trace Burke's History | False | By Felice Buckvar | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/a-tabloid-life.html | A TABLOID LIFE | False | By Scott Bradfield | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/elizabeth-colston-and-leo-titus-to-wed.html | Elizabeth Colston and Leo Titus to Wed | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/dateline-ho-chi-minh-city.html | DATELINE: HO CHI MINH CITY | False | By Nicholas Lemann | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/pro-hockey-islanders-weak-spots-took-fatal-toll.html | PRO HOCKEY; Islanders' Weak Spots Took Fatal Toll | False | By Joe Lapointe | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-nonfiction-50-years-on-the-road.html | IN SHORT: NONFICTION; 50 YEARS ON THE ROAD | False | By Arline Youngman | 1990-04-30 | TX 2-813184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/national-notebook-boston-2-team-leases-advance-arena.html | NATIONAL NOTEBOOK: BOSTON; 2 Team Leases Advance Arena | False | By Susan Diesenhouse | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/free-the-networks-and-competition.html | Free the Networks, and Competition | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/cathy-gottlieb-to-wed.html | Cathy Gottlieb to Wed | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/the-importance-of-being-macho.html | THE IMPORTANCE OF BEING MACHO | False | By Beryl Lieff Benderly | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/suffolk-park-rangers-fear-for-their-jobs.html | Suffolk Park Rangers Fear for Their Jobs | False | By John Rather | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/about-men-in-search-of-bruce-lee-s-grave.html | About Men; In Search of Bruce Lee's Grave | False | BY Shanlon Wu: Shanlon Wu, A Judicial Clerk On the Ninth Circuit U.s. Court of Appeals, Is Completing A Novel Based On His First Visit To China. | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/westchester-qa-elisabeth-f-lockwood-maintaining-a-sense-of.html | WESTCHESTER Q&A:; ELISABETH F. LOCKWOOD; Maintaining a Sense of Independence | False | By Donna Greene | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/connecticut-opinion-disabled-driver-coasts-to-the-exit.html | CONNECTICUT OPINION; Disabled Driver Coasts to the Exit | False | By W. H. Baldwin | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/the-church-is-still-restless.html | THE CHURCH IS STILL RESTLESS | False | By Miriam Davidson | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/rockets-of-san-cristobal.html | Rockets of San Cristobal | False | By Daniel Porter | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/answering-the-mail-809890.html | Answering The Mail | False | By Bernard Gladstone | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/the-valdez-spill-one-year-later.html | THE VALDEZ SPILL: ONE YEAR LATER | False | By Timothy Egan | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/theater-humorous-sagas-of-the-human-condition.html | THEATER; Humorous Sagas of the Human Condition | False | By Robert Klein | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/art-school-consortium-to-show-student-work.html | Art-School Consortium To Show Student Work | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/lori-josephson-is-married.html | Lori Josephson Is Married | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/dinkins-in-switch-urges-landlord-cost-index.html | Dinkins, in Switch, Urges Landlord Cost Index | False | By Leonard Buder | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/retired-executives-return-as-volunteers.html | Retired Executives Return as Volunteers | False | By Penny Singer | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/new-jersey-q-a-thomas-d-carver-seeking-a-vision-for-casinos-and.html | NEW JERSEY Q & A: THOMAS D. CARVER; Seeking a 'Vision' for Casinos and Tourism | False | By Joseph Deitch | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/benjamin-white-weds-grace-gray.html | Benjamin White Weds Grace Gray | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/mutual-funds-questions-for-the-eleventh-hour.html | Mutual Funds; Questions for the Eleventh Hour | False | By Carole Gould | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/television-how-john-sayles-shuffled-shannon-s-deal.html | TELEVISION; How John Sayles Shuffled 'Shannon's Deal' | False | By Samuel G. Freedman | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/he-killed-her-because-he-could.html | HE KILLED HER BECAUSE HE COULD | False | By Erica Abeel | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/l-the-prophet-of-montana-once-played-ghana-827790.html | The Prophet of Montana Once Played Ghana | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/golf-player-leads-by-5-at-pga-seniors.html | GOLF; Player Leads by 5 at PGA Seniors | False | By Jaime Diaz, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/gardening-when-a-shipment-of-plants-arrives.html | GARDENING; When a Shipment of Plants Arrives | False | By Joan Lee Faust | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/home-clinic-single-lever-faucets.html | HOME CLINIC; Single-Lever Faucets | False | By John Warde | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/posting-covering-17-acres-chain-warehouse.html | POSTING: Covering 17 Acres; Chain Warehouse | False | By Richard D. Lyons | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/all-about-texas-real-estate-a-glut-of-office-space-turns-enticing.html | All About/Texas Real Estate; A Glut of Office Space Turns Enticing | False | By Richard D. Hylton | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/modern-noahs-rescue-wildlife.html | Modern Noahs Rescue Wildlife | False | By Susan Pearsall | 1990-04-30 | TX 2-813184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/warm-month-damaged-part-of-new-york-s-maple-syrup-crop.html | Warm Month Damaged Part of New York's Maple Syrup Crop | False | By Harold Faber, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/olympics-born-of-need-for-recognition.html | OLYMPICS; Born of Need for Recognition | False | By Michael Janofsky, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/for-thomas-hampson-singing-is-a-single-art.html | For Thomas Hampson, Singing Is a Single Art | False | By Walter Price | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/archives/style-makers-jeanlouis-menard-and-daniel-rozensztroch-design.html | Style Makers; Jean-Louis Menard and Daniel Rozensztroch, Design Consultants | True | By Anne Bogart | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/the-editorial-notebook-is-the-peace-dividend-at-risk.html | The Editorial Notebook; Is the Peace Dividend at Risk? | False | By Michael M. Weinstein | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/the-region-no-more-room-in-the-budget-for-the-homeless-mentally-ill.html | THE REGION; No More Room in the Budget For the Homeless Mentally Ill | False | By Tim Golden | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/the-nation-so-much-for-assumptions-about-immigrants-and-jobs.html | THE NATION; So Much For Assumptions About Immigrants and Jobs | False | By Peter Passell | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/baseball-bedrosian-leaves-to-be-with-son.html | BASEBALL; Bedrosian Leaves To Be With Son | False | AP | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/sports-people-meyer-to-try-again.html | SPORTS PEOPLE; Meyer to Try Again | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/l-art-for-sale-defining-terms-214393.html | ART FOR SALE; Defining Terms | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/fashion-for-men-colors-in-sun-washed-shades.html | Fashion; For Men, Colors in Sun-Washed Shades | False | By Deborah Hofmann | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/movies/just-how-powerful-are-those-turtles.html | Just How Powerful Are Those Turtles? | False | By Harvey R. Greenberg | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/forum-free-markets-can-t-control-pollution.html | FORUM; Free Markets Can't Control Pollution | False | By Barry Commoner | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/elizabeth-anderson-debs-is-planning-a-june-wedding-to-stephen-c-turner.html | Elizabeth Anderson Debs Is Planning A June Wedding to Stephen C. Turner | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/jackson-assails-outrage-in-teaneck.html | Jackson Assails 'Outrage' in Teaneck | False | By Nick Ravo | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/theater/veteran-film-stars-brighten-a-season-of-theater-in-paris.html | Veteran Film Stars Brighten a Season Of Theater in Paris | False | By Thomas Quinn Curtiss | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/national-notebook-detroit-50story-tower-for-downtown.html | NATIONAL NOTEBOOK: DETROIT; 50-Story Tower For Downtown | False | By Michael A. McBride | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/l-art-for-sale-boomerang-214590.html | ART FOR SALE; Boomerang | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/dance-for-paul-taylor-mind-control-is-part-of-choreographing.html | DANCE; For Paul Taylor, Mind Control Is Part Of Choreographing | False | By Jean Battey Lewis | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/l-insulting-canada-199090.html | Insulting Canada | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/10-years-of-support-and-aid-from-female-entrepreneurs.html | 10 Years of Support and Aid From Female Entrepreneurs | False | By Penny Singer | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/baseball-gooden-pounded-a-second-time.html | BASEBALL; Gooden Pounded A Second Time | False | By Joseph Durso, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/world/lebanon-war-spurs-new-emigration.html | Lebanon War Spurs New Emigration | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/linda-cooper-is-engaged.html | Linda Cooper Is Engaged | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/music-community-orchestras-offer-family-programs.html | MUSIC; Community Orchestras Offer Family Programs | False | By Robert Sherman | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/baseball-american-league-clemens-fans-10-and-gains-2d-victory.html | BASEBALL: AMERICAN LEAGUE; Clemens Fans 10 and Gains 2d Victory | False | AP | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/fashion-lighthearted-dresses-with-a-sense-of-ease.html | Fashion; Lighthearted Dresses With a Sense of Ease | False | By Elaine Louie | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/l-time-to-stop-cold-war-killing-in-angola-827590.html | Time to Stop Cold War Killing in Angola | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/residential-resales-512290.html | Residential Resales | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/baseball-ryan-is-good-when-he-s-bad.html | BASEBALL; Ryan Is Good When He's Bad | False | By Murray Chass | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/l-the-curious-timing-of-peter-lynch-s-retirement-776090.html | The Curious Timing of Peter Lynch's Retirement | False | | 1990-04-30 | TX 2-813184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/l-of-drunken-driving-penalties-and-rights-499390.html | Of Drunken Driving, Penalties And Rights | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/business-diary-april-8-13.html | Business Diary/April 8-13 | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/music-brass-quintet-to-offer-john-cage-s-silent-work.html | MUSIC; Brass Quintet to Offer John Cage's Silent Work | False | By Robert Sherman | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/fashion-the-new-summer-basics.html | Fashion; The New Summer Basics | False | By Carrie Donovan | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/kristen-peterson-to-marry-in-may.html | Kristen Peterson To Marry in May | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/the-mistakes-in-this-essay-are-my-own.html | THE MISTAKES IN THIS ESSAY ARE MY OWN | False | By John Maxwell Hamilton | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/quotation-of-the-day-965190.html | Quotation of the Day | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/antiques-some-chessmen-don-t-make-a-move.html | ANTIQUES; Some Chessmen Don't Make a Move | False | By Harold C. Schonberg | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/us/two-killed-in-hospital-shooting-rampage.html | Two Killed in Hospital Shooting Rampage | False | AP | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/l-outpatient-treatment-for-drug-abuse-965690.html | Outpatient Treatment For Drug Abuse | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/new-jersey-opinion-when-the-college-says-no.html | NEW JERSEY OPINION; When The College Says No | False | By James W. Wickenden | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/perspectives-west-side-construction-from-a-hospital-project-comes-housing.html | PERSPECTIVES: West Side Construction; From a Hospital Project Comes Housing | False | By Alan S. Oser | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/is-anyone-german-here-a-journey-into-silesia.html | IS ANYONE GERMAN HERE?; A Journey Into Silesia | False | By Peter Schneider; Peter Schneider, A West Berliner, Is the Author of the Novel the Wall Jumper." He Is Writing A Book On Germany After the Wall. This Article Was Translated From the German By Leigh Hafrey. | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/question-of-the-week-next-week-who-is-the-mvp-in-the-nba.html | QUESTION OF THE WEEK; Who Is the M.V.P. In the N.B.A.? | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-concert-chinese-composer-honored.html | Review/Concert; Chinese Composer Honored | False | By James R. Oestreich | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/pro-hockey-devils-feel-loose-despite-big-challenge.html | PRO HOCKEY; Devils Feel Loose Despite Big Challenge | False | By Alex Yannis, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/some-areas-showing-surges-of-growth.html | Some Areas Showing Surges of Growth | False | By Linda Saslow | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/children-s-books-bookshelf-379690.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/in-morris-county-a-changing-outlook-on-development.html | In Morris County, a Changing Outlook on Development | False | By Linda Sadlouskos | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/campus-life-claremont-mckenna-gay-student-wins-bid-to-revise-anti-bias-policy.html | Campus Life: Claremont McKenna; Gay Student Wins Bid to Revise Anti-Bias Policy | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/when-will-the-book-be-done.html | WHEN WILL THE BOOK BE DONE? | False | BY Susan Sheehan; Susan Sheehan Is the Author of Is There No Place On Earth For Me?" Which Won the Pulitzer Prize For Nonfiction In 1983. | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/paperback-best-sellers-april-15-1990.html | PAPERBACK BEST SELLERS: April 15, 1990 | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/northeast-notebook-middlebury-vt-a-hemmed-in-landmark.html | NORTHEAST NOTEBOOK: Middlebury, Vt.; A Hemmed In Landmark | False | By Kent Shaw | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/pro-hockey-rangers-victory-didn-t-come-easily.html | PRO HOCKEY; Rangers' Victory Didn't Come Easily | False | By Joe Sexton | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/campus-life-yale-french-course-termed-sexist-will-be-revised.html | Campus Life: Yale; French Course, Termed Sexist, Will Be Revised | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/deirdre-corcoran-to-marry-ray-foote-3d-next-month.html | Deirdre Corcoran to Marry Ray Foote 3d Next Month | False | | 1990-04-30 | TX 2-813184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/market-watch-wheeling-dealing-and-ominous-friday.html | MARKET WATCH; Wheeling, Dealing and Ominous Friday | False | By Diana B. Henriques | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/l-baggage-924290.html | Baggage | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/world/europeans-warn-sihanouk-on-un-seat.html | Europeans Warn Sihanouk on U.N. Seat | False | By Paul Lewis, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-dance-fort-worth-company-s-cinderella.html | Review/Dance; Fort Worth Company's 'Cinderella' | False | By Jennifer Dunning | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/can-harcourt-brace-survive-its-debt.html | Can Harcourt Brace Survive Its Debt? | False | By Leslie Wayne | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/looking-ahead.html | Looking Ahead | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/long-island-journal-492590.html | Long Island Journal | False | By Diane Ketcham | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/a-new-cachet-for-old-east-86th-street.html | A New Cachet for Old East 86th Street | False | By Shawn G. Kennedy | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/dining-out-a-good-start-on-fulfilling-promises.html | DINING OUT; A Good Start on Fulfilling Promises | False | By Valerie Sinclair | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/success-stories-inspire-cancer-patients.html | Success Stories Inspire Cancer Patients | False | By Peggy McCarthy | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/archives/style-makers-willy-white-entrepreneur.html | Style Makers; Willy White, Entrepreneur | True | By Anne Bogart | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-rock-charismatic-performance-by-murphy.html | Review/Rock; Charismatic Performance By Murphy | False | By Peter Watrous | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/norine-t-nelson-designer-to-wed.html | Norine T. Nelson, Designer, to Wed | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/campus-life-bowdoin-students-angered-by-vote-to-change-grading-system.html | Campus Life: Bowdoin; Students Angered By Vote to Change Grading System | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/art-twachtman-s-paintings-of-his-greenwich-years.html | ART; Twachtman's Paintings of His Greenwich Years | False | By Vivien Raynor | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/ideas-trends-struggles-over-the-ancient-trees-shift-to-british-columbia.html | IDEAS & TRENDS; Struggles Over The Ancient Trees Shift to British Columbia | False | By Timothy Egan | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/adventures-in-cooking-a-raft-of-choices.html | Adventures in Cooking; A RAFT OF CHOICES | False | By Jacques Pepin: Jacques Pepin Is A Chef, Cooking Teacher and the Author, Most Recently, ofthe Art of Cooking Volumes 1 and 2. (KNOPF) | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/film-view-women-cops-can-be-a-cliche-in-blue.html | FILM VIEW; Women Cops Can Be A Cliche in Blue | False | By Caryn James | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/linda-j-kelly-to-wed-frederick-h-bentzel-jr.html | Linda J. Kelly to Wed Frederick H. Bentzel Jr. | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/best-sellers-april-15-1990.html | BEST SELLERS: April 15, 1990 | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/l-broken-leases-524090.html | Broken Leases | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-nonfiction-202190.html | IN SHORT; NONFICTION | False | By Charles Salzberg | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/then-the-spoon-speaks-up.html | THEN THE SPOON SPEAKS UP | False | By Joe Queenan | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/art-2-show-themes-domesticity-and-the-grid.html | ART; 2 Show Themes: Domesticity and the Grid | False | By William Zimmer | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/redoing-europe-part-of-the-problem-is-too-many-solutions.html | REDOING EUROPE; Part of the Problem Is Too Many Solutions | False | By Alan Riding | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/lifestyle-street-sports-thrive-in-new-york-even-if-a-bit-of-formality-has-set-in.html | Lifestyle; Street Sports Thrive in New York, Even If a Bit of Formality Has Set In | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/the-world-another-chapter-due-in-the-strange-story-of-peru-s-election.html | THE WORLD; Another Chapter Due In the Strange Story Of Peru's Election | False | By James Brooke | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/l-the-bookworm-turns-006490.html | THE BOOKWORM TURNS | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/lisa-anne-kraus-producer-to-wed.html | Lisa Anne Kraus, Producer, to Wed | False | | 1990-04-30 | TX 2-813184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/george-wyner-to-wed-barbara-perkins.html | George Wyner to Wed Barbara Perkins | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/views-of-sport-fair-play-for-all-even-women.html | VIEWS OF SPORT; Fair Play for All (Even Women) | False | By Donna A. Lopiano | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/northeast-notebook-boston-2-team-leases-advance-arena.html | NORTHEAST NOTEBOOK: Boston; 2 Team Leases Advance Arena | False | By Susan Diesenhouse | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/l-due-process-in-doubt-in-death-sentences-827490.html | Due Process in Doubt In Death Sentences | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/lori-j-owings-is-wed-to-a-robert-below-jr.html | Lori J. Owings Is Wed To A. Robert Below Jr. | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/the-executive-life-its-6-am-so-that-must-be-the-hairdresser.html | The Executive Life; It's 6 A.M., So That Must Be the Hairdresser | False | By Deirdre Fanning | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/jane-holcombe-to-wed-in-may.html | Jane Holcombe To Wed in May | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/world/8-die-in-philippine-accident.html | 8 Die in Philippine Accident | False | AP | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/stacy-l-sperling-to-marry-in-may.html | Stacy L. Sperling To Marry in May | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/syndicated-tv-hardball-with-the-big-guys.html | SYNDICATED TV: HARDBALL WITH THE BIG GUYS | False | By Wayne Friedman | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/us/court-hears-appeal-of-5.3-million-libel-award-to-wayne-newton.html | Court Hears Appeal of $5.3 Million Libel Award to Wayne Newton | False | AP | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/l-why-is-the-boss-wearing-a-hula-skirt-829290.html | Why is the Boss Wearing a Hula Skirt? | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/wendy-moyer-to-wed-t-g-maclean-in-may.html | Wendy Moyer to Wed T. G. MacLean in May | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/l-question-of-the-week-how-can-the-nhl-clean-up-its-act-970190.html | Question of the Week; How Can the N.H.L. Clean Up Its Act? | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/connecticut-opinion-alone-at-the-audit-i-felt-like-a-bootlegger.html | CONNECTICUT OPINION; Alone at the Audit: 'I Felt Like a Bootlegger' | False | By Sharon White Taylor | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/posting-bay-ridge-project-from-rectory-to-condos.html | POSTING: Bay Ridge Project; From Rectory to Condos | False | By Richard D. Lyons | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/dance-view-ballet-at-the-met-a-british-bundle-of-fresh-ideas.html | DANCE VIEW; Ballet at The Met: A British Bundle Of Fresh Ideas | False | By Anna Kisselgoff | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/the-officer-is-a-junkie.html | THE OFFICER IS A JUNKIE | False | By Carl Hiaasen | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/youths-lesson-war-knows-no-limits.html | Youths' Lesson: War Knows No Limits | False | By Nadine Brozan | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/catherine-carver-to-wed-in-june.html | Catherine Carver To Wed in June | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/film-don-t-look-now-but-the-spiders-are-coming.html | FILM; DON'T LOOK NOW, BUT THE SPIDERS ARE COMING | False | By Kenneth Turan | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/l-the-naming-of-newark-and-helmetta-965790.html | The Naming of Newark And Helmetta | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/forum-a-slowdown-for-soviet-joint-ventures.html | FORUM; A Slowdown for Soviet Joint Ventures | False | By Joel Kurtzman | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/boxing-nunn-retains-title.html | BOXING; Nunn Retains Title | False | By Phil Berger, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/music-view-a-mozarteanmuse-of-a-different-feather.html | MUSIC VIEW; A MOZARTEANMUSE OF A DIFFERENT FEATHER? | False | By Donal Henahan | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/again-the-right-us-stance-on-jerusalem.html | Again, the Right U.S. Stance on Jerusalem | False | By Teddy Kollek | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/miss-deangelis-to-wed-in-may.html | Miss DeAngelis To Wed in May | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/l-question-of-the-week-how-can-the-nhl-clean-up-its-act-970590.html | Question of the Week; How Can the N.H.L. Clean Up Its Act? | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/l-question-of-the-week-how-can-the-nhl-clean-up-its-act-970890.html | Question of the Week; How Can the N.H.L. Clean Up Its Act? | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/on-my-mind-how-to-desert-a-friend.html | ON MY MIND; How to Desert A Friend | False | By A. M. Rosenthal | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/us/a-stillness-in-north-carolina-politics.html | A Stillness in North Carolina Politics | False | By Robin Toner, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/in-the-region-westchester-and-connecticut-yonkers-stigma-fails-to.html | IN THE REGION: Westchester and Connecticut; Yonkers Stigma Fails to Deter Builders | False | By Joseph P. Griffith | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/l-hitler-stalin-pact-involved-more-than-poland-827690.html | Hitler-Stalin Pact Involved More Than Poland | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/amalie-moses-is-to-wed-in-september.html | Amalie Moses Is to Wed in September | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/news-summary-949890.html | NEWS SUMMARY | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/headliners-mission-continuing.html | HEADLINERS; Mission Continuing | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/l-combined-impact-in-central-nassau-844890.html | Combined Impact In Central Nassau | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/a-museum-for-the-brand-new.html | A MUSEUM FOR THE BRAND-NEW | False | By Roxana Robinson | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/leslie-hotchkiss-to-marry-in-june.html | Leslie Hotchkiss To Marry in June | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-music-evening-of-works-for-brass-by-bach-and-some-moderns.html | Review/Music; Evening of Works for Brass By Bach and Some Moderns | False | By Allan Kozinn | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/protecting-the-environment-how-much-can-tax-policy.html | Protecting the Environment: How Much Can Tax Policy | False | By Barnaby J. Feder | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/home-entertainment-recordings-soundings-rough-hewn-melodies-from-texas-romantics.html | HOME ENTERTAINMENT/RECORDINGS; SOUNDINGS; Rough-Hewn Melodies From Texas Romantics | False | By Milo Miles | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/us/part-replaced-that-delayed-hubble-launch.html | Part Replaced That Delayed Hubble Launch | False | AP | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/l-paid-time-and-working-time-380090.html | Paid Time and Working Time | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/tech-notes-here-comes-the-high-altitude-long-flying-condor.html | Tech Notes; Here Comes the High-Altitude, Long-Flying Condor | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/marie-odile-taillard-weds.html | Marie-Odile Taillard Weds | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/opinion/four-quick-fixes-for-our-schools.html | Four Quick Fixes for Our Schools | False | By Frank Newman | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/karen-statman-is-engaged.html | Karen Statman Is Engaged | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/results-plus-952290.html | RESULTS PLUS | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/a-yuppie-in-king-charles-s-court.html | A YUPPIE IN KING CHARLES'S COURT | False | By Florence King | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/recordings-composers-who-had-to-triumph-over-prejudice.html | RECORDINGS; COMPOSERS WHO HAD TO TRIUMPH OVER PREJUDICE | False | By K. Robert Schwarz | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-fiction-200490.html | IN SHORT; FICTION | False | By Charles Salzberg | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/lifestyle-yes-it-s-too-late-to-call-peter-rabbit.html | Lifestyle; Yes, It's Too Late to Call Peter Rabbit | False | By James Barron | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/in-short-nonfiction-201890.html | IN SHORT; NONFICTION | False | By Michael Lichtenstein | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/l-pornography-and-politics-198890.html | Pornography and Politics | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/us/most-who-left-mariel-sailed-to-new-life-a-few-to-limbo.html | Most Who Left Mariel Sailed To New Life, a Few to Limbo | False | By James Lemoyne, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/l-of-drunken-driving-penalties-and-rights-965890.html | Of Drunken Driving, Penalties and Rights | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/sadists-in-their-midst.html | Sadists in Their Midst | False | By Stephen Schlesinger | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/world/evolution-in-europe-gorbachev-tries-to-develop-radical-economic-program.html | EVOLUTION IN EUROPE; Gorbachev Tries to Develop Radical Economic Program | False | By Francis X. Clines, Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/editors-note-856090.html | Editors' Note | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/business/l-adam-smith-s-warning-to-bankers-829490.html | Adam Smith's Warning to Bankers | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/notebook-despite-the-lockout-pitchers-are-far-ahead-of-the-hitters.html | NOTEBOOK; Despite the Lockout, Pitchers Are Far Ahead of the Hitters | False | By Murray Chass | 1990-04-30 | TX 2-813184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/in-the-region-new-jersey-recent-sales-519190.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/world/india-asserts-that-pakistan-is-preparing-for-border-war.html | India Asserts That Pakistan Is Preparing for Border War | False | AP | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/slow-growth-in-grand-lists-signals-rise-in-local-tax.html | Slow Growth in Grand Lists Signals Rise in Local Tax | False | By Robert A. Hamilton | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/posting-a-package-for-patterson-shops-offices-and-movies-at-one-site.html | POSTING: A Package for Patterson; Shops, Offices and Movies at One Site | False | By Richard D. Lyons | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/answering-the-mail-809790.html | Answering The Mail | False | By Bernard Gladstone | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/jonna-godley-to-wed-keith-e-scharf-in-may.html | Jonna Godley to Wed Keith E. Scharf in May | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/the-night-before-where-to-hang-the-paintings.html | The Night Before: Where to Hang the Paintings | False | By Roberta Hershenson | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/us/intense-college-recruiting-drives-lift-black-enrollment-to-a-record.html | Intense College Recruiting Drives Lift Black Enrollment to a Record | False | By Michel Marriott | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/rebecca-gaskin-to-wed-yorke-lawson.html | Rebecca Gaskin to Wed Yorke Lawson | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/a-model-of-self-reliance-asks-for-help.html | A Model of Self-Reliance Asks for Help | False | By Charlotte Libov | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/l-some-missing-facts-about-ducky-the-swan-845390.html | Some Missing Facts About Ducky the Swan | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/inside-558290.html | INSIDE; | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/how-cuisinart-lost-its-edge.html | How Cuisinart Lost Its Edge | False | By N.r. Kleinfield: N. R. Kleinfield Is A Reporter For the Times and the Author ofthe Hotel: A Week In the Life of the Plaza." | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/world/mandela-admits-anc-tortured-members.html | Mandela Admits A.N.C. Tortured Members | False | AP | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/l-art-for-sale-saddened-professional-214490.html | ART FOR SALE; Saddened Professional | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/realestate/streetscapes-jamaica-s-valencia-theater-success-story-masks-landmarks-law-quirk.html | STREETSCAPES: Jamaica's Valencia Theater; A Success Story Masks A Landmarks Law Quirk | False | By Christopher Gray | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/pop-view-the-70-s-revisited-the-nostalgia-trail-hits-rock-bottom.html | POP VIEW; THE 70'S REVISITED: THE NOSTALGIA TRAIL HITS ROCK BOTTOM | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/minna-ferziger-lawyer-to-wed.html | Minna Ferziger, Lawyer, to Wed | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/a-trout-no-it-s-a-tree.html | A Trout? No, It's a Tree | False | By Alan Cowell | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/sports/l-question-of-the-week-how-can-the-nhl-clean-up-its-act-879090.html | Question of the Week; How Can the N.H.L. Clean Up Its Act? | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/weekinreview/the-nation-states-find-income-tax-checkoffs-aren-t-such-easy-money-anymore.html | THE NATION; States Find Income-Tax Checkoffs Aren't Such Easy Money Anymore | False | By James Barron | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/travel/practical-traveler-delays-at-kennedy-airport-summer-outlook.html | PRACTICAL TRAVELER; Delays at Kennedy Airport: Summer Outlook | False | By Betsy Wade | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/world/reporter-s-notebook-behold-bush-a-diplomat-of-the-mists.html | Reporter's Notebook; Behold Bush, A Diplomat Of the Mists | False | By R. W. Apple Jr., Special To the New York Times | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/beth-wang-and-william-h-nast-are-engaged.html | Beth Wang and William H. Nast Are Engaged | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/nyregion/article-886790-no-title.html | Article 886790 — No Title | False | AP | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/arts/review-piano-beethoven-schumann-fischer.html | Review/Piano; Beethoven, Schumann, Fischer | False | By James R. Oestreich | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/l-pan-am-103-the-german-connection-200790.html | PAN AM 103: THE GERMAN CONNECTION | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/magazine/on-language-counting-census-mistakes.html | On Language; Counting Census Mistakes | False | BY William Safire | 1990-04-30 | TX 2-813184 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/us/economy-expected-to-absorb-effects-of-military-cuts.html | ECONOMY EXPECTED TO ABSORB EFFECTS OF MILITARY CUTS | False | By Louis Uchitelle | 1990-04-30 | TX 2-813184 | | |
| 1990-04-15 | 1990-04-15 | https://www.nytimes.com/1990/04/15/style/angela-babin-becomes-bride-of-christopher-hale.html | Angela Babin Becomes Bride of Christopher Hale | False | | 1990-04-30 | TX 2-813184 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/player-holds-on-to-win-by-2-shots.html | Player Holds On To Win by 2 Shots | False | By Jaime Diaz, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/us/most-of-senators-go-out-of-state-for-contributions.html | MOST OF SENATORS GO OUT OF STATE FOR CONTRIBUTIONS | False | By Richard L. Berke, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/world/bowing-to-protests-king-dissolves-nepal-assembly.html | Bowing to Protests, King Dissolves Nepal Assembly | False | By Sanjoy Hazarika, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/amsouth-bancorp-reports-earnings-for-qtr-to-march-31.html | Amsouth Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/sports-world-specials-college-sports-long-road-trip.html | SPORTS WORLD SPECIALS: COLLEGE SPORTS; Long Road Trip | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/us/fuel-leak-at-shelters-is-reported.html | Fuel Leak at Shelters Is Reported | False | AP | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/style/chronicle-182090.html | Chronicle | False | By Susan Heller Anderson | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/the-media-business-twin-peaks-may-provide-a-ratings-edge-for-abc.html | THE MEDIA BUSINESS; 'Twin Peaks' May Provide A Ratings Edge for ABC | False | By Bill Carter | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/executives.html | EXECUTIVES | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/graf-adds-a-title-trouncing-sanchez.html | Graf Adds a Title, Trouncing Sanchez | False | By Robin Finn, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/topics-of-the-times-a-bargain-for-the-schools.html | Topics of The Times; A Bargain for the Schools | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/sports-world-specials-tennis-a-new-era.html | SPORTS WORLD SPECIALS: TENNIS; A New Era? | False | By Susan B. Adams | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/li-opposition-blocking-weather-radar-station.html | L.I. Opposition Blocking Weather Radar Station | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/reds-crunch-braves-for-fifth-in-a-row.html | Reds Crunch Braves for Fifth in a Row | False | AP | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/smith-cools-mets-as-expos-win-3-1.html | Smith Cools Mets As Expos Win, 3-1 | False | By Joseph Durso, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/business-and-the-law-biden-s-challenge-to-federal-courts.html | Business and the Law; Biden's Challenge To Federal Courts | False | By Stephen Labaton | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/l-soviet-anti-semitism-survey-shows-bias-841790.html | Soviet Anti-Semitism Survey Shows Bias | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/us/in-a-savings-move-the-army-is-proposing-increased-cuts-in-troops.html | In a Savings Move, the Army Is Proposing Increased Cuts in Troops | False | Special to The New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/international-report-securities-loss-for-japanese.html | INTERNATIONAL REPORT; Securities Loss for Japanese | False | Special to The New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/first-commerce-corp-reports-earnings-for-qtr-to-march-31.html | First Commerce Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/barnett-banks-inc-reports-earnings-for-qtr-to-march-31.html | Barnett Banks Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/international-report-collective-farms-czechoslovakia-score-one-success-for.html | INTERNATIONAL REPORT; Collective Farms in Czechoslovakia Score One Success for Communism | False | By Steven Greenhouse, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/a-champion-turned-critic.html | A Champion-Turned-Critic | False | By Michael Janofsky, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/us/us-to-study-ways-to-combat-frailty-among-the-elderly.html | U.S. to Study Ways To Combat Frailty Among the Elderly | False | AP | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/l-surely-webern-is-something-to-sneeze-at-841690.html | Surely, Webern Is Something to Sneeze At | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/finance-briefs-015090.html | FINANCE BRIEFS | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/mid-america-bancorp-reports-earnings-for-qtr-to-march-31.html | Mid-America Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/falling-revenues-and-rising-costs-force-counties-to-trim-more-services.html | Falling Revenues and Rising Costs Force Counties to Trim More Services | False | By James Feron | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/home-financial-corp-reports-earnings-for-qtr-to-march-31.html | Home Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/us/fraud-charges-rise-as-many-aliens-seek-to-use-88-rulings.html | Fraud Charges Rise as Many Aliens Seek to Use '88 Rulings | False | By Marvine Howe | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/world/fujimori-phenomenon-in-lima-slum.html | 'Fujimori Phenomenon' in Lima Slum | False | By James Brooke, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/us/indiana-journal-in-a-court-for-youth-judgment-by-peers.html | Indiana Journal; In a Court For Youth, Judgment By Peers | False | By Dirk Johnson, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/epic-debate-led-to-heinz-tuna-plan.html | 'Epic Debate' Led to Heinz Tuna Plan | False | By Anthony Ramirez | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/arts/exhibition-on-titanic-at-south-st-seaport.html | Exhibition on Titanic At South St. Seaport | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/progress-financial-corp-reports-earnings-for-qtr-to-march-31.html | Progress Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/evergreen-bancorp-reports-earnings-for-qtr-to-march-31.html | Evergreen Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/capitals-eliminate-devils-3-2.html | Capitals Eliminate Devils, 3-2 | False | By Alex Yannis, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/citizens-banking-reports-earnings-for-qtr-to-march-31.html | Citizens Banking reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/on-your-own-row-row-row-your-bike.html | ON YOUR OWN; Row, Row, Row Your Bike | False | By Barbara Lloyd | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/sports-of-the-times-ryan-ruth-and-mr-schneider.html | SPORTS OF THE TIMES; Ryan, Ruth and Mr. Schneider | False | By Ira Berkow | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/us/special-schools-proposed-where-teachers-could-learn-by-teaching.html | Special Schools Proposed Where Teachers Could Learn by Teaching | False | By Susan Chira | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/foreign-policy-by-referendum.html | Foreign Policy By Referendum | False | By Alan Tonelson | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/valley-national-bancorp-reports-earnings-for-qtr-to-march-31.html | Valley National Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/patrick-is-filling-leetch-s-skates.html | Patrick Is Filling Leetch's Skates | False | By Joe Sexton | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/obituaries/dr-harold-fuerst-80-ex-head-of-preventable-diseases-bureau.html | Dr. Harold Fuerst, 80, Ex-Head Of Preventable Diseases Bureau | False | By Wolfgang Saxon | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/pikeville-national-corp-reports-earnings-for-qtr-to-march-31.html | Pikeville National Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/world/in-old-jerusalem-christians-and-muslims-protest-settlement.html | In Old Jerusalem, Christians and Muslims Protest Settlement | False | By Sabra Chartrand, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/style/chronicle-074790.html | Chronicle | False | By Susan Heller Anderson | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/dividend-meetings-982290.html | Dividend Meetings | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/style/chronicle-180590.html | Chronicle | False | By Susan Heller Anderson | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/bensonhurst-a-weakened-murder-case-opens-today.html | Bensonhurst: A Weakened Murder Case Opens Today | False | By William Glaberson | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/economic-calendar.html | Economic Calendar | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/us/poverty-rate-is-up-for-the-very-young.html | Poverty Rate Is Up for the Very Young | False | By J. C. Barden | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/teaneck-s-clergy-struggles-to-mend-its-wounded-town.html | Teaneck's Clergy Struggles to Mend Its Wounded Town | False | By Stephanie Strom, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/l-how-to-end-tax-welfare-for-the-wealthy-return-to-old-ira-s-169890.html | How to End Tax Welfare for the Wealthy; Return to Old I.R.A.'s | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/national-penn-bancshares-reports-earnings-for-qtr-to-march-31.html | National Penn Bancshares reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/pitching-and-power-win-again-for-a-s.html | Pitching and Power Win Again for A's | False | AP | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/china-cuts-deposit-rates.html | China Cuts Deposit Rates | False | AP | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/people-s-savings-fincl-reports-earnings-for-qtr-to-march-31.html | People's Savings Fincl reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/credit-markets-bond-market-ignores-fall-in-oil-prices.html | CREDIT MARKETS; Bond Market Ignores Fall In Oil Prices | False | By Kenneth N. Gilpin | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/new-york-s-debt-unrolled.html | New York's Debt, Unrolled | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/nc-state-turns-to-healing-process.html | N.C. State Turns To Healing Process | False | By Barry Jacobs | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/arts/the-endowment-that-has-stayed-out-of-trouble.html | The Endowment That Has Stayed Out of Trouble | False | By William H. Honan, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/metro-matters-society-s-child-falls-victim-to-its-frailties.html | Metro Matters; Society's Child Falls Victim To Its Frailties | False | By Sam Roberts | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/world/rifts-imperil-europe-s-no-border-plan.html | Rifts Imperil Europe's No-Border Plan | False | By Alan Riding, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/on-your-own-the-dinker-wields-some-fearsome-lobs.html | ON YOUR OWN; The 'Dinker' Wields Some Fearsome Lobs | False | By Alexander McNab | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/sunwest-fincl-services-reports-earnings-for-qtr-to-march-31.html | Sunwest Fincl Services reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/first-commercial-bancshares-reports-earnings-for-qtr-to-march-31.html | First Commercial Bancshares reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/arts/mannes-concert-series.html | Mannes Concert Series | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/foreman-fights-jameson.html | Foreman Fights Jameson | False | Special to The New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/housing-the-poor-without-subsidies.html | Housing the Poor - Without Subsidies | False | By Howard Husock | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/tides-of-change-lap-at-soviet-sports.html | Tides of Change Lap at Soviet Sports | False | By Michael Janofsky, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/livery-cars-are-like-taxis-where-few-taxis-are-found.html | Livery Cars Are Like Taxis Where Few Taxis Are Found | False | By Constance L. Hays | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/obituaries/sabicas-78-gypsy-solo-guitarist-who-began-performing-as-a-boy.html | Sabicas, 78, Gypsy Solo Guitarist Who Began Performing as-a-boy | False | By Ari L. Goldman | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/us/study-finds-bias-in-way-women-are-evaluated-for-heart-bypasses.html | Study Finds Bias in Way Women Are Evaluated for Heart Bypasses | False | By Gina Kolata | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/question-box.html | Question Box | False | By Ray Corio | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/eldorado-bancorp-reports-earnings-for-qtr-to-march-31.html | Eldorado Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/the-media-business-advertising-reebok-selects-hill-holliday.html | THE MEDIA BUSINESS; ADVERTISING; Reebok Selects Hill, Holliday | False | By Randall Rothenberg | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/statewide-bancorp-reports-earnings-for-qtr-to-march-31.html | Statewide Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/market-place-ual-stock-s-unhappy-past.html | Market Place; UAL Stock's Unhappy Past | False | By Agis Salpukas | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/l-how-to-end-tax-welfare-for-the-wealthy-841890.html | How to End Tax Welfare for the Wealthy | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/obituaries/cove-hoover-67-dies-newspaper-publisher.html | Cove Hoover, 67, Dies; Newspaper Publisher | False | AP | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/obituaries/spark-m-matsunaga-dies-at-73-senator-led-fight-for-reparations.html | Spark M. Matsunaga Dies at 73; Senator Led Fight For Reparations | False | By Peter B. Flint | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/sports-world-specials-baseball-pirates-shine-in-crystal-ball.html | SPORTS WORLD SPECIALS; BASEBALL; Pirates Shine In Crystal Ball | False | By Robert Mcg. Thomas Jr. | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/world/evolution-in-europe-john-paul-says-a-prayer-for-lithuania-s-success.html | Evolution in Europe; John Paul Says a Prayer For Lithuania's Success | False | By Clyde Haberman, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/business-people-head-of-sara-lee-division-joining-maker-of-pet-food.html | BUSINESS PEOPLE; Head of Sara Lee Division Joining Maker of Pet Food | False | By Daniel F. Cuff | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/us/veteran-of-earth-day-1970-looks-to-a-new-world.html | Veteran of Earth Day 1970 Looks to a New World | False | By Philip Shabecoff, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/arts/publicity-is-enriching-mapplethorpe-estate.html | Publicity Is Enriching Mapplethorpe Estate | False | By Grace Glueck | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/arts/review-pop-salsa-cumbia-and-real-conviction.html | Review/Pop Salsa, Cumbia and Real Conviction | False | By Peter Watrous | 1990-05-08 | TX 2-818725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/business-people-limited-and-may-promote-officers.html | BUSINESS PEOPLE; Limited and May Promote Officers | False | By Daniel F. Cuff | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/us/kidney-peril-found-in-the-pain-reliever-ibuprofen.html | Kidney Peril Found in the Pain Reliever Ibuprofen | False | AP | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/comments-by-pathe-chief.html | Comments by Pathe Chief | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/celtics-unravel-knicks-101-94.html | Celtics Unravel Knicks, 101-94 | False | By Sam Goldaper, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/first-illinois-corp-reports-earnings-for-qtr-to-march-31.html | First Illinois Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/news-summary-154090.html | NEWS SUMMARY | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/pennview-savings-reports-earnings-for-qtr-to-march-31.html | Pennview Savings reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/fifth-cabdriver-is-shot-to-death-in-the-bronx.html | Fifth Cabdriver Is Shot to Death in the Bronx | False | By Donatella Lorch | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/topics-of-the-times-truth-in-budgeting.html | Topics of The Times; Truth in Budgeting | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/century-bancorp-reports-earnings-for-qtr-to-march-31.html | Century Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/bridge-006790.html | Bridge | False | By Alan Truscott | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/the-media-business-advertising-y-r-reorganizes.html | THE MEDIA BUSINESS: ADVERTISING; Y.& R. Reorganizes | False | By Randall Rothenberg | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/trustmark-corp-reports-earnings-for-qtr-to-march-31.html | Trustmark Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/in-the-nation-bush-and-the-blacks.html | IN THE NATION; Bush and the Blacks | False | By Tom Wicker | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/world/evolution-in-europe-soviets-rebuffed-by-cheney-on-plan-curbing-sea-arms.html | Evolution in Europe; SOVIETS REBUFFED BY CHENEY ON PLAN CURBING SEA ARMS | False | By Michael R. Gordon, Special to the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/killed-book-is-haunting-time-warner.html | Killed Book Is Haunting Time Warner | False | By Roger Cohen | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/us/faulty-power-unit-replaced-in-space-shuttle-discovery.html | Faulty Power Unit Replaced In Space Shuttle Discovery | False | AP | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/results-plus-074390.html | RESULTS PLUS | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/arts/critic-s-notebook-professional-judgment-vs-visual-imperatives-in-tv-news.html | Critic's Notebook; Professional Judgment vs. Visual Imperatives in TV News | False | By Walter Goodman | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/first-of-america-bank-corp-reports-earnings-for-qtr-to-march-31.html | First of America Bank Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/nfl-free-agency-how-free-is-free.html | N.F.L. Free Agency: How Free Is Free? | False | By Frank Litsky | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/life-and-death-in-the-three-four-precinct.html | Life and Death in the Three-Four Precinct | False | By Ralph Blumenthal | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/on-your-own-runner-s-shortest-path-straight-line.html | ON YOUR OWN; Runner's Shortest Path: Straight Line | False | By Bob Prichard: Bob Prichard Is A Sports-Biomechanics Consultant and Director of Somax Posture and Sports In Corte Madera, Calif. | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/international-report-a-new-role-for-the-anti-apartheid-t-shirt.html | INTERNATIONAL REPORT; A New Role for the Anti-Apartheid T-Shirt | False | By Christopher S. Wren, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/inside-152890.html | INSIDE | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/the-media-business-ad-scene-agency-uses-brain-power-to-lure-prospective-clients.html | THE MEDIA BUSINESS: AD SCENE; Agency Uses Brain Power To Lure Prospective Clients | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/l-how-to-end-tax-welfare-for-the-wealthy-minority-workers-169990.html | How to End Tax Welfare for the Wealthy; Minority Workers | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/health-insurers-increase-rates-for-the-elderly.html | Health Insurers Increase Rates For the Elderly | False | By Milt Freudenheim | 1990-05-08 | TX 2-818725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/us/when-looking-for-sin-cincinnati-looks-south.html | When Looking for Sin, Cincinnati Looks South | False | By Isabel Wilkerson, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/shelton-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Shelton Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/heritage-financial-services-reports-earnings-for-qtr-to-march-31.html | Heritage Financial Services reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/first-peoples-financial-corp-reports-earnings-for-qtr-to-march-31.html | First Peoples Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/parking-rules-049090.html | Parking Rules | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/the-media-business-market-grows-competitive-for-polish-papers.html | THE MEDIA BUSINESS; Market Grows Competitive for Polish Papers | False | By Gabrielle Glaser, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/theater/a-life-in-america-for-a-64-year-old-soviet-comedy.html | A Life in America for a 64-Year-Old Soviet Comedy | False | By Mervyn Rothstein | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/europe-s-new-home-next-to-the-old.html | Europe's New Home, Next to the Old | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/us/team-of-scientists-sees-substantial-warming-of-earth.html | Team of Scientists Sees Substantial Warming of Earth | False | By Philip Shabecoff, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/theater/review-theater-bearing-the-tragedies-of-old-age.html | Review/Theater; Bearing the Tragedies of Old Age | False | By Mel Gussow, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/books/books-of-the-times-the-rise-and-fall-of-a-thoroughly-vicious-gang.html | Books Of The Times; The Rise and Fall of a Thoroughly Vicious Gang | False | By Selwyn Raab | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/world/kobe-journal-how-much-golf-is-too-much-at-clubhouse-japan.html | Kobe Journal; How Much Golf Is Too Much at Clubhouse Japan? | False | By James Sterngold, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/a-humdrum-style-gives-nunn-no-35.html | A Humdrum Style Gives Nunn No. 35 | False | By Phil Berger, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/world/bomb-near-hindu-temple-kills-5-in-northern-india.html | Bomb Near Hindu Temple Kills 5 in Northern India | False | AP | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/arts/review-television-starting-over-in-shannon-s-deal.html | Review/Television; Starting Over in 'Shannon's Deal' | False | By John J. O'Connor | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/montreal-reaches-adams-final.html | Montreal Reaches Adams Final | False | AP | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/business-digest-141990.html | BUSINESS DIGEST | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/us/rain-alone-won-t-ease-latest-drought-in-west.html | Rain Alone Won't Ease Latest Drought in West | False | By Robert Reinhold, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/killing-the-messenger.html | Killing the Messenger | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/outdoors-wild-turkeys-test-patience-and-senses.html | Outdoors; Wild Turkeys Test Patience and Senses | False | By Nelson Bryant | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/hopefuls-closing-in-on-d-day.html | Hopefuls Closing In on D-Day | False | By Steven Crist | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/the-media-business-advertising-saatchi-resigns-cpc.html | THE MEDIA BUSINESS; ADVERTISING; Saatchi Resigns CPC | False | By Randall Rothenberg | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/us-canada-trade-border-blurs.html | U.S.-Canada Trade Border Blurs | False | By Andrew H. Malcolm, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/metropolitan-federal-reports-earnings-for-qtr-to-march-31.html | Metropolitan Federal reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/i-surely-webern-is-something-to-sneeze-at-misery-loves-company-170090.html | Surely, Webern Is Something to Sneeze At; Misery Loves Company | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/state-street-boston-reports-earnings-for-qtr-to-march-31.html | State Street Boston reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/world/us-bars-chinese-role-at-talks-on-air-pollution.html | U.S. Bars Chinese Role At Talks on Air Pollution | False | By Andrew Rosenthal, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/southern-national-corp-reports-earnings-for-qtr-to-march-31.html | Southern National Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/obituaries/greta-garbo-84-screen-icon-who-fled-her-stardom-dies.html | Greta Garbo, 84, Screen Icon Who Fled Her Stardom, Dies | False | By Peter B. Flint | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/essay-earth-day-s-planetism.html | ESSAY; Earth Day's 'Planetism' | False | By William Safire | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/l-dinkins-administration-bargains-in-good-faith-with-city-unions-841990.html | Dinkins Administration Bargains in Good Faith With City Unions | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/world/evolution-in-europe-a-mood-of-rejoicing-takes-over-warsaw-at-a-time-of-rebirth.html | Evolution in Europe; A Mood of Rejoicing Takes Over Warsaw At a Time of Rebirth | False | By Stephen Engelberg | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/quotation-of-the-day-160290.html | Quotation of the Day | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/first-executive-in-bond-swap.html | First Executive In Bond Swap | False | Special to The New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/style/dianne-wallace-becomes-a-bride.html | Dianne Wallace Becomes a Bride | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/world/separatists-seized-in-kashmir.html | Separatists Seized in Kashmir | False | AP | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/arts/review-opera-the-pagan-s-progress-in-siegfried.html | Review/Opera; The Pagan's Progress in 'Siegfried' | False | By Bernard Holland | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/antitrust-extension-is-weighed.html | Antitrust Extension Is Weighed | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/olympic-champion-taking-on-boston.html | Olympic Champion Taking On Boston | False | By Frank Litsky | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/opinion/l-how-to-end-tax-welfare-for-the-wealthy-social-security-juggling-169190.html | How to End Tax Welfare for the Wealthy; Social Security Juggling | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/the-media-business-advertising-wells-rich-greene-deal-shows-strength-of-french.html | THE MEDIA BUSINESS: ADVERTISING; Wells, Rich, Greene Deal Shows Strength of French | False | By Randall Rothenberg | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/us/marchers-in-houston-protest-2-killings-by-police-officers.html | Marchers in Houston Protest 2 Killings by Police Officers | False | AP | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/world/physician-from-mexico-arrested-in-85-slaying-of-us-drug.html | Physician From Mexico Arrested In '85 Slaying of U.S. Drug | False | By Irvin Molotsky, Special To the New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/arts/review-pop-the-spirit-of-jane-siberry.html | Review/Pop; The Spirit of Jane Siberry | False | By Stephen Holden | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/world/the-economics-of-popular-discontent.html | The Economics of Popular Discontent | False | By Sheryl Wudunn, Special to The New York Times | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/yanks-bullpen-does-it-all.html | Yanks' Bullpen Does It All | False | By Murray Chass | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/nyregion/renovation-program-is-running-out-of-abandoned-housing.html | Renovation Program Is Running Out of Abandoned Housing | False | By Alan Finder | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/sports/cup-crews-courting-women.html | Cup Crews Courting Women | False | By Barbara Lloyd | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/us/town-gets-clean-water-as-paper-gets-a-pulitzer.html | Town Gets Clean Water As Paper Gets a Pulitzer | False | By David E. Pitt | 1990-05-08 | TX 2-818725 | | |
| 1990-04-16 | 1990-04-16 | https://www.nytimes.com/1990/04/16/business/harmonia-bancorp-reports-earnings-for-qtr-to-march-31.html | Harmonia Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818725 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/anger-lingers-at-slain-youth-s-funeral.html | Anger Lingers at Slain Youth's Funeral | False | By Robert Hanley, Special to The New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/talking-business-with-krief-bernard-krief-associates-consultant-s-bid-for.html | Talking Business; with Krief of Bernard Krief Associates; Consultant's Bid For Snatchi Unit | False | By Claudia H. Deutsch | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/inside-366590.html | INSIDE | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/worldwide-computer-services-reports-earnings-for-qtr-to-march-31.html | Worldwide Computer Services reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-earnings-micro-devices-revenue-flat.html | COMPANY EARNINGS; Micro Devices' Revenue Flat | False | Special to The New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/accounting-firm-s-cutbacks.html | Accounting Firm's Cutbacks | False | AP | 1990-04-27 | TX 2-811736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/cuomo-says-budget-is-close-but-legislators-are-less-sure.html | Cuomo Says Budget Is Close, But Legislators Are Less Sure | False | By Elizabeth Kolbert, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/obituaries/marco-robles-ex-panama-chief-who-backed-exports-dies-at-84.html | Marco Robles, Ex-Panama Chief Who Backed Exports, Dies at 84 | False | By Eric Pace | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/world/fire-on-train-in-india-kills-80-and-injures-65.html | Fire on Train in India Kills 80 and Injures 65 | False | AP | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/wharf-resources-reports-earnings-for-qtr-to-march-31.html | Wharf Resources reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/national-realty-lp-reports-earnings-for-qtr-to-dec-31.html | National Realty L.P. reports earnings for Qtr to Dec 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/x-rite-inc-reports-earnings-for-qtr-to-march-31.html | X-Rite Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/sandwich-chef-reports-earnings-for-qtr-to-march-31.html | Sandwich Chef reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/advanced-micro-devices-reports-earnings-for-qtr-to-april-1.html | Advanced Micro Devices reports earnings for Qtr to April 1 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/metro-datelines-7-appointed-to-panel-on-council-districts.html | Metro Datelines; 7 Appointed to Panel On Council Districts | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/software-services-of-america-reports-earnings-for-qtr-to-feb-28.html | Software Services of America reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/collective-bancorp-reports-earnings-for-qtr-to-march-31.html | Collective Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/northern-trust-corp-reports-earnings-for-qtr-to-march-31.html | Northern Trust Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/style/chronicle-425390.html | Chronicle | False | By Susan Heller Anderson | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/century-communications-corp-reports-earnings-for-qtr-to-feb-28.html | Century Communications Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/key-rates-397690.html | KEY RATES | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/judge-urged-to-allow-more-tests-without-their-answers-disclosed.html | Judge Urged to Allow More Tests Without Their Answers Disclosed | False | By Kevin Sack, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/signet-banking-corp-reports-earnings-for-qtr-to-march-31.html | Signet Banking Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/the-media-business-advertising-sluggish-period-for-magazines.html | THE MEDIA BUSINESS; Advertising Sluggish Period For Magazines | False | By Randall Rothenberg | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/like-russian-roulette-but-with-elevators.html | Like Russian Roulette, but With Elevators | False | By Alan Finder | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/chase-manhattan-corp-reports-earnings-for-qtr-to-march-31.html | Chase Manhattan Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/broadway-producer-guilty-of-fraud.html | Broadway Producer Guilty of Fraud | False | By Ronald Sullivan | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/mgm-ua-reports-earnings-for-qtr-to-feb-28.html | MGM-UA reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/first-ny-business-bank-reports-earnings-for-qtr-to-march-31.html | First N.Y. Business Bank reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/arts/gutierrez-recital-canceled.html | Gutierrez Recital Canceled | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/effort-to-cut-opec-output.html | Effort to Cut OPEC Output | False | AP | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/first-amarillo-bancorp-reports-earnings-for-qtr-to-march-31.html | First Amarillo Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/ameribanc-inc-reports-earnings-for-qtr-to-march-31.html | Ameribanc Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/briefs-339690.html | BRIEFS | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/murder-trial-is-told-of-boast-in-bensonhurst.html | Murder Trial Is Told of Boast In Bensonhurst | False | By William Glaberson | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/firstfed-michigan-corp-reports-earnings-for-qtr-to-march-31.html | Firstfed Michigan Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/world/vancouver-issuing-needles-to-drug-addicts.html | Vancouver Issuing Needles to Drug Addicts | False | By Andrew H. Malcolm, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/books/an-author-travels-to-nurture-ideas-about-home-243990.html | An Author Travels to Nurture Ideas About Home | False | By D. J. R. Bruckner | 1990-04-27 | TX 2-811736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/fries-entertainment-reports-earnings-for-qtr-to-feb-28.html | Fries Entertainment reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/science/diet-offers-tantalizing-clues-to-long-life.html | Diet Offers Tantalizing Clues to Long Life | False | By Natalie Angier | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/world/malaysia-accused-on-boat-people.html | MALAYSIA ACCUSED ON BOAT PEOPLE | False | By Steven Erlanger, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/lost-lesson-of-mental-health.html | Lost Lesson of Mental Health | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/world/blocked-funds-put-us-role-in-seville-world-fair-in-doubt.html | Blocked Funds Put U.S. Role In Seville World Fair in Doubt | False | Special to The New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/plasma-therm-reports-earnings-for-qtr-to-feb-28.html | Plasma-Therm reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/cincinnati-bell-inc-reports-earnings-for-qtr-to-march-31.html | Cincinnati Bell Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/the-media-business-advertising-y-r-goal-improved-creativity.html | THE MEDIA BUSINESS: Advertising Y.&R. Goal: Improved Creativity | False | By Randall Rothenberg | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/bryn-mawr-bank-corp-reports-earnings-for-qtr-to-march-31.html | Bryn Mawr Bank Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/society-corp-reports-earnings-for-qtr-to-march-31.html | Society Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/business-people-ex-koch-official-gets-top-post-with-zucker.html | BUSINESS PEOPLE; Ex-Koch Official Gets Top Post With Zucker | False | By Daniel F. Cuff | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/aluminum-co-of-america-reports-earnings-for-qtr-to-march-31.html | Aluminum Co. of America reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/healthplex-inc-reports-earnings-for-year-to-dec-31.html | Healthplex Inc. reports earnings for Year to Dec 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/first-city-bancorp-texas-reports-earnings-for-qtr-to-march-31.html | First City Bancorp Texas reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/international-business-mahines-corp-reports-earnings-for-qtr-to-march-31.html | International Business Mahines Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/salick-health-care-inc-reports-earnings-for-qtr-to-feb-28.html | Salick Health Care Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/american-cyanamid-reports-earnings-for-qtr-to-march-31.html | American Cyanamid reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-news-tjx-to-revise-1989-financial-results.html | COMPANY NEWS; TJX to Revise 1989 Financial Results | False | AP | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/world/india-s-growing-peril-kashmir-and-punjab-separatism.html | India's Growing Peril: Kashmir and Punjab Separatism | False | By Barbara Crossette, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/sports-people-boxing-douglas-king-case-is-delayed-again.html | SPORTS PEOPLE: BOXING; Douglas-King Case Is Delayed Again | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/primerica-corp-reports-earnings-for-qtr-to-march-31.html | Primerica Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/l-publishing-rape-victim-s-name-adds-to-trauma-387090.html | Publishing Rape Victim's Name Adds to Trauma | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/autotrol-corp-reports-earnings-for-qtr-to-march-31.html | Autotrol Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/grand-valley-gas-reports-earnings-for-qtr-to-feb-28.html | Grand Valley Gas reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/petroleum-resources-reports-earnings-for-as-of-march-31.html | Petroleum & Resources reports earnings for As of March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/science/personal-computers-looking-at-life-from-both-sides.html | PERSONAL COMPUTERS; Looking at Life From Both Sides | False | By Peter H. Lewis | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/theater/reviews/a-family-confronts-its-history-in-august-wilsons-piano.html | A Family Confronts Its History in August Wilson's 'Piano Lesson' | False | By Frank Rich | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/metro-datelines-2-deaths-and-a-flaw-delay-irt-trains.html | Metro Datelines; 2 Deaths and a Flaw Delay IRT Trains | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/fifth-third-bancorp-reports-earnings-for-qtr-to-march-31.html | Fifth Third Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/torchmark-starts-fight-for-insurer.html | Torchmark Starts Fight For Insurer | False | AP | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/c-corrections-386890.html | Corrections | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/woman-enters-no-contest-plea-in-a-bomb-plot.html | Woman Enters No-Contest Plea In a Bomb Plot | False | By John T. McQuiston | 1990-04-27 | TX 2-811736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/us/public-housing-for-workers-or-the-needy.html | Public Housing: For Workers or the Needy? | False | By William E. Schmidt, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/vms-mortgage-invest-fund-reports-earnings-for-qtr-to-dec-31 | VMS Mortgage Invest Fund reports earnings for Qtr to Dec 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/burlington-northern-inc-reports-earnings-for-qtr-to-march-31.html | Burlington Northern Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/china-policy-twice-tainted.html | China Policy, Twice Tainted | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/e-systems-inc-reports-earnings-for-qtr-to-march-31.html | E-Systems Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/citizens-bancorp-reports-earnings-for-qtr-to-march-31.html | Citizens Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/banc-one-corp-reports-earnings-for-qtr-to-march-31.html | Banc One Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/science/science-watch-the-other-insect.html | SCIENCE WATCH; The Other Insect | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/c-corrections-386990.html | Corrections | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/results-plus-383390.html | Results Plus | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/fluke-john-mfg-a-reports-earnings-for-qtr-to-march-30.html | Fluke (John) Mfg. (A) reports earnings for Qtr to March 30 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/dover-corp-reports-earnings-for-qtr-to-march-31.html | Dover Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/ziegler-co-reports-earnings-for-qtr-to-march-31.html | Ziegler Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/meditrust-reports-earnings-for-qtr-to-march-31.html | Meditrust reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/style/chronicle-424990.html | Chronicle | False | By Susan Heller Anderson | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/us-health-care-built-for-waste.html | U.S. Health Care: Built for Waste | False | By Humphrey Taylor | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/manufacturers-hanover-corp-reports-earnings-for-qtr-to-march-31.html | Manufacturers Hanover Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/business-digest-370090.html | BUSINESS DIGEST | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/transamerica-income-reports-earnings-for-qtr-to-march-31.html | Transamerica Income reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/great-bay-bankshares-reports-earnings-for-qtr-to-march-21.html | Great Bay Bankshares reports earnings for Qtr to March 21 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/world/a-militia-commander-killed.html | A Militia Commander Killed | False | AP | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/rpm-inc-reports-earnings-for-qtr-to-feb-28.html | RPM Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/us/washington-talk-rewriting-a-budget-and-its-rules.html | Washington Talk; Rewriting A Budget (And Its Rules?) | False | By David E. Rosenbaum, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/sports-people-hockey-flyers-dismiss-clarke.html | SPORTS PEOPLE: HOCKEY; Flyers Dismiss Clarke | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/united-savings-bank-montana-reports-earnings-for-qtr-to-march-31.html | United Savings Bank-Montana reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/the-media-business-advertising-back-stage-splits.html | THE MEDIA BUSINESS: Advertising Back Stage Splits | False | By Randall Rothenberg | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/cooper-tire-rubber-co-reports-earnings-for-qtr-to-march-31.html | Cooper Tire & Rubber Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/colorado-national-bankshares-reports-earnings-for-qtr-to-march-31.html | Colorado National Bankshares reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/l-board-of-examiners-despite-faults-does-a-job-710390.html | Board of Examiners, Despite Faults, Does a Job | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/commerce-bancorp-reports-earnings-for-qtr-to-march-31.html | Commerce Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/blackhawks-and-oilers-move-ahead.html | Blackhawks and Oilers Move Ahead | False | AP | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/us/drug-suspect-escapes-in-texas.html | Drug Suspect Escapes in Texas | False | AP | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/obituaries/mort-werner-73-television-producer-and-nbc-executive.html | Mort Werner, 73, Television Producer And NBC Executive | False | | 1990-04-27 | TX 2-811736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/an-eye-on-the-insurance-industry.html | An Eye on the Insurance Industry | False | By Eric N. Berg, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/worthen-banking-corp-reports-earnings-for-qtr-to-march-31.html | Worthen Banking Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/first-western-bancorp-reports-earnings-for-qtr-to-march-31.html | First Western Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/metro-datelines-indictment-in-death-of-abducted-woman.html | Metro Datelines; Indictment In Death Of Abducted Woman | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/banponce-corp-reports-earnings-for-qtr-to-march-31.html | Banponce Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/germantown-savings-bank-reports-earnings-for-qtr-to-march-31.html | Germantown Savings Bank reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/devils-high-hopes-unravel.html | Devils' High Hopes Unravel | False | By Alex Yannis | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/arts/review-television-new-harvest-old-shame-about-farm-workers.html | Review/Television; 'New Harvest, Old Shame,' About Farm Workers | False | By Walter Goodman | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-news-sony-is-said-to-be-in-deal-for-tv-plant.html | COMPANY NEWS; Sony Is Said To Be in Deal For TV Plant | False | By Andrew Pollack | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/science/science-watch-using-ostrich-eggs-to-help-date-fossils.html | SCIENCE WATCH; Using Ostrich Eggs to Help Date Fossils | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/upjohn-co-reports-earnings-for-qtr-to-march-31.html | Upjohn Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-news-u-s-west-plans-stock-offering.html | COMPANY NEWS; U S West Plans Stock Offering | False | AP | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/cyberoptics-corp-reports-earnings-for-qtr-to-march-31.html | Cyberoptics Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/golden-nugget-inc-reports-earnings-for-qtr-to-march-31.html | Golden Nugget Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/western-co-of-north-america-reports-earnings-for-qtr-to-march-31.html | Western Co. of North AmerFica reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/office-club-reports-earnings-for-qtr-to-march-31.html | Office Club reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-earnings-chase-manhattan-s-earnings-plummet-67.html | COMPANY EARNINGS; Chase Manhattan's Earnings Plummet 67% | False | By Michael Quint | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/us/rising-clamor-by-airport-neighbors-brings-gains-in-fight-against-noise.html | Rising Clamor by Airport Neighbors Brings Gains in Fight Against Noise | False | By Eric Weiner | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/grove-bank-for-savings-reports-earnings-for-qtr-to-march-31.html | Grove Bank for Savings reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/arts/the-subtleties-of-the-chinese-in-art-of-loyalty-and-dissent.html | The Subtleties of the Chinese In Art of 'Loyalty and Dissent' | False | By Richard Bernstein | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/us-sets-wool-subsidy.html | U.S. Sets Wool Subsidy | False | AP | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/all-s-well-as-mets-rise-to-occasion.html | All's Well As Mets Rise to Occasion | False | By Joseph Durso, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/dime-fincl-corp-reports-earnings-for-qtr-to-march-31.html | Dime Fincl Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/pope-talbot-inc-reports-earnings-for-qtr-to-march-31.html | Pope & Talbot Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/boise-cascade-corp-reports-earnings-for-qtr-to-march-31.html | Boise Cascade Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/books/an-author-travels-to-nurture-ideas-about-home.html | An Author Travels to Nurture Ideas About Home | False | By D. J. R. Bruckner | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/obituaries/raymond-parker-an-artist-67-helped-reshape-abstract-painting.html | Raymond Parker, an Artist, 67; Helped Reshape Abstract Painting | False | By Michael Brenson | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/columbia-savings-junk-bond-woes.html | Columbia Savings' 'Junk Bond' Woes | False | By Anise C. Wallace | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/security-fedl-savings-bank-reports-earnings-for-qtr-to-march-31.html | Security Fedl Savings Bank reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/engraph-inc-reports-earnings-for-qtr-to-april-1.html | Engraph Inc. reports earnings for Qtr to April 1 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/style/chronicle-389290.html | Chronicle | False | By Susan Heller Anderson | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/krm-petroleum-reports-earnings-for-year-to-dec-31.html | K.R.M. Petroleum reports earnings for Year to Dec 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/fibreboard-corp-reports-earnings-for-qtr-to-march-31.html | Fibreboard Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/torchmark-corp-reports-earnings-for-qtr-to-March-31.html | Torchmark Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/world/us-won-t-rejoin-unesco-deriding-agency-as-inept.html | U.S. WON'T REJOIN UNESCO, DERIDING AGENCY AS INEPT | False | By Robert Pear, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/intergraph-corp-reports-earnings-for-qtr-to-march-31.html | Intergraph Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/flagler-bank-reports-earnings-for-qtr-to-march-31.html | Flagler Bank reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/sports-of-the-times-will-we-get-giachetti-for-tyson.html | SPORTS OF THE TIMES; Will 'We' Get Giachetti For Tyson? | False | By Dave Anderson | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/cumberland-federal-bancorp-reports-earnings-for-qtr-to-march-31.html | Cumberland Federal Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-news-zenith-settles-for-15-million.html | COMPANY NEWS; Zenith Settles For $15 Million | False | Special to The New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/financial-center-bancorp-reports-earnings-for-qtr-to-march-31.html | Financial Center Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/knicks-break-away-in-the-second-half.html | Knicks Break Away in the Second Half | False | By Sam Goldaper | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/cnb-bancshares-reports-earnings-for-qtr-to-march-31.html | CNB Bancshares reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/obituaries/john-g-murphy-97-colonel-and-professor.html | John G. Murphy, 97, Colonel and Professor | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/obituaries/edward-winter-84-had-sued-hospital-for-saving-his-life.html | Edward Winter, 84; Had Sued Hospital For Saving His Life | False | By Wolfgang Saxon | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/florios-reveal-taxes-paid-on-1989-income.html | Florios Reveal Taxes Paid on 1989 Income | False | AP | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/l-world-refugee-ranks-swell-while-aid-shrinks-710590.html | World Refugee Ranks Swell While Aid Shrinks | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/stotler-group-inc-reports-earnings-for-year-to-dec-31.html | Stotler Group Inc. reports earnings for Year to Dec 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/mercantile-bancorp-reports-earnings-for-qtr-to-march-31.html | Mercantile Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/morrison-knudsen-corp-reports-earnings-for-qtr-to-march-31.html | Morrison Knudsen Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/science/science-watch-no-snacks-just-praise.html | SCIENCE WATCH; No Snacks, Just Praise | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/autodie-corp-reports-earnings-for-qtr-to-feb-28.html | Autodie Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/notebook-early-meeting-for-spurs-and-suns.html | Notebook; Early Meeting for Spurs and Suns? | False | By Sam Goldaper | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/german-unity-might-cost-berlin-billions-in-subsidies.html | German Unity Might Cost Berlin Billions in Subsidies | False | By Ferdinand Protzman, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/us/striking-bus-driver-arrested-after-indictment-in-shooting.html | Striking Bus Driver Arrested After Indictment in Shooting | False | AP | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/brewers-get-20-hits-in-18-0-rout-of-red-sox.html | Brewers Get 20 Hits in 18-0 Rout Of Red Sox | False | AP | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/northeast-bancorp-reports-earnings-for-qtr-to-march-31.html | Northeast Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/careers-big-growth-in-helping-the-jobless.html | Careers; Big Growth In Helping The Jobless | False | By Elizabeth M. Fowler | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/america-the-arrogant-trade-cop.html | America, the Arrogant Trade Cop | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/metro-datelines-shots-injure-a-priest-in-robbery-attempt.html | Metro Datelines; Shots Injure a Priest In Robbery Attempt | False | BEDFORD-STUYVESANT | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/comerica-inc-reports-earnings-for-qtr-to-march-31.html | Comerica Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/world/evolution-in-europe-onetime-enemies-of-the-state-take-up-the-gavel-in-moscow.html | EVOLUTION IN EUROPE; Onetime Enemies of the State Take Up the Gavel in Moscow | False | By Francis X. Clines, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/top-air-manufacturing-reports-earnings-for-qtr-to-feb-28.html | Top-Air Manufacturing reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/style/chronicle-425690.html | Chronicle | False | By Susan Heller Anderson | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/golden-west-financial-reports-earnings-for-qtr-to-march-31.html | Golden West Financial reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/abroad-at-home-verdict-on-reagan.html | ABROAD AT HOME; Verdict On Reagan | False | By Anthony Lewis | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/birmingham-steel-reports-earnings-for-qtr-to-march-31.html | Birmingham Steel reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/librarians-may-lose-oldest-school.html | Librarians May Lose Oldest School | False | By Felicia R. Lee | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/l-publishing-rape-victim-s-name-adds-to-trauma-help-is-available-710190.html | Publishing Rape Victim's Name Adds to Trauma; Help Is Available | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/style/by-design-parkas-the-practical-is-chic.html | By Design; Parkas: The Practical Is Chic | False | By Carrie Donovan | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/world/evolution-in-europe-sculptor-to-honor-siberia-s-victims.html | EVOLUTION IN EUROPE; Sculptor to Honor Siberia's Victims | False | By Craig R. Whitney, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/cycare-systems-reports-earnings-for-qtr-to-march-31.html | Cycare Systems reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/vestron-inc-reports-earnings-for-qtr-to-dec-31.html | Vestron Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/la-jolla-bancorp-reports-earnings-for-qtr-to-march-31.html | La Jolla Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/technology-80-inc-reports-earnings-for-qtr-to-feb-28.html | Technology 80 Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/style/tokyo-where-fashion-is-an-art.html | Tokyo, Where Fashion Is an Art | False | By Woody Hochswender | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/c-corrections-371090.html | Corrections | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/arkansas-freightways-reports-earnings-for-qtr-to-march-31.html | Arkansas Freightways reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/her-face-kept-secrets.html | Her Face Kept Secrets | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/rollins-environmental-serves-inc-reports-earnings-for-qtr-to-march-31.html | Rollins Environmental Services Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/wichita-river-oil-reports-earnings-for-year-to-dec-31.html | Wichita River Oil reports earnings for Year to Dec 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/obituaries/thomas-armitage-83-insurance-executive.html | Thomas Armitage, 83, Insurance Executive | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/finance-briefs-250290.html | FINANCE BRIEFS | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-news-dataproducts-agrees-to-sale.html | COMPANY NEWS; Dataproducts Agrees to Sale | False | Special to The New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/arts/review-music-an-advocate-of-the-cerebral.html | Review/Music; An Advocate of the Cerebral | False | By Allan Kozinn | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/obituaries/john-o-nelson-80-cleric-who-founded-ecumenical-retreat.html | John O. Nelson, 80, Cleric Who Founded Ecumenical Retreat | False | By Alfonso A. Narvaez | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/new-bishop-takes-over-brooklyn-diocese.html | New Bishop Takes Over Brooklyn Diocese | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/archer-daniels-midland-reports-earnings-for-qtr-to-march-31.html | Archer-Daniels-Midland reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/morton-international-reports-earnings-for-qtr-to-march-31.html | Morton International reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/valcom-inc-reports-earnings-for-qtr-to-march-31.html | Valcom Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/temple-inland-inc-reports-earnings-for-qtr-to-march-31.html | Temple-Inland Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/hickam-dow-b-inc-o-reports-earnings-for-qtr-to-march-31.html | Hickam (Dow B.) Inc.(O) reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-news-developer-to-acquire-landmark-s-holdings.html | COMPANY NEWS; Developer to Acquire Landmark's Holdings | False | By Richard W. Stevenson, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/news-summary-368090.html | NEWS SUMMARY | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/metro-datelines-brooklyn-youth-slain-as-4-men-fire-at-car.html | Metro Datelines; Brooklyn Youth Slain As 4 Men Fire at Car | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/clayton-homes-inc-reports-earnings-for-qtr-to-march-31.html | Clayton Homes Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/struthers-wells-corp-reports-earnings-for-qtr-to-feb-28.html | Struthers Wells Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-811736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/general-signal-corp-reports-earnings-for-qtr-to-march-31.html | General Signal Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/old-kent-financial-reports-earnings-for-qtr-to-march-31.html | Old Kent Financial reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/executives.html | EXECUTIVES | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/coach-gets-yanks-back-to-basics.html | Coach Gets Yanks Back to Basics | False | By Murray Chass | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-earnings-profits-rise-for-lilly-and-upjohn.html | COMPANY EARNINGS; Profits Rise For Lilly And Upjohn | False | By Milt Freudenheim | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/badger-meter-inc-reports-earnings-for-qtr-to-march-31.html | Badger Meter Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/world/ethiopian-government-seen-as-fighting-to-survive.html | Ethiopian Government Seen as Fighting to Survive | False | By Jane Perlez, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/world/lusaka-journal-all-about-what-s-going-on-in-zambia-slyly-told.html | Lusaka Journal; All About What's Going On in Zambia, Slyly Told | False | By Jane Perlez, Special To The New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/us/meditators-and-money-find-home-in-heartland.html | Meditators and Money Find Home in Heartland | False | AP | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/lsb-bancshares-reports-earnings-for-qtr-to-march-31.html | LSB Bancshares reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/us/geographic-society-replaces-its-editor-in-unexpected-move.html | Geographic Society Replaces Its Editor In Unexpected Move | False | Special to The New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/obituaries/franklin-waldheim-disney-executive-93.html | Franklin Waldheim; Disney Executive, 93 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-news-value-of-a-usx-spinoff-is-disputed.html | COMPANY NEWS; Value of a USX Spinoff Is Disputed | False | By Jonathan P. Hicks, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/st-paul-bancorp-reports-earnings-for-qtr-to-march-31.html | St. Paul Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/wheeling-pittsburgh-steel-reports-earnings-for-qtr-to-march-31.html | Wheeling-Pittsburgh Steel reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/rangers-next-strategy-stop-ciccarelli.html | Rangers' Next Strategy: Stop Ciccarelli | False | By Joe Sexton, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/l-clear-bulbs-can-save-energy-and-costs-710290.html | Clear Bulbs Can Save Energy and Costs | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/credit-markets-bond-prices-fall-in-slow-trading.html | CREDIT MARKETS; Bond Prices Fall in Slow Trading | False | By Kenneth N. Gilpin | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/peoples-bancorp-reports-earnings-for-qtr-to-march-31.html | Peoples Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/market-place-talkative-policy-is-aiding-p-g.html | Market Place; Talkative Policy Is Aiding P.&G. | False | By Anthony Ramirez | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/arts/review-dance-a-benefit-performance-by-and-for-students.html | Review/Dance; A Benefit Performance by and for Students | False | By Jennifer Dunning | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-earnings-golden-nugget-net-up-71.3.html | COMPANY EARNINGS; Golden Nugget Net Up 71.3% | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/style/patterns-388590.html | Patterns | False | By Woody Hochswender | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/2-top-dinkins-advisers-form-unlikely-pairing.html | 2 Top Dinkins Advisers Form Unlikely Pairing | False | By Todd S. Purdum | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/fls-holdings-inc-reports-earnings-for-qtr-to-march-31.html | FLS Holdings Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/books/books-of-the-times-2-italian-heroines-torn-by-loyalties.html | Books of The Times; 2 Italian Heroines Torn by Loyalties | False | By Michiko Kakutani | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/service-for-rev-west.html | Service for Rev. West | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/2-convicted-in-case-linked-to-gotti-brother.html | 2 Convicted in Case Linked to Gotti Brother | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/citizens-first-bancorp-reports-earnings-for-qtr-to-march-31.html | Citizens First Bancorp reports earnings for Qtr to march 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/delchamps-inc-reports-earnings-for-qtr-to-march-31.html | Delchamps Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/l-lazy-teaching-habits-invite-plagiarism-710690.html | Lazy Teaching Habits Invite Plagiarism | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/trans-financial-bancorp-reports-earnings-for-qtr-to-march-31.html | Trans Financial Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/us/cincinnati-arts-center-denies-obscenity-charges.html | Cincinnati Arts Center Denies Obscenity Charges | False | AP | 1990-04-27 | TX 2-811736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/rockwell-international-reports-earnings-for-qtr-to-march-31.html | Rockwell International reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/universal-foods-corp-reports-earnings-for-qtr-to-march-31 | Universal Foods Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/world/the-un-today.html | The U.N. Today | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/us/strike-by-teachers-over-salaries-closes-many-oklahoma-schools.html | Strike by Teachers Over Salaries Closes Many Oklahoma Schools | False | AP | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/science/designer-of-faulty-heart-valve-seeks-redemption-in-new-device.html | Designer of Faulty Heart Valve Seeks Redemption in New Device | False | By Barry Meier | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/the-media-business-lack-of-ads-kills-7-days-magazine.html | THE MEDIA BUSINESS; Lack of Ads kills 7 Days Magazine | False | By Kim Foltz | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/tech-data-reports-earnings-for-qtr-to-jan-31.html | Tech Data reports earnings for Qtr to Jan 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/sports-people-pro-football-raiders-deal-fading.html | SPORTS PEOPLE: PRO FOOTBALL; Raiders' Deal Fading | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/world/mandela-urges-support-for-sanctions.html | Mandela Urges Support for Sanctions | False | By Steven Prokesch, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-earnings-alcoa-s-income-fell-46.2-in-first-quarter.html | COMPANY EARNINGS; Alcoa's Income Fell 46.2% in First Quarter | False | By Jonathan P. Hicks | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/arts/review-music-little-outbursts-by-the-big-trombone.html | Review/Music; Little Outbursts by the Big Trombone | False | By Bernard Holland | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/gbc-bancorp-reports-earnings-for-qtr-to-march-31.html | GBC Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/science/search-for-stellar-dwarfs-quickens.html | Search for Stellar 'Dwarfs' Quickens | False | By John Noble Wilford | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/science/peripherals-laying-down-the-law-for-business-letters.html | PERIPHERALS; Laying Down the Law For Business Letters | False | By L. R. Shannon | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS; Advertising; Addendum | False | By Randall Rothenberg | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/theater/review-theater-a-family-confronts-its-history-in-august-wilson-s-piano-lesson.html | Review/Theater; A Family Confronts Its History In August Wilson's 'Piano Lesson' | False | By Frank Rich | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/us/a-plant-loses-fight-to-store-plutonium-laced-materials.html | A-Plant Loses Fight to Store Plutonium-Laced Materials | False | By Matthew L. Wald | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/jp-morgan-co-reports-earnings-for-qtr-to-march-31.html | J.P. Morgan & Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/oakley-s-cast-removed.html | Oakley's Cast Removed | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/science/secrets-of-longer-life-hinted-in-a-strict-diet.html | Secrets of Longer Life Hinted in a Strict Diet | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/world/evolution-europe-czech-movement-that-led-revolution-now-bitterly-split-moravia.html | EVOLUTION IN EUROPE; Czech Movement That Led a Revolution Is Now Bitterly Split in Moravia | False | By Henry Kamm, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/parking-rules-266190.html | Parking Rules | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/bridge-250590.html | Bridge | False | By Alan Truscott | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/science/q-a-392990.html | Q&A | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/chess-712990.html | Chess | False | By Robert Byrne | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/world/vargas-llosa-remains-candidate-in-peru-s-runoff-vote-for-president.html | Vargas Llosa Remains Candidate In Peru's Runoff Vote for President | False | By James Brooke, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/mayor-barred-from-voting-on-cable-tv.html | Mayor Barred From Voting On Cable TV | False | By Leonard Buder | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/south-carolina-national-corp-reports-earnings-for-qtr-to-march-31.html | South Carolina National Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/lilly-eli-co-n-reports-earnings-for-qtr-to-march-31.html | Lilly (Eli) & Co. (N) reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/gains-of-dow-trimmed-by-sell-programs.html | Gains of Dow Trimmed by 'Sell' Programs | False | By Robert J. Cole | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/sports-people-college-basketball-virginia-names-coach.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Virginia Names Coach | False | | 1990-04-27 | TX 2-811736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/us/supreme-court-lets-stand-a-missouri-town-s-ban-on-school-dances.html | Supreme Court Lets Stand a Missouri Town's Ban on School Dances | False | By Linda Greenhouse, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/watkins-johnson-co-reports-earnings-for-qtr-to-march-30.html | Watkins-Johnson Co. reports earnings for Qtr to March 30 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/science/public-said-to-disregard-dangers-of-manicuring-the-greensward.html | Public Said to Disregard Dangers Of Manicuring the Greensward | False | By William K. Stevens | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/central-bancshares-of-the-south-reports-earnings-for-qtr-to-march-31.html | Central Bancshares of the South reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/science/doctor-s-world-tracking-elusive-chemical-spoor-patient-s-rare-odor-disorder.html | THE DOCTOR'S WORLD; Tracking Elusive Chemical Spoor Of a Patient's Rare Odor Disorder | False | By Lawrence K. Altman, M.d. | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/notebook-rule-changes-are-giving-game-back-to-players.html | Notebook; Rule Changes Are Giving Game Back to Players | False | By William N. Wallace | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/first-chattanooga-fincl-reports-earnings-for-qtr-to-march-31.html | First Chattanooga Fincl reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/obituaries/gregory-kolovakos-translator-38.html | Gregory Kolovakos; Translator, 38 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/first-michigan-bank-reports-earnings-for-qtr-to-march-31.html | First Michigan Bank reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/obituaries/leopold-damrosch-77-an-episcopal-priest.html | Leopold Damrosch, 77, An Episcopal Priest | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/sherwood-group-reports-earnings-for-qtr-to-feb-28.html | Sherwood Group reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/quotation-of-the-day-386790.html | Quotation of the Day | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/franklin-electric-co-reports-earnings-for-qtr-to-march-31.html | Franklin Electric Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/the-media-business-times-co-promotes-5-executives-to-vice-president-posts.html | THE MEDIA BUSINESS; Times Co. Promotes 5 Executives to Vice President Posts | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/rms-international-reports-earnings-for-qtr-to-dec-31.html | RMS International reports earnings for Qtr to Dec 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/vilnius-its-own-worst-enemy.html | Vilnius: Its Own Worst Enemy | False | By Victor Danilenko | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/science/joint-missions-to-mars-rejected-by-us-panel.html | Joint Missions to Mars Rejected by U.S. Panel | False | AP | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/first-essex-bancorp-reports-earnings-for-qtr-to-march-31.html | First Essex Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/l-publishing-rape-victim-s-name-adds-to-trauma-delighted-moved-upset-387190.html | Publishing Rape Victim's Name Adds to Trauma; Delighted, Moved, Upset | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/us/supreme-court-lifts-the-final-stay-of-death-for-a-retarded-77-killer.html | Supreme Court Lifts the Final Stay Of Death for a Retarded '77 Killer | False | By Linda Greenhouse, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/geriatric-medical-centers-inc-reports-earnings-for-qtr-to-feb-28.html | Geriatric & Medical Centers Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-earnings-rockwell-net-down-by-36.html | COMPANY EARNINGS; Rockwell Net Down by 36% | False | AP | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/arts/review-music-2-nights-2-ensembles-and-much-mozart.html | Review/Music; 2 Nights, 2 Ensembles And Much Mozart | False | By Allan Kozinn | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/lincoln-savings-bank-reports-earnings-for-qtr-to-march-31.html | Lincoln Savings Bank reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/world/opposition-to-form-nepal-s-government.html | Opposition to Form Nepal's Government | False | By Sanjoy Hazarika, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/boston-marathon-bordin-catches-ikangaa-mota-first-woman-win-3d-time.html | In Boston Marathon, Bordin Catches Ikangaa And Mota Is First Woman to Win a 3d Time | False | By Frank Litsky, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/our-towns-beach-is-public-but-access-isn-t-in-the-land-of-no.html | Our Towns; Beach Is Public, But Access Isn't In the Land of No | False | By Eric Schmitt | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/coming-this-summer-park-wars.html | Coming This Summer: Park Wars | False | By Geraldine Fabrikant, Special To the New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/opinion/foreign-affairs-the-last-war-in-europe.html | FOREIGN AFFAIRS; The Last War in Europe | False | By Flora Lewis | 1990-04-27 | TX 2-811736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-news-northeast-bancorp-merger-bid-ended.html | COMPANY NEWS; Northeast Bancorp Merger Bid Ended | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/ibm-net-rises-9.2-in-quarter.html | I.B.M. Net Rises 9.2% In Quarter | False | By John Markoff | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-earnings-boise-cascade-net-down-57.html | COMPANY EARNINGS; Boise Cascade Net Down 57% | False | AP | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/deals.html | Deals | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/business-people-reorganized-bonwit-reportedly-picks-chief.html | BUSINESS PEOPLE; Reorganized Bonwit Reportedly Picks Chief | False | By Isadore Barmash | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/us/operating-license-is-granted-to-nuclear-plant-near-dallas.html | Operating License Is Granted To Nuclear Plant Near Dallas | False | AP | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/merry-land-investment-co-reports-earnings-for-qtr-to-march-31.html | Merry Land & Investment Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/international-broadcast-sysems-reports-earnings-for-qtr-to-march-31.html | International Broadcast Sysems reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/nyregion/the-news-halts-union-checkoffs.html | The News Halts Union Checkoffs | False | By David E. Pitt | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/company-earnings-primerica-s-net-gained-by-38-in-first-quarter.html | COMPANY EARNINGS; Primerica's Net Gained By 38% in First Quarter | False | By Kurt Eichenwald | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/scripps-howard-broadcasting-reports-earnings-for-qtr-to-march-31.html | Scripps-Howard Broadcasting reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/national-city-corp-reports-earnings-for-qtr-to-march-31.html | National City Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/us/oratory-of-environmentalism-becomes-the-sound-of-politics.html | Oratory of Environmentalism Becomes the Sound of Politics | False | By Richard L. Berke, Special To The New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/world/evolution-in-europe-lithuanians-offer-new-compromises-to-avoid-blockade.html | EVOLUTION IN EUROPE; LITHUANIANS OFFER NEW COMPROMISES TO AVOID BLOCKADE | False | By Esther B. Fein, Special To The New York Times | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/marine-corp-ill-o-reports-earnings-for-qtr-to-march-31.html | Marine Corp. (Ill.) (O) reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/business/premier-choix-tvec-inc-reports-earnings-for-year-to-jan-31.html | Premier Choix TVEC Inc. reports earnings for Year to Jan 31 | False | | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/sports/on-horse-racing-kentucky-glad-to-be-backing-a-favorite-son.html | On Horse Racing; Kentucky Glad to Be Backing a Favorite Son | False | By Steven Crist | 1990-04-27 | TX 2-811736 | | |
| 1990-04-17 | 1990-04-17 | https://www.nytimes.com/1990/04/17/science/ancient-find-but-how-ancient.html | Ancient Find, But How Ancient? | False | By James Brooke | 1990-04-27 | TX 2-811736 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/world/zulus-buthelezi-statesman-or-scoundrel-he-ll-count-in-pretoria-s-future.html | Zulus' Buthelezi: Statesman or Scoundrel, He'll Count in Pretoria's Future | False | By Christopher S. Wren, Special To The New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/a-new-service-begins-at-stewart-airport.html | A New Service Begins at Stewart Airport | False | By Lisa W. Foderaro | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/sports-people-hockey-rangers-sign-rice.html | SPORTS PEOPLE; HOCKEY; Rangers Sign Rice | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/bridge-487490.html | Bridge | False | By Alan Truscott | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/education-nj-school-may-shut-down-research-unit-hit-by-storm.html | EDUCATION; N.J. School May Shut Down Research Unit Hit by Storm | False | Special to The New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/indiana-federal-corp-reports-earnings-for-qtr-to-march-31.html | Indiana Federal Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/credit-markets-bonds-tumble-on-inflation-data.html | CREDIT MARKETS; Bonds Tumble on Inflation Data | False | By Kenneth N. Gilpin | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/ralph-david-abernathy-rights-pioneer-is-dead-at-64.html | Ralph David Abernathy, Rights Pioneer, Is Dead at 64 | False | By Richard Severo | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/wells-fargo-co-reports-earnings-for-qtr-to-march-31.html | Wells Fargo & Co. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/louis-j-tullio-73-mayor-of-erie-pa-had-a-rare-disease.html | Louis J. Tullio, 73, Mayor of Erie, Pa.; Had a Rare Disease | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/cheshire-financial-corp-reports-earnings-for-qtr-to-march-31.html | Cheshire Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/great-oaks-financial-reports-earnings-for-year-to-dec-31.html | Great Oaks Financial reports earnings for Year to Dec 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/smith-corona-reports-earnings-for-qtr-to-march-31.html | Smith Corona reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-04-24 | TX 2-816072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/l-north-american-union-685090.html | North American Union | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/arts/reviews-music-flutists-who-shun-fluty-cliches.html | Reviews/Music; Flutists Who Shun Fluty Cliches | False | By John Rockwell | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/ncr-corp-reports-earnings-for-qtr-to-march31.html | NCR Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/new-direction-expected-in-geographic-shake-up.html | New Direction Expected In Geographic Shake-Up | False | By John H. Cushman Jr., Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/bank-of-san-francisco-reports-earnings-for-qtr-to-march-31.html | Bank of San Francisco reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/inamed-corp-reports-earnings-for-year-to-dec-31.html | Inamed Corp. reports earnings for Year to Dec 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/honeywell-gains-43.2.html | Honeywell Gains 43.2% | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/plaza-commerce-bancorp-reports-earnings-for-qtr-to-march31.html | Plaza Commerce Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/world/evolution-in-europe-moscow-says-cuts-in-energy-supplies-to-lithuania-begin.html | Evolution in Europe; MOSCOW SAYS CUTS IN ENERGY SUPPLIES TO LITHUANIA BEGIN | False | By Esther B. Fein, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/people-ev-oklahoma-banker-joins-new-jersey-bank.html | BUSINESS PEOPLE; Ex-Oklahoma Banker Joins New Jersey Bank | False | By Daniel F. Cuff | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/a-corrections-664490.html | Corrections | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/ceradyne-inc-reports-earnings-for-qtr-to-march-31.html | Ceradyne Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/business-technology-shortage-of-additive-limits-clean-gasoline.html | BUSINESS TECHNOLOGY; Shortage of Additive Limits Clean Gasoline | False | By Thomas C. Hayes | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/world/allies-still-lag-on-arms-us-says.html | ALLIES STILL LAG ON ARMS, U.S. SAYS | False | By Michael Wines, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/metro-datelines-please-stay-home-suffolk-staff-told.html | METRO DATELINES; Please Stay Home, Suffolk Staff Told | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/books/books-of-the-times-distilling-and-augmenting-virginia-woolf-s-letters.html | Books of The Times; Distilling and Augmenting Virginia Woolf's Letters | False | By Herbert Mitgang | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/finance-new-issues-263.4-million-fuel-issue-by-louisiana.html | FINANCE/NEW ISSUES; $263.4 Million Fuel Issue by Louisiana | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/merchants-national-reports-earnings-for-qtr-to-march-31.html | Merchants National reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/l-let-s-shine-some-light-on-kosher-food-industry-523090.html | Let's Shine Some Light on Kosher Food Industry | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/sundstrand-corp-reports-earnings-for-qtr-to-march-31.html | Sundstrand Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/standard-pacific-lp-reports-earnings-for-qtr-to-march-31.html | Standard Pacific L.P. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/mallette-gives-rangers-more-than-a-rough-edge.html | Mallette Gives Rangers More Than A Rough Edge | False | By Joe Sexton, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/a-tyson-sparring-partner-falls-in-4-against-foreman.html | A Tyson Sparring Partner Falls in 4 Against Foreman | False | By Phil Berger, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/education-strike-in-oklahoma-gains-backing.html | EDUCATION; Strike in Oklahoma Gains Backing | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/the-media-business-advertising-ad-council-award.html | THE MEDIA BUSINESS; ADVERTISING; Ad Council Award | False | By Randall Rothenberg | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/4-major-phone-companies-report-increased-profits.html | 4 Major Phone Companies Report Increased Profits | False | By Keith Bradsher | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/peoples-heritage-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | Peoples Heritage Financial Group Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/ameritech-corp-reports-earnings-for-qtr-to-march-31.html | Ameritech Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/the-media-business-advertising-shops-try-alternative-to-mergers.html | THE MEDIA BUSINESS; ADVERTISING; Shops Try Alternative To Mergers | False | By Randall Rothenberg | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/gannett-co-reports-earnings-for-13wk-to-april-1.html | Gannett Co. reports earnings for 13wk to April 1 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/simpson-industries-reports-earnings-for-qtr-to-march-31.html | Simpson Industries reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/world/test-results-in-india-canceled-over-fraud.html | Test Results in India Canceled Over Fraud | False | Special to The New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/timken-co-reports-earnings-for-qtr-to-march-31.html | Timken Co. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/observer-beating-the-sphinx.html | OBSERVER; Beating the Sphinx | False | By Russell Baker | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/world/evolution-in-europe-rightist-russians-visit-angers-jewish-groups.html | Evolution in Europe; Rightist Russians' Visit Angers Jewish Groups | False | By Robert Pear, Special to The New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/bush-and-europeans-disagree-on-warming.html | Bush and Europeans Disagree on Warming | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/style/chronicle-738590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/burr-brown-corp-reports-earnings-for-qtr-to-march-31.html | Burr-Brown Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/no-run-for-the-statehouse.html | No Run for the Statehouse | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/benjamin-adler-86-an-early-advocate-of-uhf-television.html | Benjamin Adler, 86, An Early Advocate Of UHF Television | False | By Joan Cook | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/sports-people-pro-basketball-gilmore-is-drafted.html | SPORTS PEOPLE; PRO BASKETBALL; Gilmore Is Drafted | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/metro-datelines-batman-among-4-convicted-of-fraud.html | METRO DATELINES; 'Batman' Among 4 Convicted of Fraud | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/national-banc-of-commerce-reports-earnings-for-qtr-to-march-31.html | National Banc of Commerce reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/reynolds-metals-reports-earnings-for-qtr-to-march-31.html | Reynolds Metals reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/education-modest-university-florida-blazing-trail-for-blacks-careers-world.html | EDUCATION; Modest University in Florida Is Blazing a Trail For Blacks to Careers in the World of Business | False | By Peter T. Kilborn, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/conner-peripherals-inc-reports-earnings-for-qtr-to-march-31.html | Conner Peripherals Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/world/the-un-today.html | The U.N. Today | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/income-fell-14.8-at-ncr.html | Income Fell 14.8% at NCR | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/great-western-fincl-reports-earnings-for-qtr-to-march-31.html | Great Western Fincl reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/arts/review-rock-audience-is-part-of-motley-crue-act.html | Review/Rock; Audience Is Part of Motley Crue Act | False | By Peter Watrous | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/ahmanson-hf-co-n-reports-earnings-for-qtr-to-march-31.html | Ahmanson (H.F.) & Co. (N) reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/sdnb-financial-corp-reports-earnings-for-qtr-to-march-31.html | SDNB Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/affiliated-bankshares-of-colo-reports-earnings-for-qtr-to-march-31.html | Affiliated Bankshares of Colo. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/fulton-fedl-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Fulton Fedl Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/equimark-corp-reports-earnings-for-qtr-to-march-31.html | Equimark Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/c-corrections-559090.html | Corrections | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/gish-biomedical-reports-earnings-for-qtr-to-march-31.html | Gish Biomedical reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/unicorp-american-reports-earnings-for-qtr-to-dec-31.html | Unicorp American reports earnings for Qtr to Dec 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/american-home-products-corp-reports-earnings-for-qtr-to-march-31.html | American Home Products Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/mets-throw-one-away-in-13th.html | Mets Throw One Away In 13th | False | By Joseph Durso, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/business-people-bank-of-new-england-gets-chief-of-new-unit.html | BUSINESS PEOPLE; Bank of New England Gets Chief of New Unit | False | By Daniel F. Cuff | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/home-city-savings-bank-reports-earnings-for-qtr-to-march-31.html | Home & City Savings Bank reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/rev-charles-e-sheedy-notre-dame-dean-77.html | Rev. Charles E. Sheedy, Notre Dame Dean, 77 | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/pacific-western-bancshares-reports-earnings-for-qtr-to-march-31.html | Pacific Western Bancshares reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/at-the-nation-s-table-693290.html | At the Nation's Table | False | By Dan Hurley | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/world/burmese-army-s-successes-produce-a-new-flood-of-refugees-for-thailand.html | Burmese Army's Successes Produce a New Flood of Refugees for Thailand | False | By Steven Erlanger, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/diasonics-inc-reports-earnings-for-qtr-to-march-31.html | Diasonics Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/nicor-inc-reports-earnings-for-qtr-to-march-31.html | Nicor Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/the-media-business-advertising-executive-is-hired-by-weider-publishing.html | THE MEDIA BUSINESS: ADVERTISING; Executive Is Hired By Weider Publishing | False | By Randall Rothenberg | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/company-news-at-t-in-accord-on-retirements.html | COMPANY NEWS; A.T.&T. in Accord On Retirements | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/twin-peaks-journal-it-s-weird-but-town-relishes-tv-notoriety.html | 'Twin Peaks' Journal; It's Weird, but Town Relishes TV Notoriety | False | By Timothy Egan, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/loan-losses-up-at-great-american.html | Loan Losses Up at Great American | False | By Richard W. Stevenson, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/c-corrections-664590.html | Corrections | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/winfield-drives-in-2-runs-to-support-leary.html | Winfield Drives In 2 Runs to Support Leary | False | By Michael Martinez | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/constar-international-inc-reports-earnings-for-qtr-to-march-31.html | Constar International Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/l-in-mideast-egypt-acts-as-a-peacemaker-458690.html | In Mideast, Egypt Acts as a Peacemaker | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/ethics-votes-and-cable.html | Ethics, Votes And Cable | False | By Todd S. Purdum | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/pandering-thats-nonsense.html | Pandering? That's Nonsense . . . | False | By Dennis Barrie | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/grenada-sunburst-system-corp-reports-earnings-for-qtr-to-march-31.html | Grenada Sunburst System Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/canadian-pacific-forest-prodcts-reports-earnings-for-qtr-to-march-31.html | Canadian Pacific Forest Prodcts reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/first-florida-banks-reports-earnings-for-qtr-to-march-31.html | First Florida Banks reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/great-amer-bank-reports-earnings-for-qtr-to-dec-31.html | Great Amer Bank reports earnings for Qtr to Dec 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/scientists-see-a-link-between-alcoholism-and-a-specific-gene.html | Scientists See a Link Between Alcoholism And a Specific Gene | False | By Lawrence K. Altman | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/large-pension-fund-criticizes-at-t-over-family-agency.html | Large Pension Fund Criticizes A.T.&T. Over Family Agency | False | By Leonard Buder | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/dual-trading-ban-proposed.html | Dual-Trading Ban Proposed | False | Special to The New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/webster-financial-corp-reports-earnings-for-qtr-to-march-31.html | Webster Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/microsoft-corp-reports-earnings-for-qtr-to-march-31.html | Microsoft Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/walbro-corp-reports-earnings-for-qtr-to-march-31.html | Walbro Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/keycorp-reports-earnings-for-qtr-to-march-31.html | Keycorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/theater/photo-mikhail-ulyanov-lenin-peace-brest-litovsk-review-theater-unsaintly-but.html | Photo: Mikhail Ulyanov as Lenin in "The Peace of Brest-Litovsk."Review/Theater; An Unsaintly but Heroic Lenin at a Turning Point | False | By Mel Gussow, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/diceon-electronics-reports-earnings-for-qtr-to-march-31.html | Diceon Electronics reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/cities-seek-bush-s-backing-to-avert-census-crisis.html | Cities Seek Bush's Backing to Avert Census 'Crisis' | False | By Felicity Barringer, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/atlantic-american-corp-reports-earnings-for-qtr-to-march-31.html | Atlantic American Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/accounts-seized-in-inquiry-on-colombian-drug-profits.html | Accounts Seized in Inquiry On Colombian Drug Profits | False | By Philip Shenon, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/skaneateles-bank-for-qtr-to-march-31.html | Skaneateles Bank reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/teaneck-shooting-investigation-is-shifted-to-state-grand-jury.html | Teaneck Shooting Investigation Is Shifted to State Grand Jury | False | By John Kifner | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/huffy-corp-reports-earnings-for-qtr-to-march-31.html | Huffy Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/world/11-killed-in-strife-between-beirut-shiite-factions.html | 11 Killed in Strife Between Beirut Shiite Factions | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/stock-prices-weaken-then-rebound-a-bit.html | Stock Prices Weaken, Then Rebound a Bit | False | By Robert J. Cole | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/security-bancorp-reports-earnings-for-qtr-to-march-31.html | Security Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/san-francisco-sees-bonus-in-quake-if-reviled-freeway-becomes-a-victim.html | San Francisco Sees Bonus in Quake If Reviled Freeway Becomes a Victim | False | By Katherine Bishop, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/flightsafety-intl-reports-earnings-for-qtr-to-march-31.html | Flightsafety Intl reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/southwestern-bell-corp-reports-earnings-for-qtr-to-march-31.html | Southwestern Bell Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/fda-contradicts-a-report-on-milk.html | F.D.A. CONTRADICTS A REPORT ON MILK | False | By Philip J. Hilts, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/drugs-torture-and-western-cash.html | Drugs, Torture - And Western Cash | False | By John Ralston Saul | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/first-tennessee-national-reports-earnings-for-qtr-to-march-31.html | First Tennessee National reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/after-years-of-becoming-cleaner-new-york-city-air-grows-dirtier.html | After Years of Becoming Cleaner, New York City Air Grows Dirtier | False | By Allan R. Gold | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/american-capital-management-reports-earnings-for-qtr-to-march-31.html | American Capital Management reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/metropolitan-diary-709990.html | Metropolitan Diary | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/whitman-corp-reports-earnings-for-qtr-to-march-31.html | Whitman Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/miami-officer-is-hospitalized-in-reported-suicide-attempt.html | Miami Officer Is Hospitalized In Reported Suicide Attempt | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/arts/the-pop-life-499390.html | The Pop Life | False | By Stephen Holden | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/southwest-media-sale.html | Southwest Media Sale | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/for-insider-fine-and-4-month-term.html | For Insider, Fine and 4-Month Term | False | By Stephen Labaton | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/grainger-ww-inc-n-reports-earnings-for-qtr-to-march-31.html | Grainger (W.W.) Inc.(N) reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/dip-continues-for-starts-in-housing.html | Dip Continues For Starts In Housing | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/washington-mutual-savings-reports-earnings-for-qtr-to-march-31.html | Washington Mutual Savings reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/robert-forster-meffert-stock-exchange-partner-78.html | Robert Forster Meffert, Stock Exchange Partner, 78 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/scott-paper-co-reports-earnings-for-qtr-to-march-31.html | Scott Paper Co. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/honeywell-inc-reports-earnings-for-qtr-to-april-1.html | Honeywell Inc. reports earnings for Qtr to April 1 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/arthur-sorin-89-dies-led-air-cooling-firm.html | Arthur Sorin, 89, Dies; Led Air-Cooling Firm | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/star-chefs-find-themselves-on-the-outside-looking-in.html | Star Chefs Find Themselves On the Outside Looking In | False | By Florence Fabricant | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/united-banks-of-colorado-inc-reports-earnings-for-qtr-to-march-31.html | United Banks of Colorado Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/teco-energy-reports-earnings-for-qtr-to-march-31.html | Teco Energy reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/a-w-brands-reports-earnings-for-qtr-to-march-31.html | A & W Brands reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/senator-dole-s-duty.html | Senator Dole's Duty | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/altera-corp-reports-earnings-for-qtr-to-march-31.html | Altera Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/westamerica-bancorp-reports-earnings-for-qtr-to-march-31.html | Westamerica Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/safeway-inc-reports-earnings-for-qtr-to-march 24 | Safeway Inc. reports earnings for Qtr to March 24 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/l-nothing-new-about-adjusting-census-count-501090.html | Nothing New About Adjusting Census Count | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/tolland-bank-reports-earnings-for-qtr-to-march-31.html | Tolland Bank reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/first-fincl-management-corp-reports-earnings-for-qtr-to-march-31.html | First Fincl Management Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/fashion-students-win-parsons-s-gold-thimbles.html | Fashion Students Win Parsons's Gold Thimbles | False | By Elaine Louie | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/hubbell-inc-reports-earnings-for-qtr-to-march-31.html | Hubbell Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/hartford-steam-boiler-inspecion-ins-co-reports-earnings-for-qtr-to-march-31.html | Hartford Steam Boiler Inspecion & Ins Co. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/world/for-nepalese-talk-now-centers-on-politics.html | For Nepalese, Talk Now Centers on Politics | False | By Sanjoy Hazarika, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/mcgraw-hill-reports-earnings-for-qtr-to-march-31.html | McGraw-Hill reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/de-gustibus-beloved-but-old-fashioned-buckwheat-acquires-a-new-image.html | DE GUSTIBUS; Beloved but Old-Fashioned, Buckwheat Acquires a New Image | False | By Florence Fabricant | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/cullen-frost-bankers-reports-earnings-for-qtr-to-march-31.html | Cullen-Frost Bankers reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/kroger-co-reports-earnings-for-qtr-to-march-24.html | Kroger Co. reports earnings for Qtr to March 24 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/rigged-shotgun-kills-youth.html | Rigged Shotgun Kills Youth | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/business-digest-643090.html | BUSINESS DIGEST | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/bank-yields-mixed-in-week.html | Bank Yields Mixed in Week | False | By Robert Hurtado | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/victoria-bankshares-reports-earnings-for-qtr-to-march-31.html | Victoria Bankshares reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/metro-datelines-westchester-to-sue-on-rent-allowances.html | METRO DATELINES; Westchester to Sue On Rent Allowances | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/lawson-p-ramage-is-dead-at-81-submarine-hero-in-world-war-ii.html | Lawson P. Ramage Is Dead at 81; Submarine Hero in World War II | False | By Wolfgang Saxon | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/briefs-639990.html | BRIEFS | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/johnson-controls-inc-reports-earnings-for-qtr-to-march-31.html | Johnson Controls Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/quotation-of-the-day-664090.html | Quotation of the Day | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/how-youths-rallied-to-dolphins-cause.html | How Youths Rallied To Dolphins' Cause | False | By Trish Hall | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/at-the-nation-s-table-692890.html | At the Nation's Table | False | By Jeanette Ferrary | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/dexter-corp-reports-earnings-for-qtr-to-march-31.html | Dexter Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/l-when-albany-proposes-counties-pay-the-bills-684890.html | When Albany Proposes, Counties Pay the Bills | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/first-security-corp-reports-earnings-for-qtr-to-march-31.html | First Security Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/industrial-output-up-by-0.7-in-march.html | Industrial Output Up by 0.7% in March | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/as-field-narrows-to-8-possibilities-seem-to-multiply.html | As Field Narrows to 8, Possibilities Seem to Multiply | False | By Joe Lapointe | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/topics-of-the-times-shrinking-secrets.html | Topics of The Times; Shrinking Secrets | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/goldome-reports-earnings-for-qtr-to-march-31.html | Goldome reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/european-officials-dispute-bush-over-global-warming.html | European Officials Dispute Bush Over Global Warming | False | By Philip Shabecoff, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/paine-webber-group-reports-earnings-for-qtr-to-march-31.html | Paine Webber Group reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/crown-cork-seal-co-reports-earnings-for-qtr-to-march-31.html | Crown Cork & Seal Co. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/bha-group-inc-reports-earnings-for-qtr-to-march-31.html | BHA Group Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/communications-transmission-inc-reports-earnings-for-qtr-to-feb-28.html | Communications Transmission Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/norwest-corp-reports-earnings-for-qtr-to-march-31.html | Norwest Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/ohio-edison-co-reports-earnings-for-qtr-to-march-31.html | Ohio Edison Co. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/mcdonald-s-contribution-to-recycling.html | McDonald's Contribution To Recycling | False | By John Holusha | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/census-getting-the-lead-out.html | Census: Getting the Lead Out | False | By Richard Pollock | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/metro-datelines-the-news-is-accused-of-unfair-practices.html | METRO DATELINES; The News Is Accused Of Unfair Practices | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/ncnb-corp-reports-earnings-for-qtr-to-march-31.html | NCNB Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/the-media-business-warner-joins-walt-disney-in-banning-ads-at-its-films.html | THE MEDIA BUSINESS; Warner Joins Walt Disney In Banning Ads at Its Films | False | By Michael Lev, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/black-militancy.html | Black Militancy | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/west-newton-savings-bank-reports-earnings-for-qtr-to-march-31.html | West Newton Savings Bank reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/the-matinee-bus-crowd-as-broadway-bound-as-ever.html | The Matinee Bus Crowd: As Broadway-Bound as Ever | False | By Sarah Lyall | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/arts/rock-concerts-in-memory-of-crackdown-in-beijing.html | Rock Concerts in Memory Of Crackdown in Beijing | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/the-media-business-advertising-a-new-way-of-talking-from-smith-greenland.html | THE MEDIA BUSINESS; ADVERTISING; A New Way of Talking From Smith/Greenland | False | By Randall Rothenberg | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/bronx-cabbie-killings-night-holds-new-fears.html | Bronx Cabbie Killings: Night Holds New Fears | False | By Tim Golden | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/the-purposeful-cook-the-sweetness-of-bananas-and-apples-cools-a-spicy-curry.html | THE PURPOSEFUL COOK; The Sweetness of Bananas and Apples Cools a Spicy Curry | False | By Jacques Pepin | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/independent-bank-corp-reports-earnings-for-qtr-to-march-31.html | Independent Bank Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/arts/review-dance-exotic-motions-with-a-jolt-of-presence.html | Review/Dance; Exotic Motions With a Jolt of Presence | False | By Jennifer Dunning | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/use-of-drugs-in-religious-rituals-can-be-prosecuted-justices-rule.html | Use of Drugs in Religious Rituals Can Be Prosecuted, Justices Rule | False | By Linda Greenhouse, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/wine-talk-715490.html | Wine Talk | False | By Frank J. Prial | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/fab-indus-reports-earnings-for-qtr-to-march-3.html | Fab Indus reports earnings for Qtr to March 3 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/nichols-institute-reports-earnings-for-qtr-to-march-31.html | Nichols Institute reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/justin-industries-reports-earnings-for-qtr-to-march-31.html | Justin Industries reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/consumer-prices-climbed-in-march-by-a-sharp-0.5.html | CONSUMER PRICES CLIMBED IN MARCH BY A SHARP 0.5% | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/bruins-eliminate-whalers-as-bourque-returns.html | Bruins Eliminate Whalers as Bourque Returns | False | By Alex Yannis, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/fernando-lay-un-official-51.html | Fernando Lay, U.N. Official, 51 | False | | 1990-04-24 | TX 2-816072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/real-estate-more-buildings-unite-art-and-commerce.html | Real Estate; More Buildings Unite Art and Commerce | False | By Richard D. Lyons | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/firstbank-of-illinois-co-reports-earnings-for-qtr-to-march-31.html | Firstbank of Illinois Co. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/vanfed-bancorp-reports-earnings-for-qtr-to-march-31.html | Vanfed Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/reds-top-padres-2-1-to-capture-7th-straight.html | Reds Top Padres, 2-1, To Capture 7th Straight | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/nova-corp-reports-earnings-for-qtr-to-march-31.html | Nova Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/general-electric-co-reports-earnings-for-qtr-to-march-30.html | General Electric Co. reports earnings for Qtr to March 30 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/company-news-xoma-awarded-drug-patent.html | COMPANY NEWS; Xoma Awarded Drug Patent | False | Special to The New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/market-place-europe-s-buyouts-draw-more-firms.html | Market Place; Europe's Buyouts Draw More Firms | False | By Kurt Eichenwald | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/key-rates-661590.html | KEY RATES | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/coca-cola-enterprises-reports-earnings-for-qtr-to-march-31.html | Coca-Cola Enterprises reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/spread-of-aids-in-rural-areas-testing-georgia.html | Spread of AIDS In Rural Areas Testing Georgia | False | By Ronald Smothers, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/arts/member-of-met-s-orchestra-gives-recital-at-weill-hall.html | Member of Met's Orchestra Gives Recital at Weill Hall | False | By Allan Kozinn | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/united-telecommunications-inc-reports-earnings-for-qtr-to-march-31.html | United Telecommunications Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/equifax-inc-reports-earnings-for-qtr-to-march-31.html | Equifax Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/american-electric-power-reports-earnings-for-qtr-to-march-31.html | American Electric Power reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/csc-industries-reports-earnings-for-qtr-to-march-31.html | CSC Industries reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/macmillan-bloedel-reports-earnings-for-qtr-to-march-31.html | Macmillan Bloedel reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/hawaiian-electric-indus-reports-earnings-for-qtr-to-march-31.html | Hawaiian Electric Indus reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/news-summary-640990.html | NEWS SUMMARY | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/ast-research-inc-reports-earnings-for-qtr-to-march-30.html | AST Research Inc. reports earnings for Qtr to March 30 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/badger-paper-mills-inc-reports-earnings-for-qtr-to-march-31.html | Badger Paper Mills Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/first-city-bancorp-tenn-reports-earnings-for-qtr-to-march-31.html | First City Bancorp-Tenn. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/hawks-defeat-nets-to-stay-in-race.html | Hawks Defeat Nets to Stay in Race | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/sports-people-college-basketball-more-on-valvano.html | SPORTS PEOPLE: COLLEGE BASKETBALL; More on Valvano | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/arts/nbc-s-hogan-family-goes-to-cbs-television.html | NBC's 'Hogan Family' Goes to CBS Television | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/business-technology-cleaning-up-electronics.html | BUSINESS TECHNOLOGY; Cleaning Up Electronics | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/john-wick-82-dies-a-judge-in-new-jersey.html | John Wick, 82, Dies; A Judge in New Jersey | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/results-plus-650990.html | RESULTS PLUS | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/idex-corp-reports-earnings-for-qtr-to-march-31.html | Idex Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/style/chronicle-738890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/first-alabama-bancshares-inc-reports-earnings-for-qtr-to-march-31.html | First Alabama Bancshares Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/eastland-financial-reports-earnings-for-qtr-to-march-31.html | Eastland Financial reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/l-believe-it-the-deficit-affects-interest-rates-459190.html | Believe It, the Deficit Affects Interest Rates | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/community-bank-system-reports-earnings-for-qtr-to-march-31.html | Community Bank System reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/companies-anti-union-tack-in-strikes-is-blocked-by-court.html | Companies' Anti-Union Tack In Strikes Is Blocked by Court | False | By Linda Greenhouse, Special to The New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/green-tree-acceptance-reports-earnings-for-qtr-to-march-31.html | Green Tree Acceptance reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/abortion-divides-firm-hired-to-help-fight-it.html | Abortion Divides Firm Hired to Help Fight It | False | By Tamar Lewin | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/salem-carpet-mills-inc-reports-earnings-for-qtr-to-march-31.html | Salem Carpet Mills Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/notebook-bout-outside-ring-king-against-wynn.html | NOTEBOOK; Bout Outside Ring: King Against Wynn | False | By Phil Berger | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/washington-work-not-many-white-house-invitations-but-republican-rebel-doesn-t.html | Washington at Work; Not Many White House Invitations, But Republican Rebel Doesn't Mind | False | By Leslie Maitland, Special To The New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/first-charter-corp-reports-earnings-for-qtr-to-march-31.html | First Charter Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/general-electric-s-profits-increase-by-12-in-quarter.html | General Electric's Profits Increase by 12% in Quarter | False | By John Holusha | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/arts/how-cincinnati-sees-the-arts-and-art-figures-see-the-city.html | How Cincinnati Sees the Arts And Art Figures See the City | False | By Glenn Collins | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/summcorp-reports-earnings-for-qtr-to-march-31.html | Summcorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/company-news-169.5-million-deal-for-honda-and-rover.html | COMPANY NEWS; $169.5 Million Deal For Honda and Rover | False | By Paul C. Judge, Special to The New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/baruch-chief-acknowledges-problem-with-reaccreditation.html | Baruch Chief Acknowledges Problem With Reaccreditation | False | By Samuel Weiss | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/dfsoutheastern-inc-reports-earnings-for-qtr-to-march-31.html | DFSoutheastern Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/briefs-503090.html | BRIEFS | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/theater/review-theater-the-pursuits-of-poets-literary-and-otherwise.html | Review/Theater; The Pursuits of Poets, Literary and Otherwise | False | By Wilborn Hampton | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/rep-frank-announces-plans-to-seek-6th-term.html | Rep. Frank Announces Plans to Seek 6th Term | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/finance-new-issues-san-diego-gas-yield-at-9.785.html | FINANCE/NEW ISSUES; San Diego Gas Yield at 9.785% | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/sports-of-the-times-eddie-lee-hears-some-good-echoes.html | SPORTS OF THE TIMES; Eddie Lee Hears Some Good Echoes | False | By George Vecsey | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/c-corrections-664690.html | Corrections | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/louisiana-pacific-reports-earnings-for-qtr-to-march-31.html | Louisiana-Pacific reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/ivy-budgeting-is-a-tough-test.html | Ivy Budgeting Is a Tough Test | False | By William N. Wallace | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/united-telecom-to-buy-all-of-u-s-sprint.html | United Telecom to Buy All of U S Sprint | False | By Keith Bradsher | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/union-bank-reports-earnings-for-qtr-to-march-31.html | Union Bank reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/arts/a-benefit-with-dance.html | A Benefit With Dance | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/60-minute-gourmet-710490.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/nbsc-corp-reports-earnings-for-qtr-to-march-31.html | NBSC Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/imperial-bancorp-reports-earnings-for-qtr-to-march-31.html | Imperial Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/donaldson-censured-by-the-sec.html | Donaldson Censured by The S.E.C. | False | By Diana B. Henriques | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/world/bulgaria-party-officials-blamed-for-camps.html | Bulgaria Party Officials Blamed for Camps | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/baby-orphaned-but-enriched-by-quake-is-going-to-cousins.html | Baby Orphaned but Enriched By Quake Is Going to Cousins | False | By Jane Gross, Special to The New York Times | 1990-04-24 | TX 2-816072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/l-nothing-new-about-adjusting-census-count-homeless-numbers-687190.html | Nothing New About Adjusting Census Count; Homeless Numbers | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/sports-people-college-basketball-harvey-named-best-in-metropolitan-area.html | SPORTS PEOPLE COLLEGE BASKETBALL; Harvey Named Best In Metropolitan Area | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/profits-up-83-at-microsoft.html | Profits Up 83% At Microsoft | False | Special to The New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/belo-ah-corp-n-reports-earnings-for-qtr-to-march-31.html | Belo (A.H.) Corp.(N) reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/food-notes-711190.html | Food Notes | False | By Florence Fabricant | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/inside-439590.html | INSIDE | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/world/greece-threatens-to-expel-syrian-envoy-over-terrorism.html | Greece Threatens to Expel Syrian Envoy Over Terrorism | False | Special to The New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/talk-of-a-puerto-rico-town-buried-treasure-no-kidding.html | Talk of a Puerto Rico Town: Buried Treasure, No Kidding | False | By James Lemoyne, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/lukens-inc-reports-earnings-for-qtr-to-march-31.html | Lukens Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/bristol-research-corp-reports-earnings-for-year-to-dec-31.html | Bristol Research Corp. reports earnings for Year to Dec 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/instead-of-special-prosecutor-a-middle-choice-in-teaneck.html | Instead of Special Prosecutor, A Middle Choice in Teaneck | False | By Robert Hanley | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/harland-john-h-co-n-reports-earnings-for-qtr-to-march-31.html | Harland (John H.) Co.(N) reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/videotape-tells-of-youths-role-in-bensonhurst.html | Videotape Tells Of Youths' Role In Bensonhurst | False | By William Glaberson | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/oakland-is-expected-to-rescind-a-deal-for-the-raiders-to-return.html | Oakland Is Expected to Rescind A Deal for the Raiders to Return | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/sports-people-pro-football-surgery-for-modell.html | SPORTS PEOPLE: PRO FOOTBALL; Surgery for Modell | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/transactions-631490.html | Transactions | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/mellon-bank-corp-reports-earnings-for-qtr-to-march-31.html | Mellon Bank Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/bankers-first-corp-reports-earnings-for-qtr-to-march-31.html | Bankers First Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/reynolds-net-declines-38.html | Reynolds Net Declines 38% | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/hugh-w-colton-rancher-89.html | Hugh W. Colton, Rancher, 89 | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/gte-corp-reports-earnings-for-qtr-to-march-31.html | GTE Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/topics-of-the-times-railroad-bridge.html | Topics of The Times; Railroad Bridge | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/rev-john-a-bell-80-episcopal-priest-dies.html | Rev. John A. Bell, 80, Episcopal Priest, Dies | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/noland-co-reports-earnings-for-qtr-to-march-31.html | Noland Co reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/rich-japanese-beef-barred-from-us.html | Rich Japanese Beef Barred From U.S. | False | By Bryan Miller | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/c-corrections-664790.html | Corrections | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/puritan-bennett-corp-reports-earnings-for-qtr-to-march-31.html | Puritan-Bennett Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/lake-shore-bancorp-reports-earnings-for-qtr-to-march-31.html | Lake Shore Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/first-commercial-corp-reports-earnings-for-qtr-to-march-31.html | First Commercial Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/first-national-corp-reports-earnings-for-qtr-to-march-31.html | First National Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/sales-of-vehicles-down-by-11.3-in-early-april.html | Sales of Vehicles Down By 11.3% in Early April | False | By Paul C. Judge, Special to The New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/world/bush-warns-moscow-of-us-move-over-cut-in-fuel-for-lithuanians.html | Bush Warns Moscow of U.S. Move Over Cut in Fuel for Lithuanians | False | By Andrew Rosenthal, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/chambers-development-co-reports-earnings-for-qtr-to-march-31.html | Chambers Development Co. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/hibernia-corp-reports-earnings-for-qtr-to-march-31.html | Hibernia Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/jefferson-bankshares-reports-earnings-for-qtr-to-march-31.html | Jefferson Bankshares reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/geodynamics-corp-reports-earnings-for-qtr-to-march-2.html | Geodynamics Corp. reports earnings for Qtr to March 2 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/finance-new-issues-rates-up-again-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Up Again At Citicorp Sale | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/john-w-hundley-90-former-censor-for-cbs.html | John W. Hundley, 90, Former Censor for CBS | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/valmont-industries-reports-earnings-for-qtr-to-march-31.html | Valmont Industries reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/style/chronicle-717490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/first-northern-savings-bank-reports-earnings-for-qtr-to-march-31.html | First Northern Savings Bank reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/ew-scripps-co-reports-earnings-for-qtr-to-march-31.html | E.W. Scripps Co. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/bancorp-of-mississippi-inc-reports-earnings-for-qtr-to-march-31.html | Bancorp of Mississippi Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/howard-s-tierney-jr-a-former-executive-71.html | Howard S. Tierney Jr., A Former Executive, 71 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/springs-industries-reports-earnings-for-qtr-to-march-31.html | Springs Industries reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/warner-lambert-gains.html | Warner-Lambert Gains | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/polaroid-corp-reports-earnings-for-qtr-to-april-1.html | Polaroid Corp. reports earnings for Qtr to April 1 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/us/nuclear-training-plan-upheld.html | Nuclear Training Plan Upheld | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/sunrise-bancorp-reports-earnings-for-qtr-to-march-31.html | Sunrise Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/international-multifoods-corp-reports-earnings-for-qtr-to-feb-28.html | International Multifoods Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/constitution-bancorp-of-new-england-inc-reports-earnings-for-qtr-to-march-31.html | Constitution Bancorp of New England Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/trw-inc-reports-earnings-for-qtr-to-march-31.html | TRW Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/style/chronicle-738790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/eating-well.html | Eating Well | False | By Marian Burros | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/sunrise-technologies-reports-earnings-for-qtr-to-march-31.html | Sunrise Technologies reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/l-nothing-new-about-adjusting-census-count-nine-for-one-686990.html | Nothing New About Adjusting Census Count; Nine for One | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/economic-scene-trade-wars-postponed.html | Economic Scene; Trade Wars Postponed | False | By Peter Passell | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/opinion/the-cloud-over-cable-in-new-york.html | The Cloud Over Cable in New York | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/world/de-klerk-endorses-sharing-of-power.html | DE KLERK ENDORSES SHARING OF POWER | False | By Christopher S. Wren, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/two-views-on-a-trustee-for-eastern.html | Two Views On a Trustee For Eastern | False | By Agis Salpukas | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/the-media-business-advertising-playboy-seeks-new-agency.html | THE MEDIA BUSINESS: ADVERTISING; Playboy Seeks New Agency | False | By Randall Rothenberg | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/national-mercantile-reports-earnings-for-qtr-to-march-31.html | National Mercantile reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/world/new-delhi-journal-a-call-to-the-downtrodden-break-down-the-door.html | New Delhi Journal; A Call to the Downtrodden: Break Down the Door | False | By Barbara Crossette, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/warner-lambert-co-reports-earnings-for-qtr-to-march-31.html | Warner-Lambert Co. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/witness-calls-commissions-routine-in-marcos-dealings.html | Witness Calls Commissions Routine in Marcos Dealings | False | By Craig Wolff | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/world/us-sees-quick-end-to-contras-camps.html | U.S. SEES QUICK END TO CONTRAS CAMPS | False | By Clifford Krauss, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/garden/at-the-nation-s-table-713790.html | At the Nation's Table | False | By Patricia Brooks | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/c-cor-electronics-reports-earnings-for-qtr-to-march-30.html | C-Cor Electronics reports earnings for Qtr to March 30 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/mac-brier-dies-at-73-owned-clothing-firms.html | Mac Brier Dies at 73; Owned Clothing Firms | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/vf-corp-reports-earnings-for-qtr-to-march-31.html | VF Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/finance/new-issues-yield-at-9.5-for-offering-backed-by-chrysler-loans.html | FINANCE/NEW ISSUES; Yield at 9.5% for Offering Backed by Chrysler Loans | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/arts/nbc-wins-ratings-for-season-but-shows-signs-of-weakness.html | NBC Wins Ratings for Season But Shows Signs of Weakness | False | By Bill Carter | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/world/evolution-in-europe-furor-grows-among-soviets-over-a-corruption-scandal.html | Evolution in Europe; Furor Grows Among Soviets Over a Corruption Scandal | False | By Francis X. Clines, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/polaroid-net-up-22.8.html | Polaroid Net Up 22.8% | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/first-community-bancorp-reports-earnings-for-qtr-to-march-31.html | First Community Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/sports/john-henry-and-velasquez-voted-to-hall.html | John Henry and Velasquez Voted to Hall | False | By Steven Crist | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/executive-changes-634390.html | EXECUTIVE CHANGES | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/orient-express-hotels-reports-earnings-for-qtr-to-dec-31.html | Orient-Express Hotels reports earnings for Qtr to Dec 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/corestates-financial-corp-reports-earnings-for-qtr-to-march-31.html | Corestates Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/obituaries/nathaniel-frison-chef-79.html | Nathaniel Frison, Chef, 79 | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/diebold-inc-reports-earnings-for-qtr-to-march-31.html | Diebold Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/citicorp-reports-earnings-for-qtr-to-march-31.html | Citicorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/owens-corning-fiberglas-corp-reports-earnings-for-qtr-to-march-31.html | Owens-Corning Fiberglas Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/nyregion/about-new-york-within-the-play-the-realities-of-life-and-death.html | About New York; Within the Play, The Realities Of Life and Death | False | By Douglas Martin | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/falls-financial-reports-earnings-for-qtr-to-march-31.html | Falls Financial reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/public-service-enterprise-group-reports-earnings-for-qtr-to-march-31.html | Public Service Enterprise Group reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/world/jewish-settlers-ordered-out-of-building-plan-to-appeal.html | Jewish Settlers, Ordered Out Of Building, Plan to Appeal | False | AP | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/citicorp-earnings-drop-56.3.html | Citicorp Earnings Drop 56.3% | False | By Michael Quint | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/sherwood-group-inc-reports-earnings-for-qtr-to-feb-28.html | Sherwood Group Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-816072 | | |
| 1990-04-18 | 1990-04-18 | https://www.nytimes.com/1990/04/18/business/deutsche-bank-sets-tie-in-east.html | Deutsche Bank Sets Tie in East | False | By Ferdinand Protzman, Special To the New York Times | 1990-04-24 | TX 2-816072 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/pepsi-signs-burma-deal.html | Pepsi Signs Burma Deal | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/traffic-alert-829190.html | Traffic Alert | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/square-d-co-reports-earnings-for-qtr-to-march-31.html | Square D Co. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/computronix-reports-earnings-for-qtr-to-april-1.html | Computronix reports earnings for Qtr to April 1 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/new-york-bancorp-reports-earnings-for-qtr-to-march-31.html | New York Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/citytrust-bancorp-reports-earnings-for-qtr-to-march-31.html | Citytrust Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/dreco-energy-services-reports-earnings-for-qtr-to-feb-28.html | Dreco Energy Services reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/baltimore-bancorp-reports-earnings-for-qtr-to-march-31.html | Baltimore Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/l-prisons-are-clearly-not-the-answer-to-crime-998590.html | Prisons Are Clearly Not the Answer to Crime | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/american-business-products-reports-earnings-for-qtr-to-march-31.html | American Business Products reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/imre-corp-reports-earnings-for-qtr-to-dec-31.html | Imre Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/kansas-city-rights-leaders-praise-supreme-court-ruling.html | Kansas City Rights Leaders Praise Supreme Court Ruling | False | By William Robbins, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/health-hurdle-for-preventive-medicine-insurance.html | HEALTH; Hurdle for Preventive Medicine: Insurance | False | By Elisabeth Rosenthal | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/arts/review-television-inside-a-terrorist-bombing-on-hbo.html | Review/Television; 'Inside a Terrorist Bombing,' on HBO | False | By John J. O'Connor | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/calendar-exhibitions-of-ornament-and-craft.html | Calendar: Exhibitions Of Ornament and Craft | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/c-corrections-979090.html | Corrections | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/clorox-co-reports-earnings-for-qtr-to-march-31.html | Clorox Co. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/thiokol-corp-reports-earnings-for-qtr-to-march-31.html | Thiokol Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/currents-a-paperback-meant-to-fold.html | CURRENTS; A Paperback Meant to Fold | False | By Suzanne Slesin | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/obituaries/john-d-mcelroy-executive-67.html | John D. McElroy; Executive, 67 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/central-fidelity-banks-inc-reports-earnings-for-qtr-to-march-31.html | Central Fidelity Banks Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/ethyl-corp-reports-earnings-for-qtr-to-march-31.html | Ethyl Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/bellsouth-corp-reports-earnings-for-qtr-to-march-31.html | BellSouth Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/on-my-mind-the-secret-pipeline.html | ON MY MIND; The Secret Pipeline | False | By A. M. Rosenthal | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/arts/review-dance-paul-taylor-serious-not-solemn.html | Review/Dance; Paul Taylor, Serious, Not Solemn | False | By Anna Kisselgoff | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/sumitomo-bank-of-california-reports-earnings-for-qtr-to-march-31.html | Sumitomo Bank of California reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/check-express-reports-earnings-for-year-to-dec-31.html | Check Express reports earnings for Year to Dec 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/new-twists-in-the-legend-of-mao-s-onetime-heir.html | New Twists in the Legend of Mao's Onetime Heir | False | By Richard Bernstein | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/boulevard-bancorp-reports-earnings-for-qtr-to-march-31.html | Boulevard Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/dana-corp-reports-earnings-for-qtr-to-march-31.html | Dana Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/finance-briefs-826590.html | FINANCE BRIEFS | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/business-people-conagra-names-head-of-prepared-food-unit.html | BUSINESS PEOPLE; Conagra Names Head Of Prepared Food Unit | False | By Daniel F. Cuff | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/first-interstate-net-falls-4.html | First Interstate Net Falls 4% | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/arts/caramoor-music-festival-s-1990-season.html | Caramoor Music Festival's 1990 Season | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-news-2-stores-closed-by-jordan-marsh.html | COMPANY NEWS; 2 Stores Closed By Jordan Marsh | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/universal-health-services-reports-earnings-for-qtr-to-march-31.html | Universal Health Services reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/state-acquires-most-of-times-square-project-site.html | State Acquires Most of Times Square Project Site | False | By Richard Levine | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/stormy-time-in-sight-for-rangers-capitals.html | Stormy Time in Sight For Rangers-Capitals | False | By Joe Sexton | 1990-04-24 | TX 2-810439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-earnings-philip-morris-s-profits-rose-by-31.4-in-first-quarter.html | COMPANY EARNINGS; Philip Morris's Profits Rose By 31.4% in First Quarter | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/littlefield-adams-co-reports-earnings-for-qtr-to-dec-31.html | Littlefield, Adams & Co. reports earnings for Qtr to Dec 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/imatron-inc-reports-earnings-for-year-to-dec-31.html | Imatron Inc. reports earnings for Year to Dec 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/topics-of-the-times-a-painful-necessity-deferred.html | TOPICS OF THE TIMES; A Painful Necessity, Deferred | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/additional-area-code-is-planned-in-new-york.html | Additional Area Code Is Planned In New York | False | By Calvin Sims | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/barnes-group-inc-reports-earnings-for-qtr-to-march-31.html | Barnes Group Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-news-perrier-to-bow-to-fda-and-change-label.html | COMPANY NEWS; Perrier to Bow to F.D.A. and Change Label | False | By Barry Meier | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/in-the-nation-panama-and-the-press.html | IN THE NATION; Panama and the Press | False | By Tom Wicker | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-news-simmons-files-suit-on-lockheed-proxy.html | COMPANY NEWS; Simmons Files Suit On Lockheed Proxy | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/cms-energy-reports-earnings-for-qtr-to-march-31.html | CMS Energy reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/events-craft-show-in-capital.html | Events: Craft Show In Capital | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/multibank-financial-corp-reports-earnings-for-qtr-to-march-31.html | Multibank Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/l-oates-quotes-crane-999590.html | Oates Quotes Crane | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/at-t-chief-defends-decision-on-abortion.html | A.T.&T. Chief Defends Decision on Abortion | False | By Michael Lev, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/washington-water-power-reports-earnings-for-qtr-to-march-31.html | Washington Water Power reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/georgia-pacific-corp-reports-earnings-for-qtr-to-march-31.html | Georgia-Pacific Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/mit-provost-enters-dispute-over-rotc.html | M.I.T. Provost Enters Dispute Over R.O.T.C. | False | Special to The New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/catholic-bishops-big-pr-blunder.html | Catholic Bishops' Big P.R. Blunder | False | By Eugene Kennedy | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/lapoint-bears-brunt-of-defeat.html | LaPoint Bears Brunt Of Defeat | False | By Michael Martinez, Special to The New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/sports-people-pro-football-inquiry-on-agents.html | SPORTS PEOPLE: PRO FOOTBALL; Inquiry on Agents | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/bonwit-teller-fills-top-post.html | Bonwit Teller Fills Top Post | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/road-to-better-air-for-los-angeles.html | Road to Better Air for Los Angeles | False | By Matthew L. Wald | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/evolution-europe-lithuanians-say-moscow-has-cut-main-oil-pipeline-growing.html | EVOLUTION IN EUROPE; LITHUANIANS SAY MOSCOW HAS CUT MAIN OIL PIPELINE; Growing Pressure | False | By Esther B. Fein, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/fama-was-the-gunman-bensonhurst-jury-is-told.html | Fama Was the Gunman, Bensonhurst Jury Is Told | False | By William Glaberson | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/currents-feathering-their-nests.html | CURRENTS; Feathering Their Nests | False | By Suzanne Slesin | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/theater/review-theater-3-zora-neale-hurston-tales-wrapped-in-a-bluesy-package.html | Review/Theater; 3 Zora Neale Hurston Tales Wrapped in a Bluesy Package | False | By Frank Rich | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/obituaries/richard-stein-architect-devoted-to-conserving-energy-dies-at-73.html | Richard Stein, Architect Devoted To Conserving Energy, Dies at 73 | False | By Glenn Fowler | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/the-media-business-advertising-change-for-goya-foods.html | THE MEDIA BUSINESS: Advertising; Change for Goya Foods | False | By Randall Rothenberg | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/consumer-rates-fund-yields-are-mixed.html | CONSUMER RATES; Fund Yields Are Mixed | False | By Robert Hurtado | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/nepal-s-tense-days-foreign-aid-reported-at-risk.html | Nepal's Tense Days: Foreign Aid Reported at Risk | False | By Sanjoy Hazarika, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/brooklyn-bishop-is-installed.html | Brooklyn Bishop Is Installed | False | By Ari L. Goldman | 1990-04-24 | TX 2-810439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/artists-gardens-of-delight.html | Artists' Gardens of Delight | False | By Barbara Gamarekian | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/court-says-judge-may-order-taxes-to-alleviate-bias.html | COURT SAYS JUDGE MAY ORDER TAXES TO ALLEVIATE BIAS | False | By Linda Greenhouse, Special to The New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/commerce-bancshares-reports-earnings-for-qtr-to-march-31.html | Commerce Bancshares reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/continental-bank-corp-reports-earnings-for-qtr-to-march-31.html | Continental Bank Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/jacobs-engineering-group-reports-earnings-for-qtr-to-march-31.html | Jacobs Engineering Group reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/evolution-in-europe-bush-plans-to-cut-short-range-arms-in-germany.html | EVOLUTION IN EUROPE; Bush Plans to Cut Short-Range Arms in Germany | False | By Michael R. Gordon, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/stock-prices-slide-as-dow-tumbles-32.89.html | Stock Prices Slide as Dow Tumbles 32.89 | False | By Robert J. Cole | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/baker-is-cautious-on-hostage-offer.html | BAKER IS CAUTIOUS ON HOSTAGE OFFER | False | By Thomas L. Friedman, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/style/chronicle-022990.html | Chronicle | False | By Susan Heller Anderson | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/snap-on-tools-corp-reports-earnings-for-qtr-to-march-31.html | Snap-On Tools Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/commercial-intl-corp-reports-earnings-for-qtr-to-feb-28.html | Commercial Intl Corp. reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/capital-cities-abc-inc-reports-earnings-for-qtr-to-april-1.html | Capital Cities-ABC Inc. reports earnings for Qtr to April 1 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/l-canada-works-to-stop-money-laundering-754390.html | Canada Works to Stop Money Laundering | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/us-and-japan-will-discuss-allied-signal-s-trade-issue.html | U.S. and Japan Will Discuss Allied-Signal's Trade Issue | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/action-savings-bank-reports-earnings-for-qtr-to-march-31.html | Action Savings Bank reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/new-drug-found-helpful-in-treating-rare-cancer.html | New Drug Found Helpful in Treating Rare Cancer | False | By Sandra Blakeslee | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/irwin-union-corp-reports-earnings-for-qtr-to-march-31.html | Irwin Union Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/the-media-business-advertising-nbc-shifts-executives-for-sales-operations.html | THE MEDIA BUSINESS: Advertising NBC Shifts Executives For Sales Operations | False | By Randall Rothenberg | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/first-indiana-corp-reports-earnings-for-qtr-to-march-31.html | First Indiana Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/obituaries/arthur-zaidenberg-artist-88.html | Arthur Zaidenberg, Artist, 88 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/c-correction-978890.html | Correction | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/timber-industry-outlook.html | Timber Industry Outlook | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/the-media-business-advertising-a-worldly-image-for-della-femina.html | THE MEDIA BUSINESS: Advertising; A Worldly Image for Della Femina | False | By Randall Rothenberg | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/montana-to-seek-halt-to-leaky-sect-shelter.html | Montana to Seek Halt To Leaky Sect Shelter | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/lincoln-financial-corp-reports-earnings-for-qtr-to-march-31.html | Lincoln Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-earnings-apple-s-profits-rebound-on-strong-foreign-sales.html | COMPANY EARNINGS; Apple's Profits Rebound on Strong Foreign Sales | False | By Lawrence M. Fisher, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/new-york-s-waters-cleaner-but-pollution-is-still-daunting.html | New York's Waters Cleaner, But Pollution Is Still Daunting | False | By Allan R. Gold | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/sports-people-pro-football-tax-problem-disputed.html | SPORTS PEOPLE: PRO FOOTBALL; Tax Problem Disputed | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/credit-markets-bonds-fall-sharply-rates-soar.html | CREDIT MARKETS; Bonds Fall Sharply; Rates Soar | False | By Kenneth N. Gilpin | 1990-04-24 | TX 2-810439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/computer-communications-technology-corp-reports-earnings-for-qtr-to-dec-31.html | Computer & Communications Technology Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/dart-group-corp-reports-earnings-for-qtr-to-jan-31.html | Dart Group Corp. reports earnings for Qtr to Jan 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/mission-valley-bancorp-reports-earnings-for-qtr-to-march-31.html | Mission-Valley Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/movies/review-film-civilization-grinds-down-in-twister-a-comedy.html | Review/Film; Civilization Grinds Down in 'Twister,' a Comedy | False | By Vincent Canby | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/phelps-dodge-corp-reports-earnings-for-qtr-to-march-31.html | Phelps Dodge Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/2-opec-nations-are-likely-to-seek-increase-in-quotas.html | 2 OPEC Nations Are Likely To Seek Increase in Quotas | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/in-home-health-inc-reports-earnings-for-qtr-to-march-31.html | In Home Health Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/cavaliers-are-near-berth-in-playoffs.html | Cavaliers Are Near Berth in Playoffs | False | By Al Harvin, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/winn-dixie-stores-inc-reports-earnings-for-qtr-to-april-4.html | Winn-Dixie Stores Inc. reports earnings for Qtr to April 4 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/puget-sound-p-l-reports-earnings-for-qtr-to-march-31.html | Puget Sound P&L reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/eldon-industries-reports-earnings-for-qtr-to-march-24.html | Eldon Industries reports earnings for Qtr to March 24 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/market-place-behind-the-selloff-of-3-mutual-funds.html | Market Place; Behind the Selloff Of 3 Mutual Funds | False | By Diana B. Henriques | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/dinkins-names-sanitation-head.html | Dinkins Names Sanitation Head | False | By Todd S. Purdum | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/dataflex-corp-reports-earnings-for-qtr-to-march-31.html | Dataflex Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/de-klerk-starts-inquiry-on-clash.html | DE KLERK STARTS INQUIRY ON CLASH | False | By Christopher S. Wren, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/under-glasnost-comic-relief.html | Under Glasnost, Comic Relief | False | By Yakov Smirnoff | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/raritan-bancorp-reports-earnings-for-qtr-to-march-31.html | Raritan Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/mountain-west-savings-bank-reports-earnings-for-qtr-to-march-31.html | Mountain West Savings Bank reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/topics-of-the-times-safe-passage-for-students.html | TOPICS OF THE TIMES; Safe Passage for Students | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/blunders-cost-mets-2d-loss-to-cubs.html | Blunders Cost Mets 2d Loss To Cubs | False | By Joseph Durso | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/northrop-corp-reports-earnings-for-qtr-to-march-31.html | Northrop Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/amr-has-loss-in-quarter-higher-fuel-costs-cited.html | AMR Has Loss in Quarter; Higher Fuel Costs Cited | False | By Keith Bradsher | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/l-minimum-wage-rise-doesn-t-go-far-enough-999790.html | Minimum Wage Rise Doesn't Go Far Enough | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/free-space-sculpture-to-honor-free-speech.html | 'Free Space' Sculpture to Honor Free Speech | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/eastern-co-reports-earnings-for-qtr-to-march-31.html | Eastern Co. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/citadel-holding-corp-reports-earnings-for-qtr-to-march-31.html | Citadel Holding Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/american-maize-products-reports-earnings-for-qtr-to-march-31.html | American Maize-Products reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/sports-of-the-times-civic-sense-saves-dollars-in-oakland.html | SPORTS OF THE TIMES; Civic Sense Saves Dollars In Oakland | False | By Dave Anderson | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/seamen-s-bank-seized-chase-buys-its-deposits.html | Seamen's Bank Seized; Chase Buys Its Deposits | False | By Michael Quint | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/tandem-computers-reports-earnings-for-qtr-to-march-31.html | Tandem Computers reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/ujb-financial-corp-reports-earnings-for-qtr-to-march-31.html | UJB Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/oilers-crush-kings-7-0-to-open-division-series.html | Oilers Crush Kings, 7-0, To Open Division Series | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/first-bank-system-reports-earnings-for-qtr-to-march-31.html | First Bank System reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/home-nutritional-services-reports-earnings-for-qtr-to-march-31.html | Home Nutritional Services reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/shaw-industries-reports-earnings-for-qtr-to-march-31.html | Shaw Industries reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/fedders-corp-reports-earnings-for-qtr-to-march-31.html | Fedders Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/l-methadone-is-to-addicts-as-insulin-is-to-diabetics-754890.html | Methadone Is to Addicts As Insulin Is to Diabetics | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/capital-cities-abc-profit-increases-28.html | Capital Cities/ABC Profit Increases 28% | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/main-break-ties-up-west-side.html | Main Break Ties Up West Side | False | By Nadine Brozan | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/correction-officer-arrested.html | Correction Officer Arrested | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/deposit-guaranty-corp-reports-earnings-for-qtr-to-march-31.html | Deposit Guaranty Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/abortion-foe-seeks-to-void-loss.html | Abortion Foe Seeks to Void Loss | False | Special to The New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/code-alarm-inc-reports-earnings-for-qtr-to-march-31.html | Code-Alarm Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/your-bunny-and-wall-street-justice.html | 'Your Bunny' and Wall Street Justice | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/mci-communications-reports-earnings-for-qtr-to-march-31.html | MCI Communications reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/metro-datelines-inmate-escapes-from-prison-barge.html | METRO DATELINES; Inmate Escapes From Prison Barge | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/care-plus-inc-reports-earnings-for-qtr-to-march-31.html | Care Plus Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/public-service-co-of-colorado-reports-earnings-for-qtr-to-march-31.html | Public Service Co. of Colorado reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/2-are-saved-and-20-missing-in-plane-crash-off-panama.html | 2 Are Saved and 20 Missing In Plane Crash Off Panama | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/ciccarelli-stealing-post-season-spotlight-with-strong-work-both-ends-ice.html | Ciccarelli Stealing Post-Season Spotlight With Strong Work at Both Ends of the Ice | False | By Alex Yannis | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/health-personal-health.html | HEALTH; Personal Health | False | Jane E. Brody | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/ecolab-inc-reports-earnings-for-qtr-to-march-31.html | Ecolab Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/pfizer-inc-reports-earnings-for-qtr-to-april-1.html | Pfizer Inc. reports earnings for Qtr to April 1 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/american-telephone-telegraph-reports-earnings-for-qtr-to-march-31.html | American Telephone & TeleФgraph reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/arts/review-music-rova-saxophone-quartet.html | Review/Music; Rova Saxophone Quartet | False | By John Rockwell | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/new-jersey-s-rules-voided-on-milk-from-out-of-state.html | New Jersey's Rules Voided On Milk From Out of State | False | By Joseph F. Sullivan, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/drew-industries-reports-earnings-for-qtr-to-feb-28.html | Drew Industries reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/keystone-financial-reports-earnings-for-qtr-to-march-31.html | Keystone Financial reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/hiroshima-journal-at-atomic-shrine-all-the-horror-nothing-of-guilt.html | Hiroshima Journal; At Atomic Shrine, All the Horror, Nothing of Guilt | False | By Steven R. Weisman, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/quantum-chemical-corp-reports-earnings-for-qtr-to-march-31.html | Quantum Chemical Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/republic-new-york-reports-earnings-for-qtr-to-march-31.html | Republic New York reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/ivory-coast-cancels-austerity-measures-after-street-clashes.html | Ivory Coast Cancels Austerity Measures After Street Clashes | False | By Kenneth B. Noble, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/britain-is-convinced-its-customs-halted-giant-gun-for-iraq.html | Britain Is Convinced Its Customs Halted Giant Gun for Iraq | False | AP | 1990-04-24 | TX 2-810439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/merck-co-reports-earnings-for-qtr-to-march-31.html | Merck & Co. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/miracle-on-42d-street.html | Miracle on 42d Street | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/telescope-shuttle-launching-is-now-planned-for-tuesday.html | Telescope Shuttle Launching Is Now Planned for Tuesday | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/insurer-posts-gain-of-10.2.html | Insurer Posts Gain of 10.2% | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/c-corrections-979290.html | Corrections | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-earnings-house-bill-aids-price-fix-suits.html | COMPANY EARNINGS; House Bill Aids Price-Fix Suits | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/teaming-up-function-and-imagination.html | Teaming Up Function and Imagination | False | By Elaine Louie | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/magnetek-inc-reports-earnings-for-qtr-to-march-31.html | Magnetek Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/conversion-industries-reports-earnings-for-qtr-to-feb-28.html | Conversion Industries reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/legislators-tangle-over-trenton-budget.html | Legislators Tangle Over Trenton Budget | False | By Wayne King, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/us-surgical-reports-earnings-for-qtr-to-march-31.html | U.S. Surgical reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/currents-a-mansion-retrieves-its-wings.html | CURRENTS; A Mansion Retrieves Its Wings | False | By Suzanne Slesin | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/massbank-corp-reports-earnings-for-qtr-to-march-31.html | Massbank Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/great-lakes-chemical-corp-reports-earnings-for-qtr-to-march-31.html | Great Lakes Chemical Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/q-a-985990.html | Q&A | False | By Bernard Gladstone | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/philip-morris-companies-reports-earnings-for-qtr-to-march-31.html | Philip Morris Companies reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/arts/review-dance-dextra-dei-a-message-from-monte.html | Review/Dance; 'Dextra Dei,' A Message From Monte | False | By Jennifer Dunning | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/dun-bradstreet-corp-reports-earnings-for-qtr-to-march-31.html | Dun & Bradstreet Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/takeovers-face-new-obstacles.html | Takeovers Face New Obstacles | False | By Leslie Wayne | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/c-corrections-979190.html | Corrections | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/tandy-brands-reports-earnings-for-qtr-to-march-31.html | Tandy Brands reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/borland-international-reports-earnings-for-qtr-to-march-31.html | Borland International reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/bancorp-hawaii-reports-earnings-for-qtr-to-march-31.html | Bancorp Hawaii reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/census-chief-believes-in-numbers-and-optimism.html | Census Chief Believes in Numbers and Optimism | False | By Felicity Barringer, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/first-empire-state-reports-earnings-for-qtr-to-march-31.html | First Empire State reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/keegan-management-co-reports-earnings-for-qtr-to-march-31.html | Keegan Management Co. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/c-corrections-861090.html | Corrections | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/united-technologies-reports-earnings-for-qtr-to-march-31.html | United Technologies reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/huntington-bancshares-reports-earnings-for-qtr-to-march-31.html | Huntington Bancshares reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/portland-s-artists-record-its-history.html | Portland's Artists Record Its History | False | By Suzie Boss | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/electromagnetic-sciences-reports-earnings-for-qtr-to-march-31.html | Electromagnetic Sciences reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/sports-people-baseball-norris-likes-comeback.html | SPORTS PEOPLE: BASEBALL; Norris Likes Comeback | False | | 1990-04-24 | TX 2-810439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/some-smog-in-pledges-to-help-environment.html | Some Smog in Pledges To Help Environment | False | By John Holusha | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/l-how-to-tell-the-victims-from-the-torturers-754590.html | How to Tell the Victims From the Torturers | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/life-technologies-reports-earnings-for-qtr-to-march-31.html | Life Technologies reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/charles-schwab-reports-earnings-for-qtr-to-march-31.html | Charles Schwab reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/society-for-savings-bancorp-reports-earnings-for-qtr-to-march-31.html | Society for Savings Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/settlement-is-reached-in-texas-bus-deaths.html | Settlement Is Reached in Texas Bus Deaths | False | Special to The New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/obituaries/james-o-donnell-72-reporter-and-author.html | James O'Donnell, 72, Reporter and Author | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/stone-webster-reports-earnings-for-qtr-to-march-31.html | Stone & Webster reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/guardsman-products-inc-reports-earnings-for-qtr-to-march-31.html | Guardsman Products Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/royal-trustco-reports-earnings-for-qtr-to-march-31.html | Royal Trustco reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-earnings-coke-s-profit-rises-by-9.1.html | COMPANY EARNINGS; Coke's Profit Rises by 9.1% | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/congress-returns-to-a-divisive-agenda.html | Congress Returns to a Divisive Agenda | False | By Susan F. Rasky, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/goulds-pumps-reports-earnings-for-qtr-to-march-31.html | Goulds Pumps reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/mcclatchy-newspapers-reports-earnings-for-qtr-to-march-31.html | McClatchy Newspapers reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/atlantic-group-inc-reports-earnings-for-qtr-to-feb-28.html | Atlantic Group Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/business-digest-966290.html | BUSINESS DIGEST | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/advo-system-inc-reports-earnings-for-qtr-to-march-31.html | Advo-System Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/showbiz-pizza-time-inc-reports-earnings-for-qtr-to-march-30.html | Showbiz Pizza Time Inc. reports earnings for Qtr to March 30 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/the-american-eight.html | The American Eight | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/c-corrections-978990.html | Corrections | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/the-un-today.html | The U.N. Today | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/bush-denies-putting-off-action-on-averting-global-climate-shift.html | Bush Denies Putting Off Action On Averting Global Climate Shift | False | By Philip Shabecoff, Special to The New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/media-general-inc-reports-earnings-for-qtr-to-march-31.html | Media General Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-earnings-profits-up-19-at-merck.html | COMPANY EARNINGS; Profits Up 19% at Merck | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/coca-cola-co-reports-earnings-for-qtr-to-march-31.html | Coca-Cola Co. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/evolution-in-europe-prague-communists-threatened-with-ban.html | EVOLUTION IN EUROPE; Prague Communists Threatened With Ban | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/dionex-corp-reports-earnings-for-qtr-to-march-31.html | Dionex Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/books/books-of-the-times-waldheim-as-a-symbol-of-the-flaws-of-the-un.html | Books of The Times; Waldheim as a Symbol Of the Flaws of the U.N. | False | By Christopher Lehmann-Haupt | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/evolution-in-europe-us-is-artfully-silent-on-oil-threats-to-lithuania.html | EVOLUTION IN EUROPE; U.S. Is Artfully Silent on Oil Threats to Lithuania | False | By Thomas L. Friedman, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/loving-care-for-camphorwood-chests.html | Loving Care for Camphorwood Chests | False | By Michael Varese | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/metropolitan-federal-s-l-assn-reports-earnings-for-qtr-to-march-31.html | Metropolitan Federal S & L Assn reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/alltel-corp-reports-earnings-for-qtr-to-march-31.html | Alltel Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/ashton-tate-corp-for-qtr-to-march-31.html | Ashton-Tate Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/san-francisco-journal-yet-again-earth-trembles-for-tiny-band-1906-survivors.html | San Francisco Journal; And Yet Again, the Earth Trembles For a Tiny Band of 1906 Survivors | False | By Jane Gross, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/us-trade-deficit-fell-in-february-to-a-six-year-low.html | U.S. TRADE DEFICIT FELL IN FEBRUARY TO A SIX-YEAR LOW | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/news-summary-964990.html | NEWS SUMMARY | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/arvin-industries-reports-earnings-for-qtr-to-april-1.html | Arvin Industries reports earnings for Qtr to April 1 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/decades-long-battle-between-paper-and-ex-official-is-refought-in-trial.html | Decades-Long Battle Between Paper And Ex-Official Is Refought in Trial | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/chemical-financial-offering-is-priced.html | Chemical Financial Offering Is Priced | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/arts/papp-seeking-aid-resists-signing-pledge-on-obscenity.html | Papp, Seeking Aid, Resists Signing Pledge on Obscenity | False | By Mervyn Rothstein | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/michigan-national-reports-earnings-for-qtr-to-march-31.html | Michigan National reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-briefs-942490.html | COMPANY BRIEFS | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/meridian-bancorp-reports-earnings-for-qtr-to-march-31.html | Meridian Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/bridge-796590.html | Bridge | False | By Alan Truscott | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/dst-systems-reports-earnings-for-qtr-to-march-31.html | DST Systems reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/apple-computer-reports-earnings-for-qtr-to-march-30.html | Apple Computer reports earnings for Qtr to March 30 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/office-donor-linked-to-figure-in-hud-inquiry.html | Office Donor Linked to Figure in H.U.D. Inquiry | False | By Philip Shenon, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/justices-6-to-3-restrict-rights-to-pornography.html | Justices, 6 to 3, Restrict Rights To Pornography | False | By Linda Greenhouse, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/american-general-corp-reports-earnings-for-qtr-to-march-31.html | American General Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/piniella-knows-how-to-please-8-0.html | Piniella Knows How to Please: 8-0 | False | By Murray Chass | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/business-people-chief-s-son-moves-up-at-eastman-beaudine.html | BUSINESS PEOPLE; Chief's Son Moves Up At Eastman & Beaudine | False | By Daniel F. Cuff | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/trinova-corp-reports-earnings-for-qtr-to-march-31.html | Trinova Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/sealed-air-corp-reports-earnings-for-qtr-to-march-31.html | Sealed Air Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/sports-people-pro-football-kelly-wins-court-case-on-balloon-charge.html | SPORTS PEOPLE; PRO FOOTBALL; Kelly Wins Court Case On Balloon Charge | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/consolidated-rail-corp-reports-earnings-for-qtr-to-march-31.html | Consolidated Rail Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/multimedia-inc-reports-earnings-for-qtr-to-march-31.html | Multimedia Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-news-heileman-seeking-equity-for-banks.html | COMPANY NEWS; Heileman Seeking Equity for Banks | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/new-drug-treatment-is-approved-for-late-stages-of-colon-cancer.html | New Drug Treatment Is Approved For Late Stages of Colon Cancer | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/lincoln-deal-is-questioned.html | Lincoln Deal Is Questioned | False | Special to The New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/cognitive-systems-reports-earnings-for-qtr-to-feb-28.html | Cognitive Systems reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/evolution-europe-lithuanians-say-moscow-has-cut-main-oil-pipeline-soviets-hold.html | EVOLUTION IN EUROPE; LITHUANIANS SAY MOSCOW HAS CUT MAIN OIL PIPELINE; Soviets Hold All the Cards | False | By Peter Passell | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/amr-corp-reports-earnings-for-qtr-to-march-31.html | AMR Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/us-is-dropping-plan-to-deploy-new-missile.html | U.S. Is Dropping Plan To Deploy New Missile | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/american-capital-research-reports-earnings-for-qtr-to-feb-28.html | American Capital & Research reports earnings for Qtr to Feb 28 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/tandem-net-rises-58.5.html | Tandem Net Rises 58.5% | False | Special to The New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/currents-combining-metalwork-and-glass.html | CURRENTS; Combining Metalwork And Glass | False | By Suzanne Slesin | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/metro-datelines-court-overturns-16th-death-sentence.html | METRO DATELINES; Court Overturns 16th Death Sentence | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/sovereign-bancorp-reports-earnings-for-qtr-to-march-31.html | Sovereign Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/sports-people-baseball-nice-gesture-by-coles.html | SPORTS PEOPLE: BASEBALL; Nice Gesture by Coles | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/evolution-in-europe-text-of-letter-and-resolution-by-lithuanians.html | EVOLUTION IN EUROPE; Text of Letter and Resolution by Lithuanians | False | Special to The New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/despite-stock-holdings-golden-says-he-will-vote-on-cable-tv.html | Despite Stock Holdings, Golden Says He Will Vote on Cable-TV | False | By Leonard Buder | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/first-interstate-bancorp-reports-earnings-for-qtr-to-march-31.html | First Interstate Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/wean-inc-reports-earnings-for-qtr-to-march-31.html | Wean Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/seagate-technology-reports-earnings-for-qtr-to-march-31.html | Seagate Technology reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/zeal-won-t-free-lithuania.html | Zeal Won't Free Lithuania | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/media-general-has-77.3-fall.html | Media General Has 77.3% Fall | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/boatmen-s-bancshares-reports-earnings-for-qtr-to-march-31.html | Boatmen's Bancshares reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/cooker-restaurant-reports-earnings-for-qtr-to-april-1.html | Cooker Restaurant reports earnings for Qtr to April 1 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/a-house-built-to-be-healthy.html | A House Built To Be 'Healthy' | False | By Patricia Leigh Brown | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/executive-changes-949190.html | EXECUTIVE CHANGES | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/currents-antiques-worth-smiles-hint-the-prices-help.html | CURRENTS; Antiques Worth Smiles (Hint: the Prices Help) | False | By Suzanne Slesin | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/vermont-financial-services-corp-reports-earnings-for-qtr-to-march-31.html | Vermont Financial Services Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-news-amgen-backed-in-patent-case.html | COMPANY NEWS; Amgen Backed In Patent Case | False | Special to The New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/merrill-lynch-co-reports-earnings-for-qtr-to-march-30.html | Merrill Lynch & Co. reports earnings for Qtr to March 30 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/metro-datelines-accord-on-removing-high-school-principal.html | Metro Datelines; Accord on Removing High School Principal | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/great-lakes-bancorp-reports-earnings-for-qtr-to-march-31.html | Great Lakes Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/jafta-masemola-58-began-armed-wing-of-pan-africanists.html | Jafta Masemola, 58; Began Armed Wing Of Pan-Africanists | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/tudor-baffles-pirates.html | Tudor Baffles Pirates | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/student-accuses-5-at-st-john-s-of-a-sex-assault.html | Student Accuses 5 at St. John's Of a Sex Assault | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/sports-people-baseball-laudner-is-ready.html | SPORTS PEOPLE: BASEBALL; Laudner Is Ready | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/kaman-corp-reports-earnings-for-qtr-to-march-31.html | Kaman Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/rohm-haas-reports-earnings-for-qtr-to-march-31.html | Rohm & Haas reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/mccants-facing-some-competition.html | McCants Facing Some Competition | False | By Gerald Eskenazi | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/officer-s-link-to-social-club-under-inquiry.html | Officer's Link To Social Club Under Inquiry | False | By Ralph Blumenthal | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/metro-matters-how-much-pity-for-a-dentist-turned-burglar.html | Metro Matters; How Much Pity For a Dentist Turned Burglar | False | By Sam Roberts | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/theater/a-star-of-the-piano-lesson-who-found-a-new-life-onstage.html | A Star of 'The Piano Lesson' Who Found a New Life Onstage | False | By Mervyn Rothstein | 1990-04-24 | TX 2-810439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/volunteer-groups-join-those-with-needs-to-those-with-time.html | Volunteer Groups Join Those With Needs to Those With Time | False | By Nicole Wise | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/key-rates-980390.html | KEY RATES | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/oakland-moves-to-block-deal-designed-to-bring-raiders-back.html | Oakland Moves to Block Deal Designed to Bring Raiders Back | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/banks-of-mid-america-inc-reports-earnings-for-qtr-to-march-31.html | Banks of Mid-America Inc. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/southtrust-corp-reports-earnings-for-qtr-to-march-31.html | Southtrust Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/spring-cleaning-is-giving-way-to-age-of-dirt.html | Spring Cleaning Is Giving Way To Age of Dirt | False | By James Barron | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/the-media-business-advertising-vice-president-named-by-fox.html | THE MEDIA BUSINESS: Advertising Vice President Named by Fox | False | By Randall Rothenberg | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/deals.html | Deals | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/talking-deals-no-end-in-sight-in-norton-battle.html | Talking Deals; No End In Sight In Norton Battle | False | By Richard D. Hylton | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/thornburgh-aide-tied-to-news-report.html | Thornburgh Aide Tied to News Report | False | By David Johnston, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/summit-bancorp-reports-earnings-for-qtr-to-march-31.html | Summit Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/gm-to-begin-production-of-a-battery-powered-car.html | G.M. to Begin Production Of a Battery-Powered Car | False | By Doron P. Levin, Special to The New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/style/chronicle-022790.html | Chronicle | False | By Susan Heller Anderson | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/court-orders-settlers-to-leave-jerusalem-site.html | Court Orders Settlers to Leave Jerusalem Site | False | Special to The New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/where-to-find-it-engraving-a-single-letter-or-10000.html | WHERE TO FIND IT; Engraving a Single Letter or 10,000 | False | By Daryln Brewer | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/quotations-of-the-day-978790.html | Quotations of the Day | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-earnings-big-net-gain-for-northrop.html | COMPANY EARNINGS; Big Net Gain For Northrop | False | Special to The New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/stanley-works-reports-earnings-for-qtr-to-march-31.html | Stanley Works reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/ipalco-enterprises-reports-earnings-for-qtr-to-march-31.html | Ipalco Enterprises reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/racing-s-brash-new-yorker.html | Racing's Brash New Yorker | False | By Steven Crist | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/opinion/l-prisons-are-clearly-not-the-answer-to-crime-clean-up-holding-pens-754790.html | Prisons Are Clearly Not the Answer to Crime; Clean Up Holding Pens | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/general-dynamics-corp-reports-earnings-for-qtr-to-march-31.html | General Dynamics Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/us/gene-swap-in-mice-offers-hope-for-medical-gains.html | Gene Swap in Mice Offers Hope for Medical Gains | False | By Natalie Angier | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/news-summary-966190.html | NEWS SUMMARY | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/general-public-utilities-corp-reports-earnings-for-qtr-to-march-31.html | General Public Utilities Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/first-mutual-savings-bank-of-bellevue-wash-reports-earnings-for-qtr-to-march-31.html | First Mutual Savings Bank of Bellevue, Wash. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/obituaries/john-reurs-66-head-of-cruise-ship-group.html | John Reurs, 66, Head Of Cruise Ship Group | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/the-media-business-advertising-grey-los-angeles-unit-gets-coldwell-account.html | THE MEDIA BUSINESS: Advertising Grey Los Angeles Unit Gets Coldwell Account | False | By Randall Rothenberg | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/company-earnings-at-t-net-up-12.5-mci-gains.html | COMPANY EARNINGS; A.T.&T. Net Up 12.5% MCI Gains | False | By Keith Bradsher | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/nyregion/dinkins-names-executive-panel-on-volunteers.html | Dinkins Names Executive Panel On Volunteers | False | By James Barron | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/arts/review-cabaret-characters-in-song.html | Review/Cabaret; Characters In Song | False | By Stephen Holden | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/chemical-waste-management-reports-earnings-for-qtr-to-march-31.html | Chemical Waste Management reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/inco-ltd-reports-earnings-for-qtr-to-march-31.html | Inco Ltd. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/obituaries/george-horne-87-shipping-editor-for-the-times-in-heyday-of-port.html | George Horne, 87, Shipping Editor For The Times in Heyday of Port | False | By Richard F. Shepard | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/style/chronicle-983090.html | Chronicle | False | By Susan Heller Anderson | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/dauphin-deposit-corp-reports-earnings-for-qtr-to-march-31.html | Dauphin Deposit Corp. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/westport-bancorp-reports-earnings-for-qtr-to-march-31.html | Westport Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/alberto-culver-co-reports-earnings-for-qtr-to-march-31.html | Alberto-Culver Co. reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/occidental-petroleum-reports-earnings-for-qtr-to-march-31.html | Occidental Petroleum reports earnings for Qtr to March 31 | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/militants-promise-to-free-american.html | MILITANTS PROMISE TO FREE AMERICAN | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/arts/a-venture-into-the-heart-of-capitalism.html | A Venture Into the Heart Of Capitalism | False | By Eleanor Blau | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/shearson-loses-915-million-for-a-record-on-wall-street.html | Shearson Loses $915 Million For a Record on Wall Street | False | By Kurt Eichenwald | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/business/publishing-plans-of-american-express.html | Publishing Plans of American Express | False | By Deirdre Carmody | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/world/15-killed-in-attack-on-beirut-school-bus.html | 15 Killed in Attack on Beirut School Bus | False | AP | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/garden/living-with-a-heritage-afrocentric-art-and-design.html | Living With a Heritage: Afrocentric Art and Design | False | By Lena Williams | 1990-04-24 | TX 2-810439 | | |
| 1990-04-19 | 1990-04-19 | https://www.nytimes.com/1990/04/19/sports/results-plus-936090.html | Results Plus | False | | 1990-04-24 | TX 2-810439 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/valley-capital-corp-reports-earnings-for-qtr-to-march-31.html | Valley Capital Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/world/evolution-europe-bush-mitterrand-are-putting-moscow-ties-ahead-lithuania.html | Evolution in Europe; Bush and Mitterrand Are Putting Moscow Ties Ahead of Lithuania | False | By R. W. Apple Jr., Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/world/peru-rebels-said-to-kill-74-peasants.html | Peru Rebels Said to Kill 74 Peasants | False | By James Brooke, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/desoto-inc-reports-earnings-for-qtr-to-march-31.html | Desoto Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/gillette-co-reports-earnings-for-qtr-to-march-31.html | Gillette Co. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/southern-new-england-telecommun-co-reports-earnings-for-qtr-to-march-31.html | Southern New England Telecommun. Co. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/review-film-a-family-that-could-drive-you-crazy.html | Review/Film; A Family That Could Drive You Crazy | False | By Caryn James | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/associated-banc-corp-reports-earnings-for-qtr-to-march-31.html | Associated Banc-Corp reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/sounds-around-town-048190.html | SOUNDS AROUND TOWN | False | By Peter Watrous | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/yellow-freight-system-reports-earnings-for-qtr-to-march-31.html | Yellow Freight System reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/business-digest-201990.html | BUSINESS DIGEST | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/quotation-of-the-day-289190.html | Quotation of the Day | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/shortage-is-found-in-ship-inspectors.html | SHORTAGE IS FOUND IN SHIP INSPECTORS | False | By John H. Cushman Jr., Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/sen-nunn-on-vision-of-military.html | Sen. Nunn On Vision Of Military | False | Special to The New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/uncovered-short-sales-edge-down-on-big-board.html | Uncovered Short Sales Edge Down on Big Board | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/hostages-fate-what-bush-can-do.html | Hostages' Fate: What Bush Can Do | False | By Don J. Pease | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/regan-attacks-proposal-to-reduce-state-payments-to-pension-funds.html | Regan Attacks Proposal to Reduce State Payments to Pension Funds | False | By Sam Howe Verhovek, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/westmoreland-coal-reports-earnings-for-qtr-to-march-31.html | Westmoreland Coal reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/review-art-sculptural-paintings-by-larry-poons.html | Review/Art; Sculptural Paintings by Larry Poons | False | By Michael Kimmelman | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/premier-bankshares-corp-reports-earnings-for-qtr-to-march-31.html | Premier Bankshares Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/world/mexico-says-suspect-s-seizure-imperils-aid-to-us-on-drugs.html | Mexico Says Suspect's Seizure Imperils Aid to U.S. on Drugs | False | By Philip Shenon, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/the-media-business-advertising-time-warner-s-global-image.html | THE MEDIA BUSINESS: ADVERTISING; Time Warner's Global Image | False | By Randall Rothenberg | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/briefs-179190.html | BRIEFS | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/georgia-gulf-corp-reports-earnings-for-qtr-to-march-31.html | Georgia Gulf Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/deals.html | Deals | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/first-albany-cos-reports-earnings-for-qtr-to-march-31.html | First Albany Cos. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/article-184290-no-title.html | Article 184290 -- No Title | False | Special to The New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/world/across-a-sad-severed-isle-a-wall-that-endures.html | Across a Sad, Severed Isle, a Wall That Endures | False | By Paul Lewis, Special to the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/76ers-top-the-pistons-and-take-atlantic-title.html | 76ers Top the Pistons And Take Atlantic Title | False | AP | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/the-media-business-cbs-studies-tv-audience.html | THE MEDIA BUSINESS; CBS Studies TV Audience | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/bombardier-inc-reports-earnings-for-qtr-to-jan-31.html | Bombardier Inc. reports earnings for Qtr to Jan 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/millipore-corp-reports-earnings-for-qtr-to-march-31.html | Millipore Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/world/nepal-s-new-premier-takes-office.html | Nepal's New Premier Takes Office | False | By Sanjoy Hazarika, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/first-hawaiian-inc-reports-earnings-for-qtr-to-march-31.html | First Hawaiian Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/company-news-holders-back-plan-at-georgia-gulf.html | COMPANY NEWS; Holders Back Plan At Georgia Gulf | False | AP | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/company-news-eastchester-deal.html | COMPANY NEWS; Eastchester Deal | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/bausch-lomb-reports-earnings-for-qtr-to-march-31.html | Bausch & Lomb reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/thomas-betts-corp-reports-earnings-for-qtr-to-march-31.html | Thomas & Betts Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/martinez-s-no-hit-bid-spoiled-in-8th.html | Martinez's No-Hit Bid Spoiled in 8th | False | AP | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/obituaries/helene-pons-91-a-top-designer-of-broadway-and-ballet-costumes.html | Helene Pons, 91, a Top Designer Of Broadway and Ballet Costumes | False | By Enid Nemy | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/kennametal-inc-reports-earnings-for-qtr-to-march-31.html | Kennametal Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/first-fidelity-bancorp-reports-earnings-for-qtr-to-march-31.html | First Fidelity Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/group-of-7-asks-money-laundering-curbs.html | Group of 7 Asks Money-Laundering Curbs | False | By Stephen Labaton, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/komag-inc-reports-earnings-for-qtr-to-april-1.html | Komag Inc. reports earnings for Qtr to April 1 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/i-ike-would-have-wept-to-see-state-of-nation-052090.html | Ike Would Have Wept To See State of Nation | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/fama-confessed-a-prisoner-testifies-in-bensonhurst-trial.html | Fama Confessed, a Prisoner Testifies in Bensonhurst Trial | False | By William Glaberson | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/businessman-held-in-coercing-rivals.html | Businessman Held in Coercing Rivals | False | By Joseph F. Sullivan, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/style/chronicle-337690.html | Chronicle | False | By Susan Heller Anderson | 1990-05-03 | TX 2-813307 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/cavalier-homes-inc-reports-earnings-for-qtr-to-march-30.html | Cavalier Homes Inc. reports earnings for Qtr to March 30 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/news-summary-198390.html | NEWS SUMMARY | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/illinois-tool-works-inc-reports-earnings-for-qtr-to-march-31.html | Illinois Tool Works Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/nash-finch-co-reports-earnings-for-qtr-to-march-24.html | Nash Finch Co. reports earnings for Qtr to March 24 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/shearson-lehman-hutton-reports-earnings-for-qtr-to-march-31.html | Shearson Lehman Hutton reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/review-film-cop-thief-and-prostitute-in-miami.html | Review/Film; Cop, Thief and Prostitute in Miami | False | By Janet Maslin | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/key-rates-291790.html | KEY RATES | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/restaurants-041990.html | Restaurants | False | By Bryan Miller | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/limits-power-high-court-ruling-kansas-city-case-reflects-sharp-split-over-judges.html | The Limits of Power; High Court Ruling in Kansas city Case Reflects Sharp Split Over Judges' Role | False | By Neil A. Lewis, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/company-news-credit-extension-sought-by-ames.html | COMPANY NEWS; Credit Extension Sought by Ames | False | AP | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/tredegar-industries-reports-earnings-for-qtr-to-march-31.html | Tredegar Industries reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/oh-those-imperial-judges.html | Oh, Those Imperial Judges! | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/heritage-bancorp-reports-earnings-for-qtr-to-march-31.html | Heritage Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/review-music-van-buskirk-gives-recital-on-fortepiano.html | Review/Music; Van Buskirk Gives Recital On Fortepiano | False | By John Rockwell | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/world/evolution-in-europe-kremlin-talks-go-on-to-overhaul-economy.html | Evolution in Europe; Kremlin Talks Go On To Overhaul Economy | False | Special to The New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/nynex-corp-reports-earnings-for-qtr-to-march-31.html | Nynex Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/l-scrap-immigration-act-s-backfiring-sanctions-the-victim-s-view-305990.html | Scrap Immigration Act's Backfiring Sanctions; The Victim's View | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/lafarge-corp-reports-earnings-for-qtr-to-march-31.html | Lafarge Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/topics-of-the-times-oakland-winning-by-losing.html | Topics Of The Times; Oakland: Winning by Losing | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/press-ban-held-improper.html | Press Ban Held Improper | False | By George James | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/allen-organ-co-reports-earnings-for-qtr-to-march-31.html | Allen Organ Co. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/durr-fillauer-med-reports-earnings-for-qtr-to-march-31.html | Durr-Fillauer Med. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/tv-and-the-environment.html | TV and the Environment | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/mattel-inc-reports-earnings-for-qtr-to-march-31.html | Mattel Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/style/chronicle-337290.html | Chronicle | False | By Susan Heller Anderson | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/mccartney-tickets.html | McCartney Tickets | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/c-corrections-289290.html | Corrections | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/washington-talk-first-fisherman-casts-an-environmental-line.html | Washington Talk; First Fisherman Casts An Environmental Line | False | By Andrew Rosenthal, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/results-plus-225990.html | Results Plus | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/it-is-10-pm-parents-how-do-you-plead.html | It Is 10 P.M., Parents; How Do You Plead? | False | By Sam Howe Verhovek | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/maytag-corp-reports-earnings-for-qtr-to-march-31.html | Maytag Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/briggs-stratton-corp-reports-earnings-for-qtr-to-march-31.html | Briggs & Stratton Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/gatx-corp-reports-earnings-for-qtr-to-march-31.html | GATX Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/american-express-has-worst-loss.html | American Express Has Worst Loss | False | By Anthony Ramirez | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/digital-equipment-reports-earnings-for-qtr-to-march-31.html | Digital Equipment reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/law-how-a-74-fracas-led-to-a-high-court-libel-case.html | LAW; How a '74 Fracas Led to a High Court Libel Case | False | By David Margolick, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/santa-fe-pacific-corp-reports-earnings-for-qtr-to-march-31.html | Santa Fe Pacific Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/two-banks-report-rise-in-earnings.html | Two Banks Report Rise In Earnings | False | By Michael Quint | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/clashes-on-indian-fishing-are-down-in-wisconsin.html | Clashes on Indian Fishing Are Down in Wisconsin | False | Special to The New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/eastern-s-fate-now-with-trustee.html | Eastern's Fate Now With Trustee | False | By Agis Salpukas | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/boeing-raises-pilots-retirement-age.html | Boeing Raises Pilots' Retirement Age | False | By Eric Weiner | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/promus-cos-reports-earnings-for-qtr-to-march-30.html | Promus Cos. reports earnings for Qtr to March 30 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/company-news-saks-store-closing.html | COMPANY NEWS; Saks Store Closing | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/style/chronicle-338090.html | Chronicle | False | By Susan Heller Anderson | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/national-savings-bank-of-alfbany-reports-earnings-for-qtr-to-march-31.html | National Savings Bank of AlFbany reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/reviews-music-from-arias-to-show-tunes-with-von-stade.html | Reviews/Music; From Arias to Show Tunes With von Stade | False | By James R. Oestreich | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/world/soviet-team-holds-talks-with-afghan-rebels.html | Soviet Team Holds Talks With Afghan Rebels | False | By Barbara Crossette, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/l-as-early-birds-go-the-lark-s-a-nonstarter-051490.html | As Early Birds Go, the Lark's a Nonstarter | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/brenton-banks-inc-reports-earnings-for-qtr-to-march-31.html | Brenton Banks Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/wilmington-trust-co-reports-earnings-for-qtr-to-march-31.html | Wilmington Trust Co. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/business-people-top-executive-retiring-at-owens-corning.html | BUSINESS PEOPLE; Top Executive Retiring At Owens-Corning | False | By Daniel F. Cuff | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/hon-industries-reports-earnings-for-qtr-to-march-31.html | Hon Industries reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/theater/theater-led-by-dukakis-to-close-over-finances.html | Theater Led by Dukakis To Close Over Finances | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/nunn-proposes-sharp-us-military-cuts-in-europe.html | Nunn Proposes Sharp U.S. Military Cuts in Europe | False | By Michael R. Gordon, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/for-eastern-s-public-guarded-optimism.html | For Eastern's Public, Guarded Optimism | False | By Eric Weiner | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/flyrodders-rally-round-the-podium.html | Flyrodders Rally Round the Podium | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/schering-plough-reports-earnings-for-qtr-to-march-31.html | Schering-Plough reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/stewart-s-big-finish-may-signal-new-start.html | Stewart's Big Finish May Signal New Start | False | By Jaime Diaz | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/union-pacific-corp-reports-earnings-for-qtr-to-march-31.html | Union Pacific Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/bankamerica-corp-reports-earnings-for-qtr-to-march-31.html | BankAmerica Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/corrections-158790.html | Corrections | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/democrats-say-a-failed-census-needs-a-change.html | Democrats Say A Failed Census Needs a Change | False | By Felicity Barringer, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/executive-changes-093090.html | EXECUTIVE CHANGES | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/accounting-group-urged-to-admit-non-cpa-s.html | Accounting Group Urged To Admit Non-C.P.A.'s | False | By Alison Leigh Cowan | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/profits-down-at-carbide.html | Profits Down At Carbide | False | AP | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/unisys-corp-reports-earnings-for-qtr-to-march-31.html | Unisys Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/union-camp-corp-reports-earnings-for-qtr-to-march-31.html | Union Camp Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/chart-house-enterprises-reports-earnings-for-qtr-to-march-31.html | Chart House Enterprises reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/cooper-industries-reports-earnings-for-qtr-to-march-31.html | Cooper Industries reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/obituaries/roy-schreiber-entrepreneur-72.html | Roy Schreiber, Entrepreneur, 72 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/professors-theories-on-race-stir-turmoil-at-city-college.html | Professors' Theories on Race Stir Turmoil at City College | False | By Joseph Berger | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/the-media-business-advertising-new-chief-at-mccann.html | THE MEDIA BUSINESS: ADVERTISING; New Chief at McCann | False | By Randall Rothenberg | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/sports-people-track-and-field-foster-suspended-after-positive-test.html | SPORTS PEOPLE: TRACK AND FIELD; Foster Suspended After Positive Test | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/world/evolution-europe-east-german-leader-rejects-subsidiary-role-unity-talks.html | Evolution in Europe; East German Leader Rejects Subsidiary Role in Unity Talks and Reassures Moscow | False | By Henry Kamm, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/obituaries/robert-brown-professor-56.html | Robert Brown, Professor, 56 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/lockheed-posts-gain-of-11.3.html | Lockheed Posts Gain of 11.3% | False | Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/union-carbide-corp-reports-earnings-for-qtr-to-march-31.html | Union Carbide Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/excerpts-from-high-court-decision-that-judges-may-order-tax-increase.html | Excerpts From High Court Decision That Judges May Order Tax Increase | False | Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/eastern-enterprises-reports-earnings-for-qtr-to-march-31.html | Eastern Enterprises reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/world/israeli-legislator-who-switched-switches-again.html | Israeli Legislator Who Switched Switches Again | False | By Joel Brinkley, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/voices-of-the-new-generation-eggs-twinkies-and-ethnic-stereotypes.html | VOICES OF THE NEW GENERATION; Eggs, Twinkies and Ethnic Stereotypes | False | By Jeanne Park | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/linear-technology-corp-reports-earnings-for-qtr-to-april-1.html | Linear Technology Corp. reports earnings for Qtr to April 1 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/3-bell-units-post-gains-in-profits.html | 3 Bell Units Post Gains In Profits | False | By Keith Bradsher | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/hasbro-inc-reports-earnings-for-qtr-to-april-1.html | Hasbro Inc. reports earnings for Qtr to April 1 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/alex-brown-inc-reports-earnings-for-qtr-to-march-30.html | Alex Brown Inc. reports earnings for Qtr to March 30 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/books/books-of-the-times-lyrical-loss-and-desolation-of-misfits-in-chicago.html | Books of The Times; Lyrical Loss and Desolation of Misfits in Chicago | False | By Michiko Kakutani | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/company-news-pacificare-to-bid-for-maxicare.html | COMPANY NEWS; Pacificare to Bid For Maxicare | False | Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/world/mysterious-death-of-owner-then-arms-company-closes.html | Mysterious Death of Owner, Then Arms Company Closes | False | By Paul L. Montgomery, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/italian-teams-thrive-in-soccer.html | Italian Teams Thrive in Soccer | False | AP | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/sports-people-track-and-field-coghlan-busy.html | SPORTS PEOPLE: TRACK AND FIELD; Coghlan Busy | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/unwelcome-ideas-welcome-guests.html | Unwelcome Ideas, Welcome Guests | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/amax-inc-reports-earnings-for-qtr-to-march-31.html | Amax Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/style/chronicle-289890.html | Chronicle | False | By Susan Heller Anderson | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/minnesota-mining-mfg-reports-earnings-for-qtr-to-march-31.html | Minnesota Mining & Mfg reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/obituaries/l-r-chenault-92-economics-professor.html | L. R. Chenault, 92, Economics Professor | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/american-express-co-reports-earnings-for-qtr-to-march-31.html | American Express Co. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/u-s-west-inc-reports-earnings-for-qtr-to-march-31.html | U S West Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/law-at-the-bar.html | LAW; At the Bar | False | By David Margolick | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/avemco-corp-reports-earnings-for-qtr-to-march-31.html | Avemco Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/colgate-palmolive-co-reports-earnings-for-qtr-to-march-31.html | Colgate-Palmolive Co. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/business-people-devon-s-aztech-chief-will-head-new-unit.html | BUSINESS PEOPLE; Devon's Aztech Chief Will Head New Unit | False | By Daniel F. Cuff | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/japan-trade-pact-brings-skepticism-in-congress.html | Japan Trade Pact Brings Skepticism in Congress | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/mca-profit-is-up-15.8.html | MCA Profit Is Up 15.8% | False | Special to The New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/sounds-around-town-327690.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/herbert-west-memorial.html | Herbert West Memorial | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/board-of-elections-will-investigate-gop.html | Board of Elections Will Investigate G.O.P. | False | AP | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/on-car-free-42d-street-only-merchants-fumed.html | On Car-Free 42d Street, Only Merchants Fumed | False | By Calvin Sims | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/chris-craft-industries-reports-earnings-for-qtr-to-march-31.html | Chris-Craft Industries reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/weyerhaeuser-co-reports-earnings-for-qtr-to-april-1.1.html | Weyerhaeuser Co. reports earnings for Qtr to April 1 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/emile-de-antonio-s-thoughts-on-himself-and-the-fbi.html | Emile de Antonio's Thoughts on Himself and the F.B.I. | False | By Vincent Canby | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/healthsouth-rehabilitation-reports-earnings-for-qtr-to-march-31.html | Healthsouth Rehabilitation reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/a-giant-artistic-gibe-at-jesse-helms.html | A Giant Artistic Gibe at Jesse Helms | False | By Roberta Smith | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/marla-maples-talks-on-tv-but-says-little-of-trump.html | Marla Maples Talks on TV But Says Little of Trump | False | By Jeremy Gerard | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/world/britain-will-offer-refuge-to-50000-successful-hong-kong-families.html | Britain Will Offer Refuge to 50,000 Successful Hong Kong Families | False | By Sheila Rule, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/lotus-development-reports-earnings-for-qtr-to-march-31.html | Lotus Development reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/in-nigeria-voiceless-victims-of-debt.html | In Nigeria, Voiceless Victims of Debt | False | By Ebere Onwudiwe | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/review-film-documentary-glorifies-hunters-and-the-hunted.html | Review/Film; Documentary Glorifies Hunters and the Hunted | False | By Janet Maslin | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/standard-federal-bank-reports-earnings-for-qtr-to-march-31.html | Standard Federal Bank reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/schlumberger-ltd-reports-earnings-for-qtr-to-march-31.html | Schlumberger Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/bowater-inc-reports-earnings-for-qtr-to-march-31.html | Bowater Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/bruins-stop-canadians-in-opener.html | Bruins Stop Canadiens in Opener | False | AP | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/alaska-air-group-reports-earnings-for-qtr-to-march-31.html | Alaska Air Group reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/thornburgh-confirms-aide-s-role-in-report-but-denies-policy-breach.html | Thornburgh Confirms Aide's Role In Report but Denies Policy Breach | False | By David Johnston, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/traffic-alert-179390.html | Traffic Alert | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/mnc-financial-inc-reports-earnings-for-qtr-to-march-31.html | MNC Financial Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/world/evolution-in-europe-solidarity-meets-to-ponder-future.html | Evolution in Europe; SOLIDARITY MEETS TO PONDER FUTURE | False | By Stephen Engelberg, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/obituaries/jule-gordon-87-executive-who-led-a-cosmetics-group.html | Jule Gordon, 87; Executive Who Led A Cosmetics Group | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/beverly-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | Beverly Enterprises Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/saxophone-virtuosos-of-whisper-and-howl.html | Saxophone Virtuosos Of Whisper And Howl | False | By Peter Watrous | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/gander-mountain-reports-earnings-for-qtr-to-march-31.html | Gander Mountain reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/kimball-international-reports-earnings-for-qtr-to-march-31.html | Kimball International reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/futures-options-oil-prices-stage-a-rally-technical-factors-are-cited.html | FUTURES/OPTIONS; Oil Prices Stage a Rally; Technical Factors Are Cited | False | By H. J. Maidenberg | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/piano-premieres.html | Piano Premieres | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/reviews-film-a-psychological-study-of-an-eccentric-loner.html | Reviews/Film; A Psychological Study Of an Eccentric Loner | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/mcdonald-s-corp-reports-earnings-for-qtr-to-march-31.html | McDonald's Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/lockheed-corp-reports-earnings-for-qtr-to-march-31.html | Lockheed Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/commerce-clearing-house-reports-earnings-for-qtr-to-march-31.html | Commerce Clearing House reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/cushion-linked-to-baby-deaths-recalled.html | Cushion Linked to Baby Deaths Recalled | False | By Barry Meier | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/death-penalty-supporters-gain-vital-vote-against-cuomo-veto.html | Death-Penalty Supporters Gain Vital Vote Against Cuomo Veto | False | By Kevin Sack, Special to The New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/topics-of-the-times-fabulous-42d.html | Topics of The Times; Fabulous 42d | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/pohl-defends-his-plan-for-mark-conversion.html | Pohl Defends His Plan For Mark Conversion | False | By Ferdinand Protzman, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/mca-inc-reports-earnings-for-qtr-to-march-31.html | MCA Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/where-sites-are-rare-montclair-projects-echo-older-housing.html | Where Sites Are Rare; Montclair Projects Echo Older Housing | False | By Rachelle Garbarine | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/economic-scene-it-s-slugflation-not-stagflation.html | Economic Scene; It's 'Slugflation,' Not 'Stagflation' | False | By Leonard Silk | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/ust-corp-reports-earnings-for-qtr-to-march-31.html | UST Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/6-at-st-john-s-are-questioned-in-sexual-attack.html | 6 at St. John's Are Questioned In Sexual Attack | False | By Joseph P. Fried | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/marshall-field-deal-by-dayton.html | Marshall Field Deal By Dayton | False | By Eric N. Berg, Special to The New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/disease-agency-blocks-lab-monkey-imports.html | Disease Agency Blocks Lab Monkey Imports | False | AP | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/pnc-financial-corp-reports-earnings-for-qtr-to-march-31.html | PNC Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/6-notebooks-at-marcos-trial-detail-5-years-of-spending.html | 6 Notebooks at Marcos Trial Detail 5 Years of Spending | False | By Craig Wolff | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/glenfed-inc-reports-earnings-for-qtr-to-march-31.html | Glenfed Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/old-stone-corp-reports-earnings-for-qtr-to-march-31.html | Old Stone Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/2-hasidic-groups-clash-in-dispute-in-brooklyn.html | 2 Hasidic Groups Clash In Dispute in Brooklyn | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/tandon-corp-reports-earnings-for-qtr-to-march-31.html | Tandon Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/dennison-manufacturing-reports-earnings-for-qtr-to-march-31.html | Dennison Manufacturing reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/baxter-international-reports-earnings-for-qtr-to-march-31.html | Baxter International reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/review-film-a-mideast-variation-of-romeo-and-juliet.html | Review/Film; A Mideast Variation Of 'Romeo and Juliet' | False | By Caryn James | 1990-05-03 | TX 2-813307 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/abroad-at-home-mocking-peace-and-law.html | ABROAD AT HOME; Mocking Peace And Law | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/obituaries/donald-b-armstrong-jr-executive-74.html | Donald B. Armstrong Jr., Executive, 74 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/world/evolution-in-europe-toughening-stand-moscow-cuts-back-gas-for-lithuania.html | Evolution in Europe; TOUGHENING STAND, MOSCOW CUTS BACK GAS FOR LITHUANIA | False | By Esther B. Fein, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/trustee-has-experience-and-plenty-of-problems.html | Trustee Has Experience, And Plenty of Problems | False | By Thomas C. Hayes | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/waste-management-reports-earnings-for-qtr-to-march-31.html | Waste Management reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/rose-set-to-admit-in-court-today-that-he-filed-false-tax-returns.html | Rose Set to Admit in Court Today That He Filed False Tax Returns | False | By Murray Chass | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/the-teaneck-killing-and-justification.html | The Teaneck Killing and Justification | False | By Robert Hanley, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/ppg-industries-reports-earnings-for-qtr-to-march-31.html | PPG Industries reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/oklahoma-school-strike-resolved.html | Oklahoma School Strike Resolved | False | AP | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/l-raising-new-york-housing-allowance-won-t-cut-homelessness-052390.html | Raising New York Housing Allowance Won't Cut Homelessness | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/theater/reviews-music-the-glory-of-wit-and-a-tune-a-reminder.html | Reviews/Music; The Glory of Wit and a Tune: A Reminder | False | By Bernard Holland | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/reviews-film-visiting-martians-who-read-earthlings-thoughts-and-reveal-them.html | Reviews/Film; Visiting Martians Who Read Earthlings' Thoughts, and Reveal Them | False | By Caryn James | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/obituaries/jack-shamash-leading-importer-of-chinese-textiles-is-dead-at-65.html | Jack Shamash, Leading Importer Of Chinese Textiles, Is Dead at 65 | False | By Alfonso A. Narvaez | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/sce-corp-reports-earnings-for-qtr-to-march-31.html | SCE Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/lone-star-industries-reports-earnings-for-qtr-to-march-31.html | Lone Star Industries reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/world/cease-fire-begins-in-nicaragua-as-the-contras-agree-to-disarm.html | Cease-Fire Begins in Nicaragua As the Contras Agree to Disarm | False | By Mark A. Uhlig, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/essay-my-garbo-sighting.html | ESSAY; My Garbo Sighting | False | By William Safire | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/obituaries/frank-diluzio-johnson-interior-aide-77.html | Frank DiLuzio, Johnson Interior Aide, 77 | False | AP | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/gooden-back-in-the-groove-as-mets-defeat-the-cubs.html | Gooden Back in the Groove As Mets Defeat the Cubs | False | By Joseph Durso | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/alexander-baldwin-reports-earnings-for-qtr-to-march-31.html | Alexander & Baldwin reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/review-art-sculpture-in-the-city-from-blankets-to-bronze.html | Review/Art; Sculpture in the City, From Blankets to Bronze | False | By Roberta Smith | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/ashland-coal-inc-reports-earnings-for-qtr-to-march-31.html | Ashland Coal Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/sikma-sinks-knicks-with-2-free-throws.html | Sikma Sinks Knicks With 2 Free Throws | False | By Sam Goldaper, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/george-will-go-first-but-where.html | George Will Go First, but Where? | False | By Thomas George | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/tandy-corp-reports-earnings-for-qtr-to-march-31.html | Tandy Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/dinkins-withdraws-money-from-bank-under-criticism.html | Dinkins Withdraws Money From Bank Under Criticism | False | By Todd S. Purdum | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/notebook-wood-favorites-carry-weight-of-an-old-rivalry.html | Notebook; Wood Favorites Carry Weight of an Old Rivalry | False | By Steven Crist | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/our-towns-price-of-freedom-and-budget-cuts-retraining-on-li.html | Our Towns; Price of Freedom And Budget Cuts: Retraining on L.I. | False | By Eric Schmitt | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/dow-retreats-by-20.94-on-inflation-fears.html | Dow Retreats by 20.94 on Inflation Fears | False | By Robert J. Cole | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/market-place-apparel-stocks-suffer-for-fashion.html | Market Place; Apparel Stocks Suffer for Fashion | False | By Michael Lev | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/american-medical-buildings-reports-earnings-for-qtr-to-dec-31.html | American Medical Buildings reports earnings for Qtr to Dec 31 | False | | 1990-05-03 | TX 2-813307 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/sports-of-the-times-guarding-the-family-d-word.html | SPORTS OF THE TIMES; Guarding The Family D-Word | False | By The New York Times, 1986 | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/the-media-business-advertising-agencies-perceptions-of-the-press.html | THE MEDIA BUSINESS: ADVERTISING; Agencies' Perceptions Of the Press | False | By Randall Rothenberg | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/central-south-west-corp-reports-earnings-for-qtr-to-march-31.html | Central & South West Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/olin-corp-reports-earnings-for-qtr-to-march-31.html | Olin Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/bankers-trust-ny-corp-reports-earnings-for-qtr-to-march-31.html | Bankers Trust N.Y. Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/world/evolution-europe-hard-line-albanians-signal-desire-resume-ties-with-us-soviets.html | Evolution in Europe; Hard-Line Albanians Signal Desire to Resume Ties With U.S. and Soviets | False | By David Binder, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/books/rosamunde-pilcher-book-hits-best-seller-list-as-no-1.html | Rosamunde Pilcher Book Hits Best-Seller List as No. 1 | False | By Eleanor Blau | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/bristol-myers-squibb-co-reports-earnings-for-qtr-to-march-31.html | Bristol-Myers Squibb Co. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/ralston-purina-reports-earnings-for-qtr-to-march-31.html | Ralston Purina reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/alleghany-corp-reports-earnings-for-qtr-to-march-31.html | Alleghany Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/sports-people-colleges-leader-of-the-wolfpack.html | SPORTS PEOPLE: COLLEGES; Leader of the Wolfpack | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/reebok-international-reports-earnings-for-qtr-to-march-31.html | Reebok International reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/puget-sound-bancorp-reports-earnings-for-qtr-to-march-31.html | Puget Sound Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/apple-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Apple Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/chicago-journal-art-and-ire-mix-again-this-time-over-race.html | Chicago Journal; Art and Ire Mix Again, This Time Over Race | False | By William E. Schmidt, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Randall Rothenberg | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/bell-atlantic-corp-reports-earnings-for-qtr-to-march-31.html | Bell Atlantic Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/outboard-marine-reports-earnings-for-qtr-to-march-31.html | Outboard Marine reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/review-art-black-images-american-history.html | Review/Art; Black Images, American History | False | By Michael Brenson | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/hanna-ma-co-n-reports-earnings-for-qtr-to-march-31.html | Hanna (M.A.) Co.(N) reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/oil-issue-how-much-for-reserve.html | Oil Issue: How Much for Reserve? | False | By Matthew L. Wald | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/finance-briefs-090890.html | FINANCE BRIEFS | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/to-celebrate-and-protect-the-earth.html | To Celebrate and Protect the Earth | False | By Andrew L. Yarrow | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/sterling-bancorp-ny-n-reports-earnings-for-qtr-to-march-31.html | Sterling Bancorp (N.Y.) (N) reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/carpenter-technology-reports-earnings-for-qtr-to-march-31.html | Carpenter Technology reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/taking-new-york-city-private.html | Taking New York City Private | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/inquiry-fails-to-learn-how-manufacturer-got-secret-report.html | Inquiry Fails to Learn How Manufacturer Got Secret Report | False | By James Barron | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/sports-people-olympics-new-soviet-czar.html | SPORTS PEOPLE: OLYMPICS; New Soviet Czar | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/credit-markets-prices-of-treasury-issues-decline.html | CREDIT MARKETS; Prices of Treasury Issues Decline | False | By Kenneth N. Gilpin | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/fruit-of-the-loom-inc-reports-earnings-for-qtr-to-march-31.html | Fruit of the Loom Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/nicholls-leads-ranger-gunners-past-capitals.html | Nicholls Leads Ranger 'Gunners' Past Capitals | False | By Joe Sexton | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/firstar-corp-reports-earnings-for-qtr-to-march-31.html | Firstar Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/the-media-business-advertising-american-airlines.html | THE MEDIA BUSINESS: ADVERTISING; American Airlines | False | By Randall Rothenberg | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/champion-international-reports-earnings-for-qtr-to-march-31.html | Champion International reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/central-jersey-bancorp-reports-earnings-for-qtr-to-march-31.html | Central Jersey Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/review-film-true-life-drama-of-mental-hospital.html | Review/Film; True-Life Drama of Mental Hospital | False | By Janet Maslin | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/keith-group-of-cos-reports-earnings-for-qtr-to-feb-28.html | Keith Group of Cos. reports earnings for Qtr to Feb 28 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/mcdonald-s-net-up-12.html | McDonald's Net Up 12% | False | Special to The New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/american-brands-inc-reports-earnings-for-qtr-to-march-31.html | American Brands Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/knight-ridder-inc-reports-earnings-for-qtr-to-march-31.html | Knight-Ridder Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/obituaries/wilson-mothershead-banker-84.html | Wilson Mothershead, Banker, 84 | False | AP | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/anchor-savings-bank-reports-earnings-for-qtr-to-march-31.html | Anchor Savings Bank reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/new-push-to-expose-drug-profits-in-banks.html | New Push to Expose Drug Profits in Banks | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/movies/tv-weekend-one-by-havel-and-one-about-havel.html | TV Weekend; One by Havel and One About Havel | False | By John J. O'Connor | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/affiliated-publications-reports-earnings-for-qtr-to-april-1.html | Affiliated Publications reports earnings for Qtr to April 1 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/bear-stearns-companies-reports-earnings-for-qtr-to-march-30.html | Bear Stearns Companies reports earnings for Qtr to March 30 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/textron-inc-reports-earnings-for-qtr-to-march-31.html | Textron Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/no-support-means-no-victory-for-perez.html | No Support Means No Victory For Perez | False | By Michael Martinez, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/review-art-nature-as-subject-and-substance.html | Review/Art; Nature as Subject and Substance | False | By Andy Grundberg | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/diamond-shamrock-inc-reports-earnings-for-qtr-to-march-31.html | Diamond Shamrock Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/benching-backfires-for-capitals-coach.html | Benching Backfires for Capitals' Coach | False | By Alex Yannis | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/9-decline-in-toxic-pollution-is-cited-in-survey-by-epa.html | 9% Decline in Toxic Pollution Is Cited in Survey by E.P.A. | False | By Philip Shabecoff, Special To the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/sports/sports-people-pro-football-bucs-get-anderson.html | SPORTS PEOPLE: PRO FOOTBALL; Bucs Get Anderson | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/parker-hannifin-corp-reports-earnings-for-qtr-to-march-31.html | Parker Hannifin Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/rating-review-for-citicorp.html | Rating Review For Citicorp | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/house-gop-chiefs-assail-dole-s-stance-on-israel.html | House G.O.P. Chiefs Assail Dole's Stance on Israel | False | By Susan Rasky, Special to the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/texas-instruments-inc-reports-earnings-for-qtr-to-march-31.html | Texas Instruments Inc. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/corrections-289390.html | Corrections | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/drop-at-texas-instruments.html | Drop at Texas Instruments | False | AP | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/company-news-embassy-hotel-chain-s-sale-set.html | COMPANY NEWS; Embassy Hotel Chain's Sale Set | False | AP | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/sec-authorizes-a-freer-market-for-big-investors.html | S.E.C. AUTHORIZES A FREER MARKET FOR BIG INVESTORS | False | By Leslie Wayne, Special to the New York Times | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/us/militants-delay-hostage-s-release.html | MILITANTS DELAY HOSTAGE'S RELEASE | False | By Thomas L. Friedman, Special to the New York Times | 1990-05-03 | TX 2-813307 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/l-elderly-not-dependent-051690.html | Elderly, Not Dependent | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/l-scrap-immigration-act-s-backfiring-sanctions-051790.html | Scrap Immigration Act's Backfiring Sanctions | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/a-benefit.html | A Benefit | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/pacific-telesis-reports-earnings-for-qtr-to-march-31.html | Pacific Telesis reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/review-dance-freud-meets-disney-in-paul-taylor-works.html | Review/Dance; Freud Meets Disney In Paul Taylor Works | False | By Anna Kisselgoff | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/vista-chemical-co-reports-earnings-for-qtr-to-march-31.html | Vista Chemical Co. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/opinion/l-japan-student-exchange-buys-good-will-for-us-305290.html | Japan Student Exchange Buys Good Will for U.S. | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/sovran-financial-corp-reports-earnings-for-qtr-to-march-31.html | Sovran Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/world/evolution-in-europe-the-pope-and-prague.html | Evolution in Europe; The Pope and Prague | False | AP | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/obituaries/charles-huggins-60-modernized-storage-of-red-blood-cells.html | Charles Huggins, 60; Modernized Storage Of Red Blood Cells | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/nyregion/inside-130090.html | INSIDE | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/arts/auctions.html | Auctions | False | By Rita Reif | 1990-05-03 | TX 2-813307 | | |
| 1990-04-20 | 1990-04-20 | https://www.nytimes.com/1990/04/20/business/national-bancshares-reports-earnings-for-qtr-to-march-31.html | National Bancshares reports earnings for Qtr to March 31 | False | | 1990-05-03 | TX 2-813307 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/curtiss-wright-corp-reports-earnings-for-qtr-to-march-31.html | Curtiss-Wright Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/us/cal-state-chancellor-quits-in-dispute-over-raises.html | Cal State Chancellor Quits in Dispute Over Raises | False | AP | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/l-don-t-stigmatize-haiti-484390.html | Don't Stigmatize Haiti | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/standard-products-co-reports-earnings-for-qtr-to-april-1.html | Standard Products Co. reports earnings for Qtr to April 1 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/glenmore-distilleries-co-reports-earnings-for-qtr-to-dec-31.html | Glenmore Distilleries Co. reports earnings for Qtr to Dec 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/prices-of-co-ops-sag-in-new-york-about-5-to-10.html | Prices of Co-ops Sag in New York About 5 to 10% | False | By Thomas J. Lueck | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/inside-535490.html | INSIDE | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/coachmen-industries-reports-earnings-for-qtr-to-march-31.html | Coachmen Industries reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/news-summary-542990.html | News Summary | False | Special to The New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/obituaries/herman-helpern-physician-81.html | Herman Helpern, Physician, 81 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/charter-federal-savings-bank-nj-reports-earnings-for-qtr-to-march-31.html | Charter Federal Savings Bank-N.J. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/eastern-bancorp-reports-earnings-for-qtr-to-march-31.html | Eastern Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/framingham-savings-bank-reports-earnings-for-qtr-to-march-31.html | Framingham Savings Bank reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/scott-paper-ltd-reports-earnings-for-qtr-to-march-31.html | Scott Paper Ltd. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/greater-new-york-savings-bank-reports-earnings-for-qtr-to-march-31.html | Greater New York Savings Bank reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/research-inc-reports-earnings-for-qtr-to-march-31.html | Research Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/e-corrections-460190.html | Corrections | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/pantorama-industries-reports-earnings-for-year-to-jan-31.html | Pantorama Industries reports earnings for Year to Jan 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/key-events-in-the-prosecution.html | KEY EVENTS IN THE PROSECUTION | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/basketball-pistons-and-76ers-receive-162500-fine-and-3-bans.html | BASKETBALL; PISTONS AND 76ERS RECEIVE $162,500 FINE AND 3 BANS | False | By Sam Goldaper | 1990-04-30 | TX 2-813166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/gte-to-buy-14-cellular-phone-units.html | GTE to Buy 14 Cellular Phone Units | False | By Keith Bradsher | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/portland-general-corp-reports-earnings-for-qtr-to-march-31 | Portland General Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/kenneth-diao-70-dies-a-structural-engineer.html | Kenneth Diao, 70, Dies; A Structural Engineer | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/carlisle-cos-reports-earnings-for-qtr-to-march-31.html | Carlisle Cos. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/world/evolution-europe-gorbachev-s-game-soviets-must-make-things-hard-or-risk-more-calls.html | Evolution in Europe: Gorbachev's Game; The Soviets Must Make Things Hard Or Risk More Calls for Independence | False | By Francis X. Clines, Special To The New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/sports-people-pro-football-colts-and-george-agree-to-15-million-contract.html | SPORTS PEOPLE: PRO FOOTBALL; Colts and George Agree To $15 Million Contract | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/quotation-of-the-day-587490.html | Quotation of the Day | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-briefs-473990.html | COMPANY BRIEFS | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/pittson-reports-earnings-for-qtr-to-march-31.html | Pittson reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/commonwealth-edison-reports-earnings-for-qtr-to-march-31.html | Commonwealth Edison reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/lyondell-net-off-41.8.html | Lyondell Net Off 41.8% | False | AP | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/sports-people-hockey-devil-reveals-injury.html | SPORTS PEOPLE: HOCKEY; Devil Reveals Injury | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/andrew-corp-reports-earnings-for-qtr-to-march-31.html | Andrew Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/nfs-financial-corp-reports-earnings-for-qtr-to-march-31.html | NFS Financial (Corp.) reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/nesb-corp-reports-earnings-for-qtr-to-march-31.html | NESB Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/mentor-graphics-corp-reports-earnings-for-qtr-to-march-31.html | Mentor Graphics Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/indiana-bancshares-reports-earnings-for-qtr-to-march-31.html | Indiana Bancshares reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/flexsteel-industries-reports-earnings-for-qtr-to-march-31.html | Flexsteel Industries reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/arts/review-dance-a-flashback-to-the-60-s-in-judson-church-show.html | Review/Dance; A Flashback to the 60's In Judson Church Show | False | By Jack Anderson | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/foreign-affairs-tide-reaching-africa.html | FOREIGN AFFAIRS; Tide Reaching Africa | False | By Flora Lewis | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/big-donation-is-criticized-in-campaign-for-governor.html | Big Donation Is Criticized In Campaign For Governor | False | By Kirk Johnson, Special To The New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/sobol-rules-li-teacher-s-rights-violated.html | Sobol Rules L.I. Teacher's Rights Violated | False | AP | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/liberty-national-bank-reports-earnings-for-qtr-to-march-31.html | Liberty National Bank reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/style/chronicle-569890.html | CHRONICLE | False | By Robert E. Tomasson | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/baltimore-bancorp-reports-earnings-for-qtr-to-march-31.html | Baltimore Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/traffic-alert-512390.html | Traffic Alert | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/first-chicago-corp-reports-earnings-for-qtr-to-march-31.html | First Chicago Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/becton-dickinson-co-reports-earnings-for-qtr-to-march-31.html | Becton, Dickinson & Co. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/obituaries/frederic-rossif-film-maker-68.html | Frederic Rossif, Film Maker, 68 | False | AP | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/l-zimbabwe-voters-give-mugabe-mandate-394090.html | Zimbabwe Voters Give Mugabe Mandate | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/newsprint-gamble-proving-costly.html | Newsprint Gamble Proving Costly | False | By Alex S. Jones | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/niagara-share-corp-reports-earnings-for-as-of-march-31.html | Niagara Share Corp. reports earnings for As of March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/marsh-mclennan-cos-reports-earnings-for-qtr-to-march-31.html | Marsh & McLennan Cos. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/arts/fort-worth-strives-to-keep-eakins-s-swimming-hole.html | Fort Worth Strives to Keep Eakins's 'Swimming Hole' | False | By Rita Reif | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/landmark-bancorp-reports-earnings-for-qtr-to-march-31.html | Landmark Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/l-how-mcgovern-became-involved-in-lawsuit-392890.html | How McGovern Became Involved in Lawsuit | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/teleflex-inc-reports-earnings-for-qtr-to-april-1.html | Teleflex Inc. reports earnings for Qtr to April 1 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/ladd-furniture-inc-reports-earnings-for-qtr-to-march-31.html | Ladd Furniture Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/colonial-bancgroup-inc-reports-earnings-for-qtr-to-march-31.html | Colonial Bancgroup Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/us/environmentalists-gain-partial-pesticide-victory.html | Environmentalists Gain Partial Pesticide Victory | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/world/us-report-describes-weak-soviet-economy.html | U.S. Report Describes Weak Soviet Economy | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/amerifirst-bank-reports-earnings-for-qtr-to-march-31.html | Amerifirst Bank reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/amistar-corp-reports-earnings-for-qtr-to-march-31.html | Amistar Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/tribune-co-reports-earnings-for-qtr-to-march-31.html | Tribune Co. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/key-rates-585290.html | KEY RATES | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/eci-environmental-reports-earnings-for-qtr-to-feb-28.html | ECI Environmental reports earnings for Qtr to Feb 28 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/saving-new-yorks-bridges-cheaply.html | Saving New York's Bridges, Cheaply | False | By Samuel I. Schwartz | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/oriole-homes-corp-reports-earnings-for-qtr-to-march-31.html | Oriole Homes Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/patents-producing-healthier-fried-foods.html | Patents; Producing Healthier Fried Foods | False | By Edmund L. Andrews | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/l-why-there-ll-always-be-an-england-392490.html | Why There'll Always Be an England | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/federal-screw-works-reports-earnings-for-qtr-to-march-31.html | Federal Screw Works reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/jan-bell-marketing-reports-earnings-for-qtr-to-march-31.html | Jan Bell Marketing reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/us/effort-to-save-otters-in-spill-is-in-dispute.html | Effort to Save Otters in Spill Is in Dispute | False | Special to The New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/5-escape-center-for-immigrants-in-south-queens.html | 5 Escape Center For Immigrants In South Queens | False | By Joseph P. Fried | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/wavetek-corp-reports-earnings-for-qtr-to-march-31.html | Wavetek Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/neorx-corp-reports-earnings-for-qtr-to-march-31.html | Neorx Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/manufacturers-national-corp-reports-earnings-for-qtr-to-march-31.html | Manufacturers National Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/settlement-in-bridge-collapse.html | Settlement in Bridge Collapse | False | AP | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/c-corrections-587590.html | Corrections | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/baseball-bonilla-s-2-homers-leads-pirates-over-cubs.html | BASEBALL; Bonilla's 2 Homers Leads Pirates Over Cubs | False | AP | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-news-gm-raises-prices-on-power-options.html | COMPANY NEWS; G.M. Raises Prices On Power Options | False | AP | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/western-digital-reports-earnings-for-qtr-to-march-31.html | Western Digital reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/some-white-house-effect.html | Some White House Effect | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/jefferson-bancorp-reports-earnings-for-qtr-to-march-31.html | Jefferson Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/us/study-finds-mild-gain-in-drive-on-illegal-aliens.html | Study Finds Mild Gain in Drive on Illegal Aliens | False | By Richard W. Stevenson, Special To the New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/us/from-ben-franklin-a-gift-that-s-worth-two-fights.html | From Ben Franklin, a Gift That's Worth Two Fights | False | By Fox Butterfield, Special to The New York Times | 1990-04-30 | TX 2-813166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/tgx-corp-reports-earnings-for-year-to-dec-31.html | TGX Corp. reports earnings for Year to Dec 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/results-plus-529290.html | RESULTS PLUS | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/us/us-cites-frequent-barry-drug-use.html | U.S. Cites Frequent Barry Drug Use | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/connecticut-bancorp-reports-earnings-for-qtr-to-march-31.html | Connecticut Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/excel-industries-reports-earnings-for-qtr-to-march-31.html | Excel Industries reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/style/consumer-s-world-it-s-green-and-growing-fast-but-is-it-good-for-the-earth.html | CONSUMER'S WORLD; It's Green and Growing Fast, But Is It Good for the Earth? | False | By Barry Meier | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/ballistic-recovery-systems-reports-earnings-for-qtr-to-march-31.html | Ballistic Recovery Systems reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/style/luis-arcadio-enriquez-is-married-to-lucia-tsai.html | Luis Arcadio Enriquez Is Married to Lucia Tsai | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-earnings-profit-lags-at-caterpillar.html | COMPANY EARNINGS; Profit Lags at Caterpillar | False | AP | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/about-new-york-adventurer-went-against-the-odds-to-inspire-others.html | About New York; Adventurer Went Against the Odds To Inspire Others | False | By Douglas Martin | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/the-editorial-notebook-for-children-of-chaos.html | The Editorial Notebook; For Children of Chaos | False | By Mary Cantwell | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/siliconix-inc-reports-earnings-for-qtr-to-march-25.html | Siliconix Inc. reports earnings for Qtr to March 25 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/sfm-corp-reports-earnings-for-qtr-to-dec-31.html | SFM Corp. reports earnings for Qtr to Dec 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/observer-don-t-worry-feel-good.html | OBSERVER; Don't Worry, Feel Good | False | By Russell Baker | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/sports-people-baseball-spira-seeks-new-venue.html | SPORTS PEOPLE: BASEBALL; Spira Seeks New Venue | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/fda-policy-to-limit-blood-is-protested.html | F.D.A. Policy To Limit Blood Is Protested | False | By Donatella Lorch | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/books/books-of-the-times-suspending-disbelief-with-a-puma.html | Books of The Times; Suspending Disbelief With a Puma | False | By Herbert Mitgang | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-earnings-drug-makers-profits-rise.html | COMPANY EARNINGS; Drug Makers' Profits Rise | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/your-money-never-too-early-for-tax-planning.html | Your Money; Never Too Early For Tax Planning | False | By Jan M. Rosen | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/newmil-bancorp-reports-earnings-for-qtr-to-march-31.html | Newmil Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/style/consumer-s-world-coping-with-a-window-box.html | CONSUMER'S WORLD: Coping, With a Window Box | False | By Joan Lee Faust | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/style/anitarose-longobardi-weds-joseph-dziwura.html | AnitaRose Longobardi Weds Joseph Dziwura | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/sports-people-track-and-field-marsh-s-ban-is-upheld.html | SPORTS PEOPLE: TRACK AND FIELD; Marsh's Ban Is Upheld | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/work-release-viewed-as-likely-for-dentist.html | Work Release Viewed as Likely for Dentist | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/mcdonnell-s-income-falls.html | McDonnell's Income Falls | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/style/consumer-s-world-winter-clothes-vacation.html | CONSUMER'S WORLD; Winter Clothes' Vacation | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/independent-bankgroup-reports-earnings-for-qtr-to-march-31.html | Independent Bankgroup reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/aceto-corp-reports-earnings-for-qtr-to-march-31.html | Aceto Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/general-datacomm-reports-earnings-for-qtr-to-march-31.html | General Datacomm reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/rates-jump-on-news-of-budget-gap.html | RATES JUMP ON NEWS OF BUDGET GAP | False | By H. J. Maidenberg | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/integrated-device-technology-reports-earnings-for-qtr-to-april-1.html | Integrated Device Technology reports earnings for Qtr to April 1 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/obituaries/robert-h-messing-52-executive-and-author.html | Robert H. Messing, 52, Executive and Author | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/systems-computer-techfnology-corp-reports-earnings-for-qtr-to-march-31.html | Systems & Computer TechFnology Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/firstier-financial-inc-reports-earnings-for-qtr-to-march-31.html | Firstier Financial Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/genicom-corp-reports-earnings-for-qtr-to-april-1.html | Genicom Corp. reports earnings for Qtr to April 1 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/arts/review-music-a-composer-who-marries-the-popular-and-unpopular.html | Review/Music; A Composer Who Marries The Popular and Unpopular | False | By Donal Henahan | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/suit-calls-coach-and-doctors-negligent-in-gathers-s-death.html | Suit Calls Coach and Doctors Negligent in Gathers's Death | False | By Lawrence K. Altman | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/pope-resources-lp-reports-earnings-for-qtr-to-march-31.html | Pope Resources L.P. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/chesapeake-corp-reports-earnings-for-qtr-to-march-31.html | Chesapeake Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/world/jewish-settlers-get-reprieve.html | Jewish Settlers Get Reprieve | False | AP | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/obituaries/francis-w-h-adams-85-dies-led-new-york-city-s-police-force.html | Francis W. H. Adams, 85, Dies; Led New York City's Police Force | False | By Alfonso A. Narvaez | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/home-port-bancorp-reports-earnings-for-qtr-to-march-31.html | Home Port Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/ck-federal-savings-reports-earnings-for-qtr-to-march-31.html | CK Federal Savings reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/figgie-international-reports-earnings-for-qtr-to-march-31.html | Figgie International reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/selfix-inc-reports-earnings-for-qtr-to-feb-28.html | Selfix Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/lsi-logic-reports-earnings-for-qtr-to-april-1.html | LSI Logic reports earnings for Qtr to April 1 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/bridge-410890.html | Bridge | False | By Alan Truscott | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/l-bellevue-trauma-unit-deserves-credit-612990.html | Bellevue Trauma Unit Deserves Credit | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/lyondell-petrochemical-co-reports-earnings-for-qtr-to-march-31.html | Lyondell Petrochemical Co. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/national-sanitary-supply-reports-earnings-for-qtr-to-march-31.html | National Sanitary Supply reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/assemblyman-repeats-support-for-death-vote.html | Assemblyman Repeats Support For Death Vote | False | By Kevin Sack, Special To the New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/grace-wr-co-n-reports-earnings-for-qtr-to-march-31.html | Grace (W.R.) & Co. (N) reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/world/us-says-it-won-t-return-mexican-doctor-linked-to-drug-killing.html | U.S. Says It Won't Return Mexican Doctor Linked to Drug Killing | False | By Philip Shenon, Special To the New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/fpl-group-inc-reports-earnings-for-qtr-to-march-31.html | FPL Group Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/hastings-mfg-co-reports-earnings-for-qtr-to-march-31.html | Hastings Mfg Co reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/world/greece-seizes-truck-carrying-arms-to-iraq.html | Greece Seizes Truck Carrying Arms to Iraq | False | Special to The New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/fmc-gold-co-reports-earnings-for-qtr-to-march-31.html | FMC Gold Co. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/caterpillar-inc-reports-earnings-for-qtr-to-march-31.html | Caterpillar Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/frozen-food-express-indus-reports-earnings-for-qtr-to-march-31.html | Frozen Food Express Indus reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/hako-minuteman-inc-reports-earnings-for-qtr-to-march-31.html | Hako Minuteman Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/phoenix-technologies-reports-earnings-for-qtr-to-march-31.html | Phoenix Technologies reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/world/evolution-in-europe-us-sees-threats-to-soviet-economy.html | Evolution in Europe; U.S. SEES THREATS TO SOVIET ECONOMY | False | By David E. Rosenbaum, Special To the New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/standard-trustco-reports-earnings-for-qtr-to-march-31.html | Standard Trustco reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-earnings-first-chicago-falls-45-troubled-loans-cited.html | COMPANY EARNINGS; First Chicago Falls 45%; Troubled Loans Cited | False | By Eric N. Berg, Special To the New York Times | 1990-04-30 | TX 2-813166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-news-shutdown-by-ford-to-furlough-2700.html | COMPANY NEWS; Shutdown by Ford To Furlough 2,700 | False | Special to The New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/world/evolution-in-europe-lithuania-considers-delaying-full-independence.html | EVOLUTION IN EUROPE; Lithuania Considers Delaying Full Independence | False | By Bill Keller, Special to The New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/style/consumer-s-world-electronic-coupons-savings-but-no-scissors.html | CONSUMER'S WORLD; Electronic 'Coupons': Savings but No Scissors | False | By Leonard Sloane | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/us/drunken-drivers-now-facing-themselves-on-video-camera.html | Drunken Drivers Now Facing Themselves on Video Camera | False | By Andrew H. Malcolm, Special To the New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/l-hungarians-can-t-be-written-out-of-transylvania-392790.html | Hungarians Can't Be Written Out of Transylvania | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/coors-adolph-co-o-reports-earnings-for-qtr-to-march-25.html | Coors (Adolph) Co.(O) reports earnings for Qtr to March 25 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/bsb-bancorp-reports-earnings-for-qtr-to-march-31.html | BSB Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-news-control-data-deal-to-sell-chip-unit.html | COMPANY NEWS; Control Data Deal To Sell Chip Unit | False | AP | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/arts/brazil-squeezes-and-the-arts-gasp.html | Brazil Squeezes and the Arts Gasp | False | By James Brooke, Special To the New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/national-education-corp-reports-earnings-for-qtr-to-march-31.html | National Education Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/us/on-earth-day-plans-to-make-a-point.html | On Earth Day, Plans to Make a Point | False | By Wolfgang Saxon | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/world/us-hostage-move-annoys-militants.html | U.S. HOSTAGE MOVE ANNOYS MILITANTS | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/mr-bush-lean-on-the-lithuanians.html | Mr. Bush, Lean on the Lithuanians | False | By John B. Oakes | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/a-dearth-of-fans-for-soccer-team.html | A Dearth of Fans For Soccer Team | False | AP | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/patents-left-the-car-lights-on-device-saves-the-battery.html | PATENTS; Left the Car Lights On? Device Saves the Battery | False | By Edmund L. Andrews | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/horizon-financial-services-reports-earnings-for-qtr-to-march-31.html | Horizon Financial Services reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/ibp-inc-reports-earnings-for-qtr-to-march-31.html | IBP Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-news-bristol-myers-deal.html | COMPANY NEWS; Bristol-Myers Deal | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/patents-producing-healthier-fried-foods-omega-3-chickens.html | Patents; Producing Healthier Fried Foods: Omega-3 Chickens | False | By Edmund L. Andrews | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/baseball-smith-baffles-mets-in-a-sweet-2d-victory.html | BASEBALL; SMITH BAFFLES METS IN A SWEET 2D VICTORY | False | By Jack Curry | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/green-ap-industries-o-reports-earnings-for-qtr-to-march-31.html | Green (A.P.) Industries(O) reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/first-federal-savings-lafgrange-reports-earnings-for-qtr-to-march-31.html | First Federal Savings-LaFGrange reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/union-planters-reports-earnings-for-qtr-to-march-31.html | Union Planters reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/schism-in-a-hasidic-sect-erupts-in-violence.html | Schism in a Hasidic Sect Erupts in Violence | False | By Ari L. Goldman | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/the-cable-picture-still-clouded.html | The Cable Picture, Still Clouded | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/fastenal-co-reports-earnings-for-qtr-to-march-31.html | Fastenal Co. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/metro-bancshares-reports-earnings-for-qtr-to-march-31.html | Metro Bancshares reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/world/evolution-europe-bucharest-journal-feuds-fisticuffs-but-no-once-future-king.html | Evolution in Europe: Bucharest Journal; Feuds and Fisticuffs, but No Once and Future King | False | By Celestine Bohlen, Special To the New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/kellogg-co-reports-earnings-for-qtr-to-march-31.html | Kellogg Co. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/superior-industries-reports-earnings-for-qtr-to-march-31.html | Superior Industries reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/world/evolution-in-europe-riots-hit-pretoria-township-where-police-killed-5.html | Evolution in Europe; Riots Hit Pretoria Township Where Police Killed 5 | False | By Christopher S. Wren, Special To the New York Times | 1990-04-30 | TX 2-813166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/basketball-knicks-fall-but-ewing-sets-a-scoring-record.html | BASKETBALL; KNICKS FALL BUT EWING SETS A SCORING RECORD | False | By Sam Goldaper | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/btu-international-reports-earnings-for-qtr-to-arril-1.html | BTU International reports earnings for Qtr to Arril 1 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/rexhall-industries-reports-earnings-for-qtr-to-march-31.html | Rexhall Industries reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/franklin-savings-bank-reports-earnings-for-qtr-to-march-31.html | Franklin Savings Bank reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-earnings-inland-steel-s-net-slides.html | COMPANY EARNINGS; Inland Steel's Net Slides | False | AP | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/business-digest-saturday-april-21-1990.html | BUSINESS DIGEST: SATURDAY, APRIL 21, 1990 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-news-sale-by-southmark.html | COMPANY NEWS; Sale by Southmark | False | AP | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/first-home-savings-bank-reports-earnings-for-qtr-to-march-31.html | First Home Savings Bank reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/sports-people-colleges-heading-to-nc-state.html | SPORTS PEOPLE: COLLEGES; Heading to N.C. State | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/borden-inc-reports-earnings-for-qtr-to-march-31.html | Borden Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/railroadmen-s-federal-reports-earnings-for-qtr-to-march-31.html | Railroadmen's Federal reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/l-hungarians-can-t-be-written-out-of-transylvania-a-parallel-to-israel-608290.html | Hungarians Can't Be Written Out of Transylvania; A Parallel to Israel | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-news-canadian-food-merger-is-set.html | COMPANY NEWS; Canadian Food Merger Is Set | False | AP | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/albany-international-corp-reports-earnings-for-qtr-to-march-31.html | Albany International Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/paul-mueller-co-reports-earnings-for-qtr-to-march-31.html | Paul Mueller Co. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/pentagon-s-technology-chief-is-out.html | Pentagon's Technology Chief Is Out | False | By John Markoff | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/merck-is-offering-to-cut-drug-costs-of-medicaid-users.html | MERCK IS OFFERING TO CUT DRUG COSTS OF MEDICAID USERS | False | By Milt Freudenheim | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-earnings-coors-s-profit-at-7.7-million.html | COMPANY EARNINGS; Coors's Profit At $7.7 Million | False | AP | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/national-westminster-banfcorp-inc-reports-earnings-for-qtr-to-march-31.html | National Westminster BanFcorp Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/the-cosmo-girl-at-25-she-still-wants-it-all.html | The Cosmo Girl at 25: She Still Wants It All | False | By Randall Rothenberg | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/world/john-paul-visits-a-new-prague-today.html | John Paul Visits a New Prague Today | False | By Clyde Haberman, Special To the New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/new-york-state-e-g-reports-earnings-for-qtr-to-march-31.html | New York State E&G reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/vicon-industries-reports-earnings-for-qtr-to-march-31.html | Vicon Industries reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/arts/eclipse-ends-for-a-rising-star.html | Eclipse Ends for a Rising Star | False | By Andrew L. Yarrow | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/bensonhurst-witness-says-2-defendants-led-pursuers.html | BENSONHURST WITNESS SAYS 2 DEFENDANTS LED PURSUERS | False | By William Glaberson | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/fmc-corp-reports-earnings-for-qtr-to-march-31.html | FMC Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/us/for-north-missions-that-have-one-goal.html | For North, Missions That Have One Goal | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/rose-pleads-guilty-to-2-tax-charges.html | Rose Pleads Guilty to 2 Tax Charges | False | By Claire Smith, Special To the New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/cadence-design-systems-reports-earnings-for-qtr-to-march-31.html | Cadence Design Systems reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/why-bankroll-africa-s-ceausescu.html | Why Bankroll Africa's Ceausescu? | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/rayonier-timberlands-reports-earnings-for-qtr-to-march-31.html | Rayonier Timberlands reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/obituaries/marjorie-weil-90-creator-of-way-to-produce-slices-of-melba-toast.html | Marjorie Weil, 90, Creator of Way To Produce Slices of Melba Toast | False | By Glenn Fowler | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/world/evolution-europe-gorbachev-strips-moscow-council-power-control-street-rallies.html | EVOLUTION IN EUROPE; Gorbachev Strips Moscow Council Of Power to Control Street Rallies | False | By Francis X. Clines, Special To the New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/crossland-savings-fsb-reports-earnings-for-qtr-to-march-31.html | Crossland Savings FSB reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/world/baker-and-soviets-confer-on-strategic-arms.html | Baker and Soviets Confer on Strategic Arms | False | Special to The New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/us/nunn-urges-cutting-bush-budget-for-military-by-up-to-18-billion.html | Nunn Urges Cutting Bush Budget For Military by Up to 18 Billion | False | By Susan F. Rasky, Special To the New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/bankers-corp-reports-earnings-for-qtr-to-march-31.html | Bankers Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/gentex-corp-reports-earnings-for-qtr-to-march-31.html | Gentex Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/roto-rooter-inc-reports-earnings-for-qtr-to-march-31.html | Roto-Rooter Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/movies/hollywood-and-networks-fight-drugs-with-cartoon.html | Hollywood and Networks Fight Drugs With Cartoon | False | Special to The New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/donnelly-corp-reports-earnings-for-qtr-to-march-31.html | Donnelly Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/greyhound-dial-reports-earnings-for-qtr-to-march-31.html | Greyhound Dial reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/dow-off-15.99-bigger-drop-averted.html | Dow Off 15.99; Bigger Drop Averted | False | By Robert J. Cole | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/us/biotechnology-enters-political-race.html | Biotechnology Enters Political Race | False | By Keith Schneider, Special To the New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/abington-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Abington Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/commonwealth-bancshares-corp-reports-earnings-for-qtr-to-march-31.html | Commonwealth Bancshares Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/walwyn-inc-reports-earnings-for-qtr-to-march-31.html | Walwyn Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/us/contender-quits-florida-race.html | Contender Quits Florida Race | False | AP | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/mcdonnell-douglas-reports-earnings-for-qtr-to-march-31.html | McDonnell Douglas reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/arts/review-music-la-wally-a-cult-classic-edges-closer-to-the-spotlight.html | Review/Music; 'La Wally,' a Cult Classic, Edges Closer to the Spotlight | False | By Allan Kozinn | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/world/at-home-hope-raised-hope-dashed.html | At Home, Hope Raised, Hope Dashed | False | By Katherine Bishop, Special To the New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/arts/margaret-craske-memorial.html | Margaret Craske Memorial | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/opinion/at-work-for-nyc-in-foster-care.html | At Work for N.Y.C. in Foster Care | False | By Gwyn Rachel Osnos | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/loctite-corp-reports-earnings-for-qtr-to-march-31.html | Loctite Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/5-council-members-wary-about-taking-trip-to-south-africa.html | 5 Council Members Wary About Taking Trip to South Africa | False | By Todd S. Purdum | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/west-one-bancorp-reports-earnings-for-qtr-to-march-31.html | West One Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/berkeley-classrooms-boycotted-in-a-move-for-ethnic-diversity.html | Berkeley Classrooms Boycotted in a Move For Ethnic Diversity | False | Special to The New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/hockey-nicholls-is-producing-as-promised.html | HOCKEY; Nicholls Is Producing as Promised | False | By Joe Sexton | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/2-brooklyn-areas-ask-what-factories-are-doing-to-them.html | 2 Brooklyn Areas Ask What Factories Are Doing to Them | False | By Allan R. Gold | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/roosevelt-financial-reports-earnings-for-qtr-to-march-31.html | Roosevelt Financial reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/yanks-end-homer-slump-but-still-manage-to-lose.html | YANKS END HOMER SLUMP BUT STILL MANAGE TO LOSE | False | By Michael Martinez, Special To the New York Times | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/com-systems-reports-earnings-for-qtr-to-dec-31.html | Com Systems reports earnings for Qtr to Dec 31 | False | | 1990-04-30 | TX 2-813166 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-earnings-tribune-co-s-profit-off-8.7.html | COMPANY EARNINGS; Tribune Co.'s Profit Off 8.7% | False | AP | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/worldwide-value-reports-earnings-for-as-of-march-31.html | Worldwide Value reports earnings for As of March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/first-oak-brook-bancshares-reports-earnings-for-qtr-to-march-31.html | First Oak Brook Bancshares reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/american-filtrona-corp-reports-earnings-for-qtr-to-march-31.html | American Filtrona Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/milken-set-to-pay-a-600-million-fine-in-wall-st-fraud.html | MILKEN SET TO PAY A $600 MILLION FINE IN WALL ST. FRAUD | False | By Kurt Eichenwald | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/homeowners-group-reports-earnings-for-qtr-to-march-31.html | Homeowners Group reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/people-s-bank-reports-earnings-for-qtr-to-march-31.html | People's Bank reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/sports-of-the-times-410790.html | SPORTS OF THE TIMES | False | By Ira Berkow | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/corporate-software-inc-reports-earnings-for-qtr-to-march-31.html | Corporate Software Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/lee-enterprises-reports-earnings-for-qtr-to-march-31.html | Lee Enterprises reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/union-electric-co-reports-earnings-for-qtr-to-march-31.html | Union Electric Co. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/obituaries/donald-c-knutson-gay-rights-advocate-59.html | Donald C. Knutson, Gay Rights Advocate, 59 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/style/chronicle-593390.html | CHRONICLE | False | By Robert E Tomasson | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/keptel-inc-reports-earnings-for-qtr-to-march-31.html | Keptel Inc. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/e-z-em-inc-reports-earnings-for-qtr-to-march-3.html | E-Z-EM Inc. reports earnings for Qtr to March 3 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/fidelity-bancshares-of-nashville-tenn-reports-earnings-for-qtr-to-march-31.html | Fidelity Bancshares of NashFville, Tenn. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/mountaineer-bankshares-reports-earnings-for-qtr-to-march-31.html | Mountaineer Bankshares reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/style/consumer-s-world-guidepost-home-equity-loans.html | CONSUMER'S WORLD: Guidepost; Home-Equity Loans | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/sports/transactions-527390.html | Transactions | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/independence-bancorp-pa-o-reports-earnings-for-qtr-to-march-31.html | Independence Bancorp (Pa.) (O) reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/manville-corp-reports-earnings-for-qtr-to-march-31.html | Manville Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/bytex-corp-reports-earnings-for-qtr-to-march-31.html | Bytex Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/nyregion/minorities-at-baruch-college-charge-neglect-of-ethnicity.html | Minorities at Baruch College Charge Neglect of Ethnicity | False | By Felicia R. Lee | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/obituaries/margaret-carnegie-miller-philanthropist-93.html | Margaret Carnegie Miller, Philanthropist, 93 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/dominion-resources-reports-earnings-for-qtr-to-march-31.html | Dominion Resources reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/informix-corp-reports-earnings-for-qtr-to-march-31.html | Informix Corp. reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/washington-federal-savings-reports-earnings-for-qtr-to-march-31.html | Washington Federal Savings reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/president-of-eastern-resigns-as-trustee-starts-to-work.html | President of Eastern Resigns As Trustee Starts to Work | False | By Barnaby J. Feder | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/inland-steel-industries-reports-earnings-for-qtr-to-march-31.html | Inland Steel Industries reports earnings for Qtr to March 31 | False | | 1990-04-30 | TX 2-813166 | | |
| 1990-04-21 | 1990-04-21 | https://www.nytimes.com/1990/04/21/business/company-news-shareholders-back-plan-by-wheeling.html | COMPANY NEWS; Shareholders Back Plan by Wheeling | False | AP | 1990-04-30 | TX 2-813166 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/practical-traveler-tour-shopping-with-a-computer.html | PRACTICAL TRAVELER; Tour Shopping With a Computer | False | By Carl H. Lavin | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/l-kennedy-airport-719490.html | Kennedy Airport | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/technology-probing-the-cycle-of-sleeping-and-waking.html | Technology; Probing the Cycle of Sleeping and Waking | False | By Edmund L. Andrews | 1990-05-18 | TX 2-820526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/elizabeth-marks-to-wed-harry-ostrer.html | Elizabeth Marks to Wed Harry Ostrer | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/l-schuylerville-stands-still-991290.html | SCHUYLERVILLE STANDS STILL | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/recordings-horowitz-s-parting-gift-charming-novelties.html | RECORDINGS; HOROWITZ'S PARTING GIFT: CHARMING NOVELTIES | False | By Harold C. Schonberg | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/in-the-region-new-jersey-a-bankers-estate-is-becoming-condos.html | IN THE REGION: New Jersey; A Banker's Estate Is Becoming Condos | False | By Rachelle Garbarine | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/l-college-teams-and-economics-793690.html | College Teams And Economics | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/william-levine-and-susan-diker-wed.html | William Levine and Susan Diker Wed | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/l-question-of-the-week-who-is-the-mvp-in-the-nba-791791.html | Question Of the Week; Who Is The M.V.P. In the N.B.A.? | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/long-island-sound-a-thumb-green-only-from-envy.html | LONG ISLAND SOUND; A Thumb Green Only From Envy | False | By Barbara Klaus | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/the-region-states-are-finding-pension-funds-can-be-a-bonanza-hard-to-resist.html | THE REGION; States Are Finding Pension Funds Can Be a Bonanza Hard to Resist | False | By Sam Howe Verhovek | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/from-bar-mitzvah-gifts-posters.html | From Bar Mitzvah Gifts, Posters | False | By Rhoda M. Gilinsky | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/holocaust-museum-a-troubled-start.html | HOLOCAUST MUSEUM: A TROUBLED START | False | By Judith Miller | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/traffic-alert-693990.html | Traffic Alert | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/pro-hockey-capitals-squares-series.html | PRO HOCKEY; Capitals Square Series | False | By Joe Sexton | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/a-more-perfect-union.html | A MORE PERFECT UNION | False | By Paul Goldberger | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/ideas-trends-the-score-on-drugs-it-depends-on-how-you-see-the-figures.html | IDEAS & TRENDS; The Score on Drugs: It Depends on How You See the Figures | False | By Philip Shenon | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/answering-the-mail-589090.html | Answering The Mail | False | By Bernard Gladstone | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/l-the-french-fondness-for-hypermarkets-692890.html | The French Fondness for Hypermarkets | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/6-arab-guerrillas-reported-killed-in-israeli-attack-in-lebanon.html | 6 Arab Guerrillas Reported Killed in Israeli Attack in Lebanon | False | By Sabra Chartrand, Special To the New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/us/remarkably-din-of-civil-war-is-growing-louder.html | Remarkably, Din of Civil War Is Growing Louder | False | By Peter Applebome, Special to the New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/movies/television-a-view-of-the-park.html | TELEVISION; A View of the Park | False | By Hilary De Vries | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/family-of-steichen-battles-art-museum-over-a-matisse-work.html | FAMILY OF STEICHEN BATTLES ART MUSEUM OVER A MATISSE WORK | False | By David Margolick | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/news-summary-765690.html | NEWS SUMMARY | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/learning-russian-at-the-source.html | Learning Russian At the Source | False | By Lucy Komisar | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/dr-mary-sciutto-weds-j-p-lowe.html | Dr. Mary Sciutto Weds J. P. Lowe | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/architecture-view-aldo-rossi-sentiment-for-the-unsentimental.html | ARCHITECTURE VIEW; ALDO ROSSI: SENTIMENT FOR THE UNSENTIMENTAL | False | By Paul Goldberger | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/sports-of-the-times-the-bone-marrow-transplant-twins.html | SPORTS OF THE TIMES; The Bone-Marrow Transplant Twins | False | By Dave Anderson | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/gypsy-cabby-shot-to-death-by-a-passenger-in-brooklyn.html | Gypsy Cabby Shot to Death by a Passenger in Brooklyn | False | By James C. McKinley Jr. | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/art-dutch-bring-international-perspectives.html | ART; Dutch Bring International Perspectives | False | By Phyllis Braff | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/sports-people-canseco-sees-racism.html | SPORTS PEOPLE; Canseco Sees Racism | False | | 1990-05-18 | TX 2-820526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/erin-m-norton-is-wed-to-chester-j-straub-jr.html | Erin M. Norton Is Wed To Chester J. Straub Jr. | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/connecticut-opinion-tart-rhubarb-conjures-sweet-springtime-memories.html | CONNECTICUT OPINION; Tart Rhubarb Conjures Sweet Springtime Memories | False | By Kathleen Saluk Failla | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/robert-l-straus-wed-to-ruth-clifton-wysor.html | Robert L. Straus Wed To Ruth Clifton Wysor | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/northeast-notebook-medfield-mass-colonial-touch-selling-well.html | NORTHEAST NOTEBOOK: Medfield, Mass.; Colonial Touch Selling Well | False | By Susan Diesenhouse | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/quotation-of-the-day-782290.html | Quotation of the Day | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/plan-to-test-firefighters-and-police-for-drugs-is-questioned.html | Plan to Test Firefighters And Police For Drugs Is Questioned | False | By Jay Romano | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/campus-life-texas-8-weeks-in-france-give-students-insights-into-war.html | Campus Life: Texas; 8 Weeks in France Give Students Insights Into War | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/new-york-is-ordered-to-pay-for-acupuncture.html | New York Is Ordered to Pay for Acupuncture | False | By Ronald Sullivan | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/chemical-is-proving-the-rumors-wrong.html | Chemical Is Proving the Rumors Wrong | False | By Michael Quint | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/susan-steinberg-is-married.html | Susan Steinberg Is Married | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/l-black-studies-new-star-991990.html | BLACK STUDIES' NEW STAR | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/campus-life-emory-racial-attacks-leave-freshman-in-severe-shock.html | Campus Life: Emory; Racial Attacks Leave Freshman In Severe Shock | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/miss-lavine-engaged-to-gregory-warwick.html | Miss Lavine Engaged To Gregory Warwick | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/lisa-ayse-kizilay-weds-ralph-gilbert-mallory-3d.html | Lisa Ayse Kizilay Weds Ralph Gilbert Mallory 3d | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/lifestyle-sunday-menu-strawberries-and-rhubarb-in-a-compote-for-spring.html | Lifestyle: Sunday Menu; Strawberries and Rhubarb In a Compote for Spring | False | By Marian Burros | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/westchester-opinion-on-retirement-a-hail-and-farewell-to-the-county.html | WESTCHESTER OPINION; On Retirement, A Hail and Farewell To the County | False | By Priscilla Cypher | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/haitians-outrage-brings-solidarity.html | HAITIANS OUTRAGE BRINGS SOLIDARITY | False | By Donatella Lorch | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/baseball-rose-case-players-beware.html | BASEBALL; Rose Case: Players Beware | False | By Claire Smith, Special To the New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/theater/theater-o-neill-s-anna-christie-revived-at-long-wharf.html | THEATER; O'Neill's 'Anna Christie' Revived at Long Wharf | False | By Alvin Klein | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/us/dukakis-says-race-was-harmed-by-tv.html | DUKAKIS SAYS RACE WAS HARMED BY TV | False | By Fox Butterfield, Special To the New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/l-keeping-students-from-smoking-269690.html | Keeping Students From Smoking | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/suffolk-prosecutor-to-try-murder-case.html | Suffolk Prosecutor to Try Murder Case | False | By Vicki Metz | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/northeast-notebook-hopkinton-ri-fight-over-resort.html | NORTHEAST NOTEBOOK: Hopkinton, R.I.; Fight Over Resort | False | By J. Brandt Hummel | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/c-corrections-782590.html | Corrections | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/l-remember-rootie-kazootie-294090.html | Remember Rootie Kazootie? | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/builders-feel-pinch-of-new-s-l-act.html | Builders Feel Pinch of New S & L Act | False | By Iver Peterson | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/nancy-c-hoguet-an-editor-marries-g-h-tilghman-jr-portfolio-manager.html | Nancy C. Hoguet, an Editor, Marries G. H. Tilghman Jr., Portfolio Manager | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/postings-outlet-for-jamaica-from-farm-to-market.html | POSTINGS; Outlet for Jamaica; From Farm To Market | False | By Richard D. Lyons | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/the-guide-280690.html | THE GUIDE | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/an-elmont-seamstress-is-the-betsy-ross-of-horse-racing.html | An Elmont Seamstress Is the Betsy Ross of Horse Racing | False | By Ralph Ginzburg | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/connecticut-opinion-a-child-struggles-to-be-understood.html | CONNECTICUT OPINION; A Child Struggles to Be Understood | False | By Wyn L. Lydecker | 1990-05-18 | TX 2-820526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/question-of-the-week-next-week-should-athletes-accept-money-for-autographs.html | QUESTION OF THE WEEK: Next Week; Should Athletes Accept Money for Autographs? | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/art-400-years-of-stage-design-on-paper.html | ART; 400 YEARS OF STAGE DESIGN, ON PAPER | False | By John Russell | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/market-watch-mike-milken-and-market-perversity.html | MARKET WATCH; Mike Milken And Market Perversity | False | By Diana B. Henriques | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/music-a-pianist-who-makes-longevity-an-art.html | MUSIC; A Pianist Who Makes Longevity an Art | False | By Harold C. Schonberg | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/recent-sales-351590.html | Recent Sales | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/size-of-mosquito-crop-will-depend-on-rainfall.html | Size of Mosquito Crop Will Depend on Rainfall | False | By Daniel Hatch | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/nfl-draft-90-rich-field-causes-last-minute-scramble.html | N.F.L. DRAFT '90; Rich Field Causes Last-Minute Scramble | False | By Thomas George | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/theater/theater-the-joy-of-five-characters-all-talking-at-once.html | THEATER; The Joy of Five Characters All Talking at Once | False | By Suzanne Ruta | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/baseball-6-homers-insufficient-to-save-the-yankees.html | BASEBALL; 6 Homers Insufficient To Save the Yankees | False | By Michael Martinez, Special To the New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/daphne-davison-ross-to-wed-john-james-dalton.html | Daphne Davison Ross to Wed John James Dalton | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/l-for-more-initiatives-on-roadside-rubbish-784890.html | For More Initiatives On Roadside Rubbish | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/music-a-concert-to-celebrate-a-celebrated-composer.html | MUSIC; A Concert to Celebrate a Celebrated Composer | False | By Robert Sherman | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/review-music-pamela-frank-a-violinist-in-new-york-recital-debut.html | Review/Music; Pamela Frank, a Violinist, in New York Recital Debut | False | By Allan Kozinn | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/evolution-europe-croatian-republic-voting-today-test-yugoslav-communism.html | EVOLUTION IN EUROPE; Croatian Republic Voting Today in a Test of Yugoslav Communism | False | By Chuck Sudetic, Special To the New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/baseball-american-league-alomar-drives-in-five-runs-for-indians.html | BASEBALL: AMERICAN LEAGUE; Alomar Drives In Five Runs For Indians | False | AP | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/tv-view-have-women-surrendered-in-mtv-s-battle-of-the-sexes.html | TV VIEW; Have Women Surrendered In MTV's Battle of the Sexes? | False | By Catherine Texier | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/baymen-optimistic-on-scallop-yield.html | Baymen Optimistic on Scallop Yield | False | By Sharon Monahan | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/l-prenuptial-agreements-in-history-636790.html | Prenuptial Agreements In History | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/evolution-in-europe-walesa-again-chosen-chairman-of-solidarity.html | EVOLUTION IN EUROPE; Walesa Again Chosen Chairman of Solidarity | False | By Stephen Engelberg, Special To the New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/us-will-arm-peru-to-fight-leftists-in-new-drug-push.html | U.S. WILL ARM PERU TO FIGHT LEFTISTS IN NEW DRUG PUSH | False | By James Brooke, Special To the New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/new-york-and-cable-tv-concerns-still-disagree-as-deadline-nears.html | New York and Cable TV Concerns Still Disagree as Deadline Nears | False | By Leonard Buder | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Gib Johnson | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/wall-street-everyone-almost-loves-food-lion-oil-missing-that-old-cartel-like.html | Wall Street; Everyone (Almost) Loves Food Lion Oil: Missing That Old, Cartel-Like Feeling | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/susan-babits-a-banker-in-new-jersey-marries.html | Susan Babits, a Banker In New Jersey, Marries | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/theater/theater-remembering-the-maestro-of-broadway.html | THEATER; Remembering the Maestro of Broadway | False | By Stephen Holden | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/miss-dorsey-wed-in-binghamton.html | Miss Dorsey Wed In Binghamton | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/talking-meetings-putting-together-a-quorum.html | TALKING; Meetings; Putting Together A Quorum | False | By Andree Brooks | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/miss-borthwick-weds-s-m-bass.html | Miss Borthwick Weds S. M. Bass | False | | 1990-05-18 | TX 2-820526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/movies/in-moscow-a-happy-ending-for-a-jewish-film-festival.html | In Moscow, a Happy Ending For a Jewish Film Festival | False | By Olga Andreyev Carlisle | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/enslavement-in-sicily.html | ENSLAVEMENT IN SICILY | False | By Lynne Lawner | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/she-fell-for-a-photo.html | SHE FELL FOR A PHOTO | False | By Ursula Perrin | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/beverly-hills-pop.html | BEVERLY HILLS POP | False | By Cyra McFadden | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/posthumous-passions.html | POSTHUMOUS PASSIONS | False | By Sven Birkerts | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/l-filming-a-masterpiece-297290.html | Filming a Masterpiece | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/children-s-books-bookshelf-192190.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/actor-comes-east-in-homecoming.html | Actor Comes East in Homecoming | False | By Denise Mourges | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/opinion/l-they-need-our-know-how-not-our-bucks-610290.html | They Need Our Know-How, Not Our Bucks | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/long-island-journal-268790.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/dance-a-balanchine-bouquet.html | DANCE; A Balanchine Bouquet | False | By Jennifer Dunning | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/extinction-hovers-over-the-barnyard.html | Extinction Hovers Over the Barnyard | False | By Bess Lieberson | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/gallery-view-david-smith-s-nudes-come-out-of-hiding.html | GALLERY VIEW; David Smith's Nudes Come Out of Hiding | False | By Michael Brenson | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/the-executive-life-branded-by-drexel-and-still-out-of-work.html | The Executive Life; Branded by Drexel, And Still Out of Work | False | By Deirdre Fanning | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/higher-than-the-apes.html | HIGHER THAN THE APES | False | By Rona Cherry | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/review-music-an-exploration-of-a-common-history.html | Review/Music; An Exploration of a Common History | False | By Jennifer Dunning | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/a-journey-around-the-rim.html | A JOURNEY AROUND THE RIM | False | By Barbara Slavin | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/in-short-nonfiction-196690.html | IN SHORT; NONFICTION | False | By Dulcie Leimbach | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/antiques-funny-it-doesn-t-look-like-glass.html | ANTIQUES; FUNNY, IT DOESN'T LOOK LIKE GLASS | False | By Rita Reif | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/farmhouse-face-off.html | FARMHOUSE FACE-OFF | False | By Daniel Menaker | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/us/when-or-whether-to-retire-new-ways-to-handle-strain.html | When or Whether to Retire: New Ways to Handle Strain | False | By Tamar Lewin | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/nfl-90-draft-how-the-first-round-might-go.html | N.F.L. '90 DRAFT; How the First Round Might Go | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/how-physicist-s-weapons-genius-led-him-to-greed-and-then-death.html | How Physicist's Weapons Genius Led Him to Greed and Then Death | False | By Michael Wines With Jeff Gerth, Special To the New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/outdoors-proposal-offered-on-striped-bass.html | Outdoors; Proposal Offered On Striped Bass | False | By Nelson Bryant | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/opinion/l-they-need-our-know-how-not-our-bucks-how-about-africa-629890.html | They Need Our Know-How, Not Our Bucks; How About Africa? | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/nfl-90-draft-89-choices-leave-giants-well-set-up.html | N.F.L. '90 DRAFT; '89 Choices Leave Giants Well Set Up | False | By Frank Litsky | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/the-last-age-of-heroes.html | THE LAST AGE OF HEROES | False | By Hugh Brogan | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/l-ever-yours-florence-nightingale-297190.html | 'Ever Yours, Florence Nightingale' | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/managing-asking-workers-what-they-think.html | Managing; Asking Workers What They Think | False | By Claudia H. Deutsch | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/q-and-a-287590.html | Q and A | False | By Shawn G. Kennedy | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/in-short-fiction.html | IN SHORT; FICTION | False | By Michele Wolf | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/c-corrections-719690.html | Corrections | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/l-smithsonian-policies-who-was-who-319990.html | SMITHSONIAN POLICIES; Who Was Who | False | | 1990-05-18 | TX 2-820526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/dance-view-the-duet-s-multiple-choices.html | DANCE VIEW; The Duet's Multiple Choices | False | By Jack Anderson | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/face-lifts-home-on-the-ranch.html | FACE LIFTS; HOME ON THE RANCH | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/nfl-90-draft-later-picks-may-be-crucial-ones-for-jets.html | N.F.L. '90 DRAFT; Later Picks May Be Crucial Ones for Jets | False | By Gerald Eskenazi | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/sandra-poltenson-wed-in-syracuse.html | Sandra Poltenson Wed in Syracuse | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/campus-life-southern-california-security-system-students-see-it-more-game.html | Campus Life: Southern California; Security System? Students See It As More of a Game | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/woman-finds-grandson-10-shot-to-death-in-the-bronx.html | Woman Finds Grandson, 10, Shot to Death in the Bronx | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/your-own-account-playing-retirement-roulette.html | Your Own Account; Playing Retirement Roulette | False | By Mary Rowland | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/if-youre-thinking-of-living-in-leonia.html | If You're Thinking of Living In: Leonia | False | By Rachelle Garbarine | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/westchester-qa-sister-brigid-driscoll-the-benefits-of-a-womanonly.html | WESTCHESTER Q&A:; SISTER BRIGID DRISCOLL; The Benefits of a 'Women-Only' College | False | By Donna Greene | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/jennifer-gold-plans-bridal.html | Jennifer Gold Plans Bridal | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/results-plus-772390.html | RESULTS PLUS | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/beth-e-dobrin-is-wed-to-dr-mark-seckler.html | Beth E. Dobrin Is Wed To Dr. Mark Seckler | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/dawn-m-selya-teacher-is-wed.html | Dawn M. Selya, Teacher, Is Wed | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/at-250000-it-flushes-up-and-it-could-save-money.html | At $250,000, It Flushes Up and It Could Save Money | False | By Calvin Sims | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/national-notebook-hopkinton-ri-residents-split-on-golf-resort.html | NATIONAL NOTEBOOK: HOPKINTON, R.I.; Residents Split On Golf Resort | False | By J. Brandt Hummel | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/fashion-inside-out-sleek-or-frilly.html | Fashion; Inside Out, Sleek or Frilly | False | By Deborah Hofmann | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/evicted-by-an-act-of-congress.html | Evicted By An Act of Congress | False | By Andi Rierden | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/jane-kirby-and-george-gager-married.html | Jane Kirby and George Gager Married | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/fare-of-the-country-guadeloupes-fresh-fiery-creole-cuisine.html | FARE OF THE COUNTRY; Guadeloupe's Fresh, Fiery Creole Cuisine | False | By Katherine Ashenburg | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/new-jersey-opinion-sterling-forest-doing-it-the-right-way.html | NEW JERSEY OPINION; Sterling Forest: Doing It the Right Way | False | By Thomas Cooke | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/sports-people-london-s-turn.html | SPORTS PEOPLE; London's Turn | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/l-veeck-s-genius-as-entrepreneur-793890.html | Veeck's Genius As Entrepreneur | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/l-responses-to-opinion-how-best-to-heal-psychic-wounds-632890.html | Responses to Opinion: How Best to Heal Psychic Wounds? | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/l-baseball-fans-must-fight-back-793490.html | Baseball Fans Must Fight Back | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/ethel-s-masland-to-wed.html | Ethel S. Masland to Wed | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/tough-call-why-the-us-has-a-case-of-the-mumbles-on-lithuania.html | TOUGH CALL; Why the U.S. Has a Case of The Mumbles On Lithuania | False | By Thomas L. Friedman | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/un-says-ethiopia-thwarts-delivery-of-food-aid.html | U.N. Says Ethiopia Thwarts Delivery of Food Aid | False | By Paul Lewis, Special To the New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/headliners-time-and-money.html | HEADLINERS; Time and Money | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/opinion/l-does-carter-expect-more-from-israel-and-less-from-the-arabs-396490.html | Does Carter Expect More From Israel and Less From the Arabs? | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/movies/fast-forward-sex-lies-and-now-videotape.html | FAST FORWARD; Sex, Lies And Now Videotape | False | By Peter Nichols | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/fine-tuning.html | FINE TUNING | False | By Hans Fantel | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/elizabeth-lacovara-to-marry-in-june.html | Elizabeth Lacovara to Marry in June | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/new-source-of-support-for-diabetic-patients.html | New Source of Support For Diabetic Patients | False | By Lynne Ames | 1990-05-18 | TX 2-820526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/abigail-reardon-lawyer-to-marry.html | Abigail Reardon, Lawyer, to Marry | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/baseball-notebook-cubs-and-mets-offering-a-lesson-in-the-importance-of-defense.html | BASEBALL; NOTEBOOK; Cubs and Mets Offering a Lesson in the Importance of Defense | False | By Murray Chass | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/long-island-opinion-dont-roll-back-human-rights.html | LONG ISLAND OPINION; Don't Roll Back Human Rights | False | By Elaine M. Viders And the Rev. Robert L. Pierce Elaine M. Viders Is the President of the American Jewish Congress, Suffolk Division. the Rev. Robert L. Pierce Is the Executive Director of the Long Island Council of Churches. | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/l-sam-slade-versus-the-canon-293890.html | Sam Slade Versus the Canon | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/wall-street-oil-missing-that-old-cartel-like-feeling.html | WALL STREET; Oil: Missing That Old, Cartel-Like Feeling | False | By Diana B. Henriques | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/movies/film-view-love-with-improper-strangers.html | FILM VIEW; Love With Improper Strangers | False | By Caryn James | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/l-schuylerville-stands-still-983690.html | SCHUYLERVILLE STANDS STILL | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/melissa-hatch-engaged.html | Melissa Hatch Engaged | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/obituaries/may-morgan-robinson-community-leader-85.html | May Morgan Robinson, Community Leader, 85 | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/intelligence-down-the-drain-in-vietnam.html | INTELLIGENCE DOWN THE DRAIN IN VIETNAM | False | By Robert Manning | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/evolution-europe-east-bloc-s-admirers-africa-draw-line-multiparty-politics.html | EVOLUTION IN EUROPE; East Bloc's Admirers in Africa Draw Line at Multiparty Politics | False | By Jane Perlez, Special To the New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/archives/pastimes-gardening-for-the-new-decade-new-ways.html | Pastimes: Gardening; For the New Decade, New Ways | True | By Eliot Tozer | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/currency-trade-in-rumors-about-the-deficit.html | CURRENCY; Trade in Rumors About the Deficit | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/theater-holocaust-tales-set-to-music-will-open.html | THEATER; Holocaust Tales, Set To Music, Will Open | False | By Alvin Klein | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/l-responses-to-opinion-how-best-to-heal-psychic-wounds-634590.html | RESPONSES TO OPINION: HOW BEST TO HEAL PSYCHIC WOUNDS? | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/connecticut-qa-judith-coady-shopping-malls-no-bargain-study-finds.html | CONNECTICUT Q&A.; JUDITH COADY; Shopping Malls No Bargain, Study Finds | False | By Jacqueline Weaver | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/inside-762390.html | INSIDE | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/us/51-burros-slain-in-arizona.html | 51 Burros Slain in Arizona | False | AP | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/l-question-of-the-week-who-is-the-mvp-in-the-nba-665290.html | Question Of the Week; Who Is The M.V.P. in the N.B.A.? | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/crime-in-the-family.html | CRIME IN THE FAMILY | False | By Linda Wolfe | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/from-bonnets-to-baseball-caps-millinery-conquest-is-recalled.html | From Bonnets to Baseball Caps, Millinery Conquest Is Recalled | False | By Bess Lieberson | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/travel-advisory-722490.html | TRAVEL ADVISORY | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/l-off-season-travel-693790.html | Off-Season Travel | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/movies/film-view-james-stewart-s-talent-more-than-aw-shucks.html | FILM VIEW; James Stewart's Talent: More Than Aw-Shucks | False | By Vincent Canby | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/l-just-another-animal-story-293990.html | Just Another Animal Story | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/headliners-now-boarding.html | HEADLINERS; Now Boarding | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/storytellers-living-happily-ever-after.html | Storytellers Living Happily Ever After | False | By Jackie Fitzpatrick | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/future-trading-does-chicago-run-wall-street.html | FUTURE TRADING: DOES CHICAGO RUN WALL STREET? | False | By Louis Uchitelle | 1990-05-18 | TX 2-820526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/the-universities-a-bitter-attack-and-an-affectionate-defense.html | THE UNIVERSITIES: A BITTER ATTACK ...; ... AND AN AFFECTIONATE DEFENSE | False | By Linda Bradley Salamon | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/william-a-ernst-and-karen-kazlau-wed-on-li.html | William A. Ernst and Karen Kazlau Wed on L.I. | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/long-island-opinion-boys-of-summer-2d-time-around.html | LONG ISLAND OPINION; Boys of Summer, 2d Time Around | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/new-jersey-q-a-peter-roberts-saving-for-a-childs-college-education.html | NEW JERSEY Q & A: PETER ROBERTS; Saving for a Child's College Education | False | By Lyn Mautner | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/the-world-india-and-pakistan-make-the-most-of-hard-feelings.html | THE WORLD; India and Pakistan Make the Most of Hard Feelings | False | By Barbara Crossette | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/sally-j-reich-becomes-the-bride-of-donald-kress.html | Sally J. Reich Becomes the Bride of Donald Kress | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/demolition-alfresco.html | DEMOLITION ALFRESCO | False | By Patricia Thorpe | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/dian-delistovic-to-marry.html | Dian Delistovic to Marry | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/fashion-on-the-street-hemlines-rise-saluting-spring-and-couture.html | Fashion: On The Street; Hemlines Rise, Saluting Spring and Couture | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/gardening-products-respond-to-the-earth-s-plight.html | GARDENING; Products Respond to the Earth's Plight | False | By Joan Lee Faust | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/campus-life-smu-after-graduation-class-still-keeps-neighbors-awake.html | Campus Life: S.M.U.; After Graduation, Class Still Keeps Neighbors Awake | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/business-diary-april-15-20.html | BUSINESS DIARY: April 15-20 | False | By Allen R. Myerson | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/l-question-of-the-week-who-is-the-mvp-in-the-nba-792290.html | Question Of the Week; Who Is The M.V.P. In the N.B.A.? | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/data-bank-april-22-1990.html | Data Bank: April 22, 1990 | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/inside-the-glitter-machine.html | INSIDE THE GLITTER MACHINE | False | By Nora Johnson | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/string-quartet.html | String Quartet | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/answering-the-mail-269890.html | Answering The Mail | False | By Bernard Gladstone | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/notes-from-my-bed-of-gloom-or-why-the-joking-had-to-stop.html | NOTES FROM MY BED OF GLOOM: OR, WHY THE JOKING HAD TO STOP | False | By Kurt Vonnegut | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/rk-lindgren-to-wed-miss-cleveland.html | R.K. Lindgren to Wed Miss Cleveland | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/eaudevie-the-spirit-of-alsace.html | Eau-de-Vie, the Spirit of Alsace | False | By S. Irene Virbila | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/in-the-region-connecticut-and-westchester-a-shopping-mall-opens-east-of-hartford.html | IN THE REGION: Connecticut and Westchester; A Shopping Mall Opens East of Hartford | False | By Eleanor Charles | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/a-family-s-history-in-letters-ledgers-and-deeds.html | A Family's History in Letters, Ledgers and Deeds | False | By James Feron | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/dining-out-a-reminder-of-gold-coast-estate-dining.html | DINING OUT; A Reminder of Gold Coast Estate Dining | False | By Joanne Starkey | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/food-spring-salads-with-some-less-common-greens.html | FOOD; Spring Salads With Some Less-Common Greens | False | By Florence Fabricant | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/us/educators-cheer-enrollment-gains.html | EDUCATORS CHEER ENROLLMENT GAINS | False | By Dennis Hevesi | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/soccer-with-cup-nearing-ramos-looks-back.html | SOCCER; With Cup Nearing, Ramos Looks Back | False | By Paul Gardner | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/us/services-for-abernathy.html | Services for Abernathy | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/l-black-studies-new-star-991890.html | BLACK STUDIES' NEW STAR | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/bonnie-honig-and-michael-whinston-harvard-professors-to-marry-in-july.html | Bonnie Honig and Michael Whinston, Harvard Professors, to Marry in July | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/l-museum-art-sales-vote-for-openness-742290.html | MUSEUM ART SALES; Vote for Openness | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/l-when-a-spouse-makes-a-career-move-642690.html | When a Spouse Makes a Career Move | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/miss-shore-to-wed-john-le-boutillier.html | Miss Shore to Wed John Le Boutillier | False | | 1990-05-18 | TX 2-820526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/chad-reports-rebel-deaths.html | Chad Reports Rebel Deaths | False | AP | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/connecticut-guide-263090.html | CONNECTICUT GUIDE | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/wild-places-for-a-while.html | Wild Places, for a While | False | By Suzanne Winckler | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/headliners-starting-over.html | HEADLINERS; Starting Over | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/l-questioning-the-need-for-submarines-596190.html | Questioning the Need For Submarines | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/race-tracks-manure-is-a-salable-product.html | Race Track's Manure Is a Salable Product | False | By Linda Lynwander | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/food-california-coasting-along.html | FOOD; CALIFORNIA: COASTING ALONG | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/art-traditions-in-american-painted-furniture-from-1800.html | ART; Traditions in American Painted Furniture, From 1800 | False | By Vivien Raynor | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/national-notebook-gurnee-ill-rapid-growth-near-chicago.html | NATIONAL NOTEBOOK; GURNEE, ILL.; Rapid Growth Near Chicago | False | By Long Hwa-Shu | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/hopes-are-still-keen-on-release-of-hostage.html | Hopes Are Still Keen On Release of Hostage | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/theater-a-scarsdale-student-ready-for-prime-time.html | THEATER; A Scarsdale Student 'Ready For Prime Time' | False | By Alvin Klein | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/l-schools-should-ban-smoking-637290.html | Schools Should Ban Smoking | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/northeast-notebook-baltimore-recalling-the-1800s.html | NORTHEAST NOTEBOOK; Baltimore; Recalling The 1800's | False | By Larry Carson | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/pilot-accused-balks-at-flying.html | Pilot, Accused, Balks at Flying | False | AP | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/beyond-the-lunch-counter.html | BEYOND THE LUNCH COUNTER | False | By David L. Kirp | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/miss-dudley-wed-to-anthony-coles.html | Miss Dudley Wed To Anthony Coles | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/margo-donahue-wed-in-palm-beach.html | Margo Donahue Wed in Palm Beach | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/a-life-a-laughs.html | A LIFE A LAUGHS | False | By Gerald Weales | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/new-jersey-opinion-a-state-budget-plan-that-breaks-the-rules.html | NEW JERSEY OPINION; A State Budget Plan That Breaks the Rules | False | By Norman J. Glickman | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/the-world-how-rome-worked-its-way-back-into-the-eastern-bloc.html | THE WORLD; How Rome Worked Its Way Back Into the Eastern Bloc | False | By Clyde Haberman | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/perspectives-modular-housing-widening-the-role-of-factory-built-units.html | PERSPECTIVES; Modular Housing Widening the Role of Factory-Built Units | False | By Alan S. Oser | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/in-short-nonfiction-step-right-up.html | IN SHORT: NONFICTION; STEP RIGHT UP | False | By Arnold Aronson | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/face-lifts-the-nine-year-itch.html | FACE LIFTS; THE NINE-YEAR ITCH | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/womens-networks-changing-focus.html | Women's Networks Changing Focus | False | By S. Hogan-Gereg | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/evolution-in-europe-lithuania-closes-most-industries.html | EVOLUTION IN EUROPE; LITHUANIA CLOSES MOST INDUSTRIES | False | AP | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/baseball-viola-sputters-but-is-3-0.html | BASEBALL; Viola Sputters But Is 3-0 | False | By Jack Curry | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/take-it-from-the-top.html | TAKE IT FROM THE TOP | False | By Jeremy Gerard | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/katherine-schreiber-to-wed.html | Katherine Schreiber to Wed | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/miss-dolan-weds-david-dicenso.html | Miss Dolan Weds David DiCenso | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/art-role-of-naturalism-in-french-landscapes-traced.html | ART; Role of Naturalism in French Landscapes Traced | False | By Helen A. Harrison | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/lifestyle-sunday-outing-where-stoops-offer-a-great-skyline.html | Lifestyle: Sunday Outing, Where Stoops Offer a Great Skyline | False | By Stephanie Strom | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/us/case-of-boy-abandoned-by-new-parents-prompts-look-at-adoption.html | Case of Boy Abandoned by New Parents Prompts Look at Adoption | False | By Dirk Johnson, Special To The New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/review-rock-the-chills-of-new-zealand-steeped-in-sound-of-the-60-s.html | Review/Rock; The Chills of New Zealand, Steeped in Sound of the 60's | False | By Jon Pareles | 1990-05-18 | TX 2-820526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/music-beyond-the-salad-bar-approach-to-concerts.html | MUSIC; Beyond the 'Salad Bar' Approach to Concerts | False | By Rena Fruchter | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/l-under-threat-of-occupation-296990.html | Under Threat of Occupation | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/a-womens-agenda-on-world-issues.html | A Women's Agenda on World Issues | False | By Easy Klein | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/reborn-unreal.html | REBORN UNREAL | False | By Robert Cohen | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/a-toscanini-edition-befitting-a-legend.html | A Toscanini Edition Befitting a Legend? | False | By David Hamilton | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/best-sellers-april-22-1990.html | BEST SELLERS: April 22, 1990 | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/theater-review-as-shaw-sees-it-love-conquers-all.html | THEATER REVIEW; As Shaw Sees It, Love Conquers All | False | By Leah D. Frank | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/high-school-league-has-boys-jumping-for-volleyball.html | High School League Has Boys Jumping for Volleyball | False | By Dave Ruden | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/john-perris-wed-to-miss-doherty.html | John Perris Wed To Miss Doherty, | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/neutrality-has-its-dangers-in-the-blood-feuds-of-a-south-african-province.html | Neutrality Has Its Dangers in the Blood Feuds of a South African Province | False | By Christopher S. Wren, Special To The New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/c-correction-319790.html | Correction | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/nuts-and-bolts-details-that-make-the-difference.html | NUTS AND BOLTS; DETAILS THAT MAKE THE DIFFERENCE | False | By Carol Vogel | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/answering-the-mail-589290.html | Answering The Mail | False | By Bernard Gladstone | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/art-abstract-expressionisms-smaller-side.html | ART; Abstract Expressionism's Smaller Side | False | By William Zimmer | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/c-corrections-782490.html | Corrections | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/opinion/l-for-slovaks-a-hyphen-means-recognition-395890.html | For Slovaks, a Hyphen Means Recognition | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/state-dept-moves-to-expel-top-kashmir-separatist.html | State Dept. Moves to Expel Top Kashmir Separatist | False | By Robert Pear, Special To The New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/pop-view-pop-with-no-there-there-soothing-or-just-annoying.html | POP VIEW; POP WITH NO 'THERE' THERE: SOOTHING, OR JUST ANNOYING? | False | By Jon Pareles | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/obituaries/erte-a-master-of-fashion-stage-and-art-deco-design-is-dead-at-97.html | Erte, a Master of Fashion, Stage and Art Deco Design, Is Dead at 97 | False | By Alan Riding, Special To The New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/l-surviving-history-991790.html | SURVIVING HISTORY | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/evolution-in-europe-pope-on-sweep-through-prague-sees-a-united-europe.html | EVOLUTION IN EUROPE; Pope, on Sweep Through Prague, Sees a United Europe | False | By Clyde Haberman, Special To The New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/brookhaven-divided-over-a-law-on-signs.html | Brookhaven Divided Over a Law on Signs | False | By Vivien Kellerman | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/film-portrait-of-pier-paolo-pasolini-as-a-young-artist.html | FILM; Portrait of Pier Paolo Pasolini As a Young Artist | False | By William Weaver | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/evolution-in-europe-the-talk-of-moscow-leninist-zeal-is-overtaken-by-the-blahs.html | EVOLUTION IN EUROPE; THE TALK OF MOSCOW; Leninist Zeal Is Overtaken By the Blahs | False | By Francis X. Clines, Special To The New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/article-197290-no-title.html | Article 197290 -- No Title | False | By R. Stephen Warner | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/hers-contributing-to-the-cause.html | Hers; Contributing to The Cause | False | BY Letty Cottin Pogrebin; Letty Cottin Pogrebin Is At Work On Her Seventh Book, A Memoir, Deborah, Golda and Me,To Be Published In 1991. | 1990-05-18 | TX 2-820526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/the-view-from-the-will-rogers-institute-behind-a-celebrity-image.html | THE VIEW FROM: THE WILL ROGERS INSTITUTE; Behind a Celebrity Image, Research | False | By Lynne Ames | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/someone-s-in-the-kitchen-with-freud.html | Someone's in the Kitchen With Freud | False | By Jane Smiley | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/opinion/public-private-dirty-pictures.html | PUBLIC & PRIVATE; Dirty Pictures | False | By Anna Quindlen | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/june-wedding-for-ms-reger.html | June Wedding For Ms. Reger | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/elisa-a-neary-to-wed-dr-g-a-san-roman.html | Elisa A. Neary to Wed Dr. G. A. San Roman | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/forum-earth-day-isn-t-getting-any-easier.html | FORUM; Earth Day Isn't Getting Any Easier | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/l-accentuating-the-negative-793590.html | Accentuating The Negative | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/holman-s-near-miss.html | HOLMAN'S NEAR MISS | False | By Robert Mcg Thomas Jr. | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/movies/home-entertainment-video-critics-choices-for-the-movies-the-bronx-is-up.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; For the Movies, the Bronx Is Up | False | By Lawrence Van Gelder | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/the-doughboy-gets-a-streamlined-look.html | The Doughboy Gets A Streamlined Look | False | By Eben Shapiro | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/beth-cherashore-wed-to-eric-dean-schlager.html | Beth Cherashore Wed To Eric Dean Schlager | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/campus-life-ten-students-receive-grants-to-cambridge.html | Campus Life; Ten Students Receive Grants to Cambridge | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/a-profusion-of-remedies.html | A Profusion of Remedies | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/bookbinder-s-invention-clearly-shows-her-art.html | Bookbinder's Invention Clearly Shows Her Art | False | By Carolyn Battista | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/opinion/a-monumental-day.html | A Monumental Day | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/c-correction-660790.html | Correction | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/westchester-opinion-as-the-country-goes-so-goes-its-litter.html | WESTCHESTER OPINION; As the Country Goes, So Goes Its Litter | False | By Barbara M. Walker | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/postings-search-for-identity-somers-center.html | POSTINGS: Search for Identity; Somers Center | False | By Richard D. Lyons | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/c-correction-692590.html | CORRECTION | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/opinion/l-they-need-our-know-how-not-our-bucks-the-new-horsemen-628090.html | They Need Our Know-How, Not Our Bucks; The New Horsemen | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/running-o-brien-and-sheriff-take-trevira-twosome.html | RUNNING; O'BRIEN AND SHERIFF TAKE TREVIRA TWOSOME | False | By Al Harvin | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/l-love-and-resentment-991690.html | LOVE AND RESENTMENT | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/in-short-fiction-288890.html | IN SHORT; FICTION | False | By Merrill Perlman | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/victim-s-pain-yields-help-for-others.html | Victim's Pain Yields Help for Others | False | By Randall Beach | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/answering-the-mail-589190.html | Answering The Mail | False | By Bernard Gladstone | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/in-the-region-long-island-recent-sales-352590.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/pickfair-torn-down.html | Pickfair Torn Down | False | AP | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/l-love-and-resentment-991590.html | LOVE AND RESENTMENT | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/westfield-journal-township-struggles-to-comprehend-1971-murder-of-family.html | WESTFIELD JOURNAL; Township Struggles to Comprehend 1971 Murder of Family | False | By Albert J. Parisi | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/yonkers-marathon-offers-bounty-for-someone-to-break-a-record.html | Yonkers Marathon Offers Bounty for Someone to Break a Record | False | By Herbert Hadad | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/900-protest-officer-s-fatal-shooting-of-a-16-year-old-in-teaneck.html | 900 Protest Officer's Fatal Shooting of a 16-Year-Old in Teaneck | False | By Dennis Hevesi | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/headliners-arm-of-us-law-is-too-long-mexico-complains.html | HEADLINERS; Arm of U.S. Law Is Too Long, Mexico Complains | False | By Carlyle C. Douglas | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/in-the-region-long-island-sticking-close-to-home-at-retirement.html | IN THE REGION: Long Island; Sticking Close to Home at Retirement | False | By Diana Shaman | 1990-05-18 | TX 2-820526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/l-sam-slade-versus-the-canon-193690.html | Sam Slade Versus the Canon | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/congressional-help-for-cable-tv-fight.html | Congressional Help For Cable TV Fight | False | By States News Service | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/fashion-for-a-subtle-change-try-a-jacket.html | Fashion; For a Subtle Change, Try a Jacket | False | By Anne-Marie Schiro | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/views-of-sport-senior-golfers-are-stealing-the-thunder.html | VIEWS OF SPORT; Senior Golfers Are Stealing the Thunder | False | By William Wartman | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/david-graham-is-wed-to-carol-m-manning.html | David Graham Is Wed To Carol M. Manning | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/forum-why-mexico-needs-a-free-trade-pact.html | FORUM; WHY MEXICO NEEDS A FREE TRADE PACT | False | By Sidney Weintraub | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/obituaries/robert-harris-pianist-74.html | Robert Harris, Pianist, 74 | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/abortion-protests-put-strain-on-dobbs-ferry.html | Abortion Protests Put Strain on Dobbs Ferry | False | By Amy Hill Hearth | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/c-corrections-782390.html | Corrections | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/headliners-eau-dear.html | HEADLINERS; Eau Dear! | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/l-responses-to-opinion-how-best-to-heal-psychic-wounds-269090.html | RESPONSES TO OPINION: HOW BEST TO HEAL PSYCHIC WOUNDS? | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/national-notebook-jupiter-fla-builders-bet-drier-plantings.html | NATIONAL NOTEBOOK: JUPITER, FLA.; Builder's Bet: Drier Plantings | False | By Marcie M. Cloutier | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/review-music-a-mixture-of-cultures-and-sounds.html | Review/Music; A Mixture Of Cultures And Sounds | False | By James R. Oestreich | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/japanese-film-series-goes-behind-the-scenes.html | Japanese Film Series Goes Behind the Scenes | False | By Rhoda M. Gilinsky | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/face-lifts-private-places.html | FACE LIFTS, PRIVATE PLACES | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/mutual-funds-when-all-junk-is-not-equal.html | Mutual Funds; When All Junk Is Not Equal | False | By Carole Gould | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/q-and-a-721590.html | Q and A | False | By Terence P. Neilan | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/on-language-the-bloopie-awards.html | On Language; The Bloopie Awards | False | BY William Safire | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/baseball-national-league-reds-go-to-9-0-for-club-mark.html | BASEBALL: NATIONAL LEAGUE; Reds Go To 9-0 for Club Mark | False | AP | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/l-home-sites-288290.html | Home Sites | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/l-question-of-the-week-who-is-the-mvp-in-the-nba-791990.html | Question Of the Week; Who Is The M.V.P. In the N.B.A.? | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/residential-resales-287390.html | Residential Resales | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/c-corrections-088790.html | Corrections | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/are-you-your-planet-s-keeper.html | Are You Your Planet's Keeper? | False | By Nicholas Wade | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/dining-out-chinese-dinners-at-an-ice-cream-parlor.html | DINING OUT; Chinese Dinners at an Ice Cream Parlor | False | By Anne Semmes | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/l-lester-young-and-uncle-sam-296790.html | Lester Young and Uncle Sam | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/kathleen-kelly-weds.html | Kathleen Kelly Weds | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/pro-basketball-the-knicks-need-ewing-in-the-game.html | PRO BASKETBALL; The Knicks Need Ewing in the Game | False | By Sam Goldaper | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/the-view-from-the-hillstead-museum-in-farmington-artfilled-mansion.html | THE VIEW FROM: THE HILL-STEAD MUSEUM IN FARMINGTON; Art-Filled Mansion Fulfilled One Woman's Dream | False | By Alberta Eiseman | 1990-05-18 | TX 2-820526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/dining-out-asian-cuisines-blend-at-new-restaurant.html | DINING OUT; Asian Cuisines Blend at New Restaurant | False | By Patricia Brooks | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/the-world-a-legacy-of-conflict.html | THE WORLD; A Legacy of Conflict | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/study-sheds-light-on-special-problems-of-alcoholic-women.html | Study Sheds Light on Special Problems of Alcoholic Women | False | By Barbara Loecher | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/2-councilmen-won-t-join-south-africa-tour.html | 2 Councilmen Won't Join South Africa Tour | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/sound-car-stereos-designs-are-up-to-the-minuet.html | SOUND; CAR STEREOS DESIGNS ARE UP TO THE MINUET | False | By Hans Fantel | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/television-traffik-tracks-the-evil-fruit-of-the-poppy.html | TELEVISION; 'TRAFFIK' TRACKS THE EVIL FRUIT OF THE POPPY | False | By John J. O'Connor | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/katri-backman-weds-h-william-koster-3d.html | Katri Backman Weds H. William Koster 3d | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/estimate-board-votes-a-survey-for-rent-increases.html | Estimate Board Votes a Survey for Rent Increases | False | By Leonard Buder | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/t-magazine/history-in-the-remaking.html | HISTORY IN THE REMAKING | False | By Alison Moore | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/postings-southbury-home-sites-ancestor-s-initiative-paying-off.html | POSTINGS: Southbury Home Sites; Ancestor's Initiative Paying Off | False | By Richard D. Lyons | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/lori-blodnick-to-wed-in-may.html | Lori Blodnick to Wed in May | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/westchester-opinion-homework-in-a-place-that-s-not-home.html | WESTCHESTER OPINION; Homework in a Place That's Not Home | False | By Susan J. Gordon | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/data-update-april-22-1990.html | DATA UPDATE: April, 22, 1990 | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/l-parenting-s-relationship-with-time-warner-692990.html | Parenting's Relationship With Time Warner | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/opinion/l-does-carter-expect-more-from-israel-and-less-from-the-arabs-bush-push-630890.html | Does Carter Expect More From Israel and Less From the Arabs?; Bush Push | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/l-points-of-view-on-wearing-furs-280090.html | Points of View On Wearing Furs | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/rowing-penn-and-brown-advance-to-final.html | ROWING; Penn and Brown Advance to Final | False | By Norman Hildes-Heim, Special To the New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/lucy-reich-married-to-bruce-w-hurd.html | Lucy Reich Married to Bruce W. Hurd | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/theater/stage-view-about-a-poinsettia-and-a-woman-with-five-hands.html | STAGE VIEW; About a Poinsettia And a Woman With Five Hands | False | By Walter Kerr | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/now-it-s-red-poling-s-turn-at-ford.html | Now It's Red Poling's Turn at Ford | False | By Doron P. Levin | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/horse-racing-thirty-six-red-wins-the-wood.html | HORSE RACING; Thirty Six Red Wins the Wood | False | By Steven Crist | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/oregon-betting-is-up-and-down.html | Oregon Betting Is Up and Down | False | AP | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/l-a-message-for-al-arbour-664690.html | A Message For Al Arbour | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/postings-called-by-cuomo-parley-s-agenda-low-cost-housing.html | POSTINGS: Called by Cuomo; Parley's Agenda: Low-Cost Housing | False | By Richard D. Lyons | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/l-schuylerville-stands-still-989490.html | SCHUYLERVILLE STANDS STILL | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/french-city-with-a-german-accent.html | French City With a German Accent | False | By Alan Riding | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/l-auto-insurance-reform-really-isn-t-275190.html | Auto Insurance 'Reform' Really Isn't | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/warning-sounded-over-weather-radar-station.html | Warning Sounded Over Weather Radar Station | False | By John Rather | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/l-calorie-counting-719090.html | Calorie Counting | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/a-tireless-collector-s-gift-to-vermont.html | A Tireless Collector's Gift to Vermont | False | By Iris Ihde Frey | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/ann-hunt-is-married.html | Ann Hunt Is Married | False | | 1990-05-18 | TX 2-820526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/opinion/gorbachevs-other-crisis.html | Gorbachev's Other Crisis | False | By Marshall I. Goldman | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/long-wait-for-disabled-who-seek-group-homes.html | Long Wait For Disabled Who Seek Group Homes | False | By Carla Cantor | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/l-baseball-abominations-297390.html | Baseball Abominations | False | | | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/travel/a-museum-to-match-hawaii-s-natural-beauty.html | A Museum to Match Hawaii's Natural Beauty | False | By Julie Lew | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/ms-wiltshire-weds-g-w-schomaker.html | Ms. Wiltshire Weds G. W. Schomaker | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/review-music-double-bill-of-rappers.html | Review/Music; Double Bill Of Rappers | False | By Peter Watrous | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/style-makers-john-cross-whittler.html | Style Makers; John Cross, Whittler | False | By Suzanne Slesin | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/campus-life-boston-tied-for-first-a-debating-team-long-on-tradition.html | Campus Life; Boston; Tied for First, A Debating Team Long on Tradition | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/theater/review-theater-beyond-belief-comical-time-warp.html | Review/Theater; 'Beyond Belief,' Comical Time Warp | False | By Wilborn Hampton | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/space-tomatoes-seeds-of-suspicion.html | Space Tomatoes: Seeds of Suspicion | False | By Lynne Ames | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/the-executive-computer-the-power-culture-elbows-in-at-macworld.html | The Executive Computer; The Power Culture Elbows In at Macworld | False | By Peter H. Lewis | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/miss-barton-wed-to-scott-cantini.html | Miss Barton Wed To Scott Cantini | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/syrian-official-says-he-expects-release-of-hostage.html | Syrian Official Says He Expects Release of Hostage | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/long-island-opinion-the-camaraderie-and-kindness-of-strangers-on-a.html | LONG ISLAND OPINION; The Camaraderie and Kindness Of Strangers on a Bus | False | By Patricia Murphy | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/foree-mccauley-is-wed-to-jack-biddle.html | Foree McCauley Is Wed to Jack Biddle | False | | | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/all-about-women-s-swimwear-fabric-fit-and-a-rose-tinted-mirror.html | All About/Women's Swimwear; Fabric, Fit and a Rose-Tinted Mirror | False | By Anne-Marie Schiro | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/style-makers-carol-goldman-jewelry-designer.html | Style Makers; Carol Goldman, Jewelry Designer | False | By Enid Nemy | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/music-view-mehtaville-awaits-masur-s-leadership.html | MUSIC VIEW; Mehtaville Awaits Masur's Leadership | False | By Donal Henahan | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/opinion/the-editorial-notebook-armenia-remembered.html | The Editorial Notebook; Armenia, Remembered | False | By Karl E. Meyer | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/c-correction-788290.html | Correction | False | | | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/home-clinic-cleaning-fireplace-chimneys.html | HOME CLINIC; Cleaning Fireplace Chimneys | False | By John Warde | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/in-short-fiction-daft-dignity.html | IN SHORT: FICTION; DAFT DIGNITY | False | By Bill Kent | 1990-05-18 | TX 2-820526 | | |