Exhibit F108

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/c-corrections-637590.html | Corrections | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/works-in-progress-in-brazil-miners-vs-indians.html | WORKS IN PROGRESS; In Brazil: Miners vs. Indians | False | By Bruce Weber | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/american-history-told-through-early-ballads.html | American History Told Through Early Ballads | False | By Lyn Mautner | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/l-the-fortune-teller-murky-history-319690.html | 'THE FORTUNE TELLER,' Murky History? | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/l-question-of-the-week-who-is-the-mvp-in-the-nba-791890.html | Question of the Week; Who Is The M.V.P. In the N.B.A.? | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/patricia-hohn-to-wed-bradley-brehm-nancy-hohn-to-marry-frank-frehill.html | Patricia Hohn to Wed Bradley Brehm; Nancy Hohn to Marry Frank Frehill | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/the-nation-new-york-officials-are-especially-agitated.html | THE NATION; New York Officials Are Especially Agitated | False | By Mireya Navarro | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/l-schuylerville-stands-still-991490.html | SCHUYLERVILLE STANDS STILL | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/l-question-of-the-week-who-is-the-mvp-in-the-nba-792190.html | Question Of the Week; Who Is The M.V.P. In the N.B.A.? | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/dance-why-laura-dean-is-happy-to-be-a-major-minimalist-holdout.html | DANCE; Why Laura Dean Is Happy to Be A Major Minimalist Holdout | False | By Joseph H. Mazo | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/keeping-it-in-house.html | KEEPING IT IN-HOUSE | False | By Peter H. Lewis | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/world-markets-the-glut-in-europe-a-stir-in-japan.html | World Markets; The Glut in Europe; a Stir in Japan | False | By Jonathan Fuerbringer | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/opinion/l-they-need-our-know-how-not-our-bucks-making-a-start-630190.html | They Need Our Know-How, Not Our Bucks; Making a Start | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/foe-of-castro-party-of-one-is-fighting-on.html | Foe of Castro, Party of One, Is Fighting On | False | By Howard W. French, Special To The New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/us/earth-day-20-green-globe-special-report-guarding-environment-world-challenges.html | Earth Day at 20: How Green the Globe? - A special report: Guarding Environment: A World of Challenges | False | By Matthew L. Wald | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/recordings-public-enemy-makes-waves-and-compelling-music.html | RECORDINGS; Public Enemy Makes Waves - and Compelling Music | False | By Peter Watrous | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/dining-out-a-reopened-landmark-in-south-salem.html | DINING OUT; A Reopened Landmark in South Salem | False | By M. H. Reed | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/rene-davis-marries-christopher-hampton.html | Rene Davis Marries Christopher Hampton | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/saving-grace.html | SAVING GRACE | False | By Laurel Graeber | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/dance-meeting-challenge-of-a-nonballet.html | DANCE; Meeting Challenge of a 'Nonballet' | False | By Barbara Gilford | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/face-lifts-the-rage-for-remodeling.html | FACE LIFTS; The Rage for Remodeling | False | By Carol Vogel | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/it-s-not-too-late-if-we-re-not-too-crazy.html | IT'S NOT TOO LATE, IF WE'RE NOT TOO CRAZY | False | By Stephen Jay Gould | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/the-big-giveaway.html | THE BIG GIVEAWAY | False | By Jonathan Mirsky; Jonathan Mirsky Is the China Specialist For the Observer of London. | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/mara-moradoff-lawyer-is-engaged.html | Mara Moradoff, Lawyer, Is Engaged | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/200bed-nursing-home-plan-may-be-scrapped.html | 200-Bed Nursing Home Plan May Be Scrapped | False | By Vivien Kellerman | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/l-question-of-the-week-who-is-the-mvp-in-the-nba-792390.html | Question Of the Week; Who Is The M.V.P. In the N.B.A.? | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/music-a-week-to-hear-chamber-works.html | MUSIC; A Week to Hear Chamber Works | False | By Robert Sherman | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/looking-ahead.html | Looking Ahead | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/us/political-memo-for-women-better-climate-is-seen.html | Political Memo; For Women, Better Climate Is Seen | False | By Robin Toner, Special To the New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/the-universities-under-attack.html | THE UNIVERSITIES UNDER ATTACK ... | False | By Roger Rosenblatt | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/children-s-books-195090.html | CHILDREN'S BOOKS | False | By Patricia T. O'Conner | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/l-auto-insurance-reform-really-isn-t-724890.html | Auto Insurance 'Reform' Really Isn't | False | | 1990-05-18 | TX 2-820526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/forum-affirmative-action-and-competitiveness.html | FORUM; AFFIRMATIVE ACTION AND COMPETITIVENESS | False | By Bennett Harrison and Lucy Gorham | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/campus-life-teaching-assistants-looking-to-unions.html | Campus Life; Teaching Assistants Looking to Unions | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/auto-racing-cart-puts-an-outsider-at-the-wheel.html | AUTO RACING; CART Puts an Outsider at the Wheel | False | By Joseph Siano | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/shari-bunks-is-engaged.html | Shari Bunks Is Engaged | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/an-illustrator-adds-words-to-his-palette.html | An Illustrator Adds Words to His Palette | False | By Barbara Delatiner | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/ann-goodman-and-joel-h-weinstein-are-married.html | Ann Goodman and Joel H. Weinstein Are Married | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/police-shoot-suspect-after-girl-16-is-slain.html | Police Shoot Suspect After Girl, 16, Is Slain | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/play-s-the-thing.html | PLAYS THE THING | False | By Leonard Marcus | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/miss-mengarelli-weds-e-r-neaher-jr.html | Miss Mengarelli Weds E. R. Neaher Jr. | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/us/in-deal-with-us-milken-won-t-be-forced-to-testify.html | In Deal With U.S., Milken Won't Be Forced to Testify | False | By Kurt Eichenwald | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/evening-hours-spring-whirl-auctions-dances-honors-awards.html | Evening Hours; Spring Whirl: Auctions, Dances, Honors, Awards | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/l-responses-to-opinion-how-best-to-heal-psychic-wounds-633790.html | RESPONSES TO OPINION: HOW BEST TO HEAL PSYCHIC WOUNDS | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO; AND KEEP IN MIND | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/l-working-mothers-and-school-projects-595990.html | Working Mothers And School Projects | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/the-region-when-life-itself-is-a-conflict-of-interest.html | THE REGION; When Life Itself Is a Conflict of Interest | False | By Todd S. Purdum | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/opinion/at-the-brink-in-kashmir.html | At the Brink in Kashmir | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/evolution-europe-reporter-s-notebook-east-germany-smiles-fewer-formalities.html | EVOLUTION IN EUROPE: Reporter's Notebook; In East Germany, Smiles and Fewer Formalities | False | By Craig R. Whitney, Special To the New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/capital-ideas.html | CAPITAL IDEAS | False | By Michelle Vaughen | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/wine-and-the-winner-is.html | Wine; AND THE WINNER IS . . . | False | By Frank J. Prial | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/l-housing-remedy-reviewed-by-backer-785290.html | Housing Remedy Reviewed by Backer | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/streetscapes-new-york-state-pavilion-windswept-gaudy-ghost-search-new-role.html | STREETSCAPES: The New York State Pavilion; A Windswept, Gaudy Ghost in Search of a New Role | False | By Christopher Gray | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/us/man-halted-appeal-is-executed.html | Man Halted Appeal, Is Executed | False | AP | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/marrying-later-and-spending-more.html | Marrying Later and Spending More | False | By Penny Singer | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/us/o-connor-defends-anti-abortion-aid.html | O'Connor Defends Anti-Abortion Aid | False | By Peter Steinfels | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/paperback-best-sellers-april-22-1990.html | PAPERBACK BEST SELLERS: April 22, 1990 | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/l-grueling-days-in-bootie-camp-264790.html | Grueling Days In Bootie Camp | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/sports-of-the-times-art-imitates-baseball-but-not-vice-versa.html | SPORTS OF THE TIMES; Art Imitates Baseball, but Not Vice Versa | False | By George Vecsey | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/when-legal-titans-clash.html | WHEN LEGAL TITANS CLASH | False | By Ken Emerson: Ken Emerson Is A Former Editor of This Magazine. | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/on-tokyo-runways-foreign-labels-still-rule.html | On Tokyo Runways, Foreign Labels Still Rule | False | By Woody Hochswender, Special To the New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/miss-byers-weds-william-smilow.html | Miss Byers Weds William Smilow | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/focus-gas-station-design-nearly-400-enter-contest-in-portland.html | FOCUS: Gas Station Design; Nearly 400 Enter Contest in Portland | False | By Lyn Riddle | 1990-05-18 | TX 2-820526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/l-black-studies-new-star-791390.html | BLACK STUDIES' NEW STAR | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/obituaries/frank-lausche-ex-ohio-senator-and-governor-for-five-terms-94.html | Frank Lausche, Ex-Ohio Senator And Governor for Five Terms, 94 | False | By Wolfgang Saxon | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/pro-hockey-capitals-yearn-to-play-in-may.html | PRO HOCKEY; Capitals Yearn to Play in May | False | By Alex Yannis | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/in-short-nonfiction-289490.html | IN SHORT; NONFICTION | False | By David Walton | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/connecticut-opinion-a-new-day-to-save-the-earth.html | CONNECTICUT OPINION; A New Day To Save the Earth | False | By Jacqueline Heneage | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/obituaries/horst-sindermann-communist-official-in-east-germany-74.html | Horst Sindermann; Communist Official in East Germany, 74 | False | AP | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/in-short-nonfiction-southern-exposure.html | IN SHORT; NONFICTION; SOUTHERN EXPOSURE | False | By Suzanne MacNeille | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/reviews-music-double-band-multi-layered-cubist-funk.html | Reviews/Music; Double Band: Multi-layered Cubist Funk | False | By Jon Pareles | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/world/us-drug-agency-denies-role-in-mexican-capture.html | U.S. Drug Agency Denies Role in Mexican Capture | False | By Philip Shenon, Special To the New York Times | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/style-makers-eli-noyes-and-kit-laybourne-children-s-broadcasters.html | Style Makers; Eli Noyes and Kit Laybourne, Children's Broadcasters | False | By Elaine Louie | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/us/earth-day-extravaganza-sheds-its-humble-roots.html | Earth Day Extravaganza Sheds Its Humble Roots | False | By Stephanie Strom | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/the-guilt-she-left-behind.html | THE GUILT SHE LEFT BEHIND | False | By Marilynne Robinson | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/campus-life-washington-rotc-wins-some-battles-but-foes-fight-on.html | Campus Life: Washington; R.O.T.C. Wins Some Battles, But Foes Fight On | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/lifestyle-sunday-brunch-east-side-west-side-all-around-the-appetite.html | Lifestyle: Sunday Brunch; East Side, West Side, All Around the Appetite | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/jean-m-tuomey-weds-john-cleary.html | Jean M. Tuomey Weds John Cleary | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/review-dance-the-moon-as-witness-to-rituals.html | Review/Dance; The Moon As Witness To Rituals | False | By Jennifer Dunning | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/centuries-of-exceptional-women-gathered-in-book.html | Centuries of Exceptional Women Gathered in Book | False | By Marian H. Mundy | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/sports-people-bucs-sign-anderson.html | SPORTS PEOPLE; Bucs Sign Anderson | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/in-the-running-for-school-boards.html | In the Running for School Boards | False | By Louise Saul | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/almodovar-on-the-verge.html | ALMODOVAR ON THE VERGE | False | By David Leavitt; David Leavitt Was the Visiting Fiction Writer At the Institute of Catalan Letters, In Barcelona, Spain, Last Fall and Winter. His New Collection of Stories, A Place I'Ve Never Been,Will Be Published Next September. | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/elise-m-chapin-teacher-marries.html | Elise M. Chapin, Teacher, Marries | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/obituaries/rev-thaddeus-horgan-franciscan-dies-at-54.html | Rev. Thaddeus Horgan, Franciscan, Dies at 54 | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/sorting-the-garbage-how-well-is-it-working.html | Sorting the Garbage: How Well Is It Working? | False | By Tessa Melvin | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/review-dance-split-personality-by-elisa-monte-troupe.html | Review/Dance; 'Split Personality,' By Elisa Monte Troupe | False | By Jack Anderson | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/magazine/face-lifts-a-clean-sweep.html | FACE LIFTS; A CLEAN SWEEP | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/lisa-sharf-plans-wedding-in-june.html | Lisa Sharf Plans Wedding in June | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/c-corrections-265890.html | Corrections | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/pro-hockey-galley-s-goal-gives-boston-a-2-0-lead.html | PRO HOCKEY; Galley's Goal Gives Boston a 2-0 Lead | False | AP | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/ideas-trends-do-sex-offenders-belong-in-treatment-or-in-jail.html | IDEAS & TRENDS; Do Sex Offenders Belong in Treatment or in Jail? | False | By Susan Diesenhouse | 1990-05-18 | TX 2-820526 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/books/a-lubber-in-the-ropes.html | A LUBBER IN THE ROPES | False | By Maxine Kumin | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/theater/review-theater-an-officer-s-life-or-death-dilemma.html | Review/Theater; An Officer's Life-or-Death Dilemma | False | By Wilborn Hampton | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/arts/film-view-garbo-illusion-was-all.html | FILM VIEW; Garbo: Illusion Was All | False | By Vincent Canby | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/sports-people-away-from-it-all.html | SPORTS PEOPLE; Away From It All | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/tech-notes-faster-than-the-speed-of-electricity.html | Tech Notes; Faster Than the Speed of Electricity | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/sports-people-tarkanian-tribute.html | SPORTS PEOPLE; Tarkanian Tribute | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/anni-dupre-and-charles-n-santry-are-married.html | Anni Dupre and Charles N. Santry Are Married | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/lifestyle-three-steps-right-three-steps-left-sliding-into-the-hot-new-dance.html | Lifestyle; Three Steps Right, Three Steps Left: Sliding Into the Hot New Dance | False | By Lena Williams | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/nyregion/art-renamed-museum-weighs-anchor-as-it-looks-out-to-sea.html | ART; Renamed Museum Weighs Anchor as It Looks Out to Sea | False | By Vivien Raynor | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/business/l-pennsylvania-s-message-to-investors-691990.html | Pennsylvania's Message to Investors | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/lifestyle-sunday-menu-spinach-a-pleasing-bed-for-salmon.html | Lifestyle: Sunday Menu; Spinach, a Pleasing Bed for Salmon | False | By Marian Burros | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/weekinreview/the-nation-the-census-in-one-not-so-easy-lesson.html | THE NATION; The Census, in One Not-So-Easy Lesson | False | By Felicity Barringer | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/opinion/to-skeptics-on-global-warming.html | To Skeptics on Global Warming . . . | False | By Al Gore Jr. | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/transactions-772090.html | Transactions | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/sports/l-spending-money-on-the-best-793390.html | Spending Money On the Best | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/realestate/commercial-property-a-s-plaza-launching-a-4-deck-flagship-for-children-s-wear.html | COMMERCIAL PROPERTY: A. & S. Plaza; Launching a 4-Deck Flagship for Children's Wear | False | By David W. Dunlap | 1990-05-18 | TX 2-820526 | | |
| 1990-04-22 | 1990-04-22 | https://www.nytimes.com/1990/04/22/style/miss-crowther-wed-in-virginia.html | Miss Crowther Wed in Virginia | False | | 1990-05-18 | TX 2-820526 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/washington-talk-selling-congress-new-taxes-on-flying.html | Washington Talk; Selling Congress New Taxes On Flying | False | By John H. Cushman Jr., Special To The New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/microsoft-set-to-add-to-staff.html | Microsoft Set To Add to Staff | False | AP | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/l-no-horrible-design-flaw-in-the-space-station-mission-of-settlement-398290.html | No 'Horrible Design Flaw' in the Space Station; Mission of Settlement | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/fernandez-shuts-out-expos-on-2-hits.html | Fernandez Shuts Out Expos On 2 Hits | False | By Jack Curry | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/ministers-in-poor-areas-arming-against-crime.html | Ministers in Poor Areas Arming Against Crime | False | By Stephanie Strom | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/on-your-own-runners-feel-buoyed-by-pool-training.html | ON YOUR OWN; Runners Feel Buoyed By Pool Training | False | By Marc Bloom | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/one-family-is-relieved-2-must-wait.html | One Family Is Relieved; 2 Must Wait | False | By James Barron | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/police-plan-offers-treatment-for-drug-dealers-who-ask.html | Police Plan Offers Treatment For Drug Dealers Who Ask | False | AP | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/sports-of-the-times-steinbeg-spurns-dee-fense.html | Sports of The Times; Steinberg Spurns 'Dee-fense' | False | By Dave Anderson | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/israel-says-it-helped-finance-settlers-in-christian-quarter.html | Israel Says It Helped Finance Settlers in Christian Quarter | False | By Joel Brinkley, Special To The New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/rising-costs-fuel-a-partisan-senate-debate-on-campaign-spending.html | Rising Costs Fuel a Partisan Senate Debate on Campaign Spending | False | By Steven A. Holmes, Special To The New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/question-box.html | Question Box | False | By Ray Corio | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/metro-matters-now-it-s-the-law-but-new-charter-still-riles-koch.html | Metro Matters; Now It's the Law, But New Charter Still Riles Koch | False | By Sam Roberts | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/market-place-the-mystery-of-the-gold-selloff.html | Market Place; The Mystery Of the Gold Selloff | False | By H. J. Maidenberg | 1990-04-27 | TX 2-810531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/earth-day-1990-focus-on-humans-cardinal-cautions.html | EARTH DAY 1990; FOCUS ON HUMANS, CARDINAL CAUTIONS | False | By Ari L. Goldman | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/on-your-own-lantern-lights-the-way-for-less.html | ON YOUR OWN; Lantern Lights the Way for Less | False | By Barbara Lloyd | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/services-for-abernathy.html | Services for Abernathy | False | AP | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/at-lincoln-center-it-s-regilding-time.html | At Lincoln Center, It's Regilding Time | False | By Richard F. Shepard | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/first-boston-s-new-offering.html | First Boston's New Offering | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/newborn-twin-s-heart-transplanted-to-sister.html | Newborn Twin's Heart Transplanted to Sister | False | AP | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/style/chronicle-003690.html | CHRONICLE | False | By Robert E. Tomasson | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/paying-for-politics-new-york-s-model.html | Paying for Politics: New York's Model | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/international-report-argentina-tries-to-sell-its-shaky-phone-system.html | INTERNATIONAL REPORT; Argentina Tries to Sell Its Shaky Phone System | False | By Shirley Christian, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/credit-markets-rate-rise-is-expected-to-persist.html | CREDIT MARKETS; Rate Rise Is Expected To Persist | False | KENNETH N. GILPIN | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/30000-indians-celebrate-their-culture.html | 30,000 Indians Celebrate Their Culture | False | Special to The New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/the-media-business-newspaper-advertising-continues-to-weaken.html | THE MEDIA BUSINESS; Newspaper Advertising Continues To Weaken | False | By Alex S. Jones, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/pardon-north-poindexter-and-the-rest.html | Pardon North, Poindexter and the Rest | False | By Daniel Schorr | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/evolution-in-europe-polish-police-accused-in-a-fatal-fire.html | EVOLUTION IN EUROPE; Polish Police Accused in a Fatal Fire | False | By Stephen Engelberg, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/army-command-seen-as-tough-test-for-chamorro.html | Army Command Seen as Tough Test for Chamorro | False | By Mark A. Uhlig, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/jets-big-surprise-unsurprising-pick.html | Jets' Big Surprise: Unsurprising Pick | False | By Gerald Eskenazi, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/the-media-business-schuster-backs-away-from-grove-deal.html | THE MEDIA BUSINESS; Schuster Backs Away From Grove Deal | False | By Roger Cohen | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/us-team-loses-to-colombia-1-0.html | U.S. Team Loses To Colombia, 1-0 | False | AP | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/lincoln-cites-2-us-memos.html | Lincoln Cites 2 U.S. Memos | False | Special to The New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/the-17-westerners-left-behind-in-captivity.html | The 17 Westerners Left Behind in Captivity | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/us-mergers-firm-is-forming-british-link.html | U.S. Mergers Firm Is Forming British Link | False | By Kurt Eichenwald | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/inside-908890.html | INSIDE | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/essay-world-to-vilnius-suffer.html | ESSAY; World to Vilnius: Suffer | False | By William Safire | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/bridge-829990.html | Bridge | False | By Alan Truscott | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/texas-candidate-admits-buying-sex.html | TEXAS CANDIDATE ADMITS BUYING SEX | False | AP | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/lawyer-aims-to-shift-blame-to-a-bensonhurst-witness.html | Lawyer Aims to Shift Blame To a Bensonhurst Witness | False | By William Glaberson | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/philip-morris-cigarette-vote.html | Philip Morris Cigarette Vote | False | AP | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/comments-by-the-hostage.html | Comments by the Hostage | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/economic-calendar.html | Economic Calendar | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/briefs-819790.html | BRIEFS | False | | 1990-04-27 | TX 2-810531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/in-the-nation-this-is-where-i-came-in.html | IN THE NATION; This Is Where I Came in | False | By Tom Wicker | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/movies/almodovar-appeals-x-given-to-his-new-film.html | Almodovar Appeals X Given to His New Film | False | Special to The New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/earth-day-1990-political-memo-gop-fears-it-is-losing-points-on-environment.html | EARTH DAY 1990: POLITICAL MEMO; G.O.P. Fears It Is Losing Points on Environment | False | By Michael Oreskes, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/obituaries/lillian-h-planer-86-writer-of-radio-series.html | Lillian H. Planer, 86, Writer of Radio Series | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/evolution-in-europe-pope-will-summon-bishops-to-assess-communism-s-fall.html | EVOLUTION IN EUROPE; POPE WILL SUMMON BISHOPS TO ASSESS COMMUNISM'S FALL | False | By Clyde Haberman, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/giants-do-better-than-expected.html | Giants Do Better Than Expected | False | By Frank Litsky | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/arts/lyons-festival-to-focus-on-us-dance-troupes.html | Lyons Festival to Focus On U.S. Dance Troupes | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/style/chronicle-861390.html | CHRONICLE | False | By Robert E. Tomasson | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/colombian-cocaine-tracking-down-dealers-special-report-covert-major-victory.html | Colombian Cocaine: Tracking Down Dealers - A special report.; A Covert and Major Victory Is Reported in the Drug War | False | By Jeff Gerth, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/who-puts-back-the-cash-in-the-cash-machines-caches.html | Who Puts Back the Cash in the Cash Machines' Caches? | False | By James Barron | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/style/johanna-lief-wed-to-john-socolow.html | Johanna Lief Wed To John Socolow | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/and-then-there-were-seven.html | And Then There Were Seven | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/evolution-europe-conductor-brought-harmony-east-germany-s-peaceful-revolt.html | EVOLUTION IN EUROPE; How a Conductor Brought Harmony To East Germany's Peaceful Revolt | False | By Henry Kamm, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/arts/review-television-a-subtly-guided-tour-of-a-park-and-its-people.html | Review/Television; A Subtly Guided Tour Of a Park and Its People | False | By Walter Goodman | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/movies/james-stewart-nods-at-lady-luck-for-his-golden-age-film-career.html | James Stewart Nods at Lady Luck For His Golden Age Film Career | False | By Larry Rohter, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/l-property-taxes-should-be-passed-along-to-regulated-rents-too-989690.html | Property Taxes Should Be Passed Along to Regulated Rents Too | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/style/barbara-tobias-is-wed-to-john-daniel-russell.html | Barbara Tobias Is Wed To John Daniel Russell | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/candy-maker-dealt-blow-on-sugar-quotas.html | Candy Maker Dealt Blow on Sugar Quotas | False | By Clyde H. Farnsworth | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/l-property-taxes-should-be-passed-along-to-regulated-rents-too-unfair-valuation-398190.html | Property Taxes Should Be Passed Along to Regulated Rents Too; Unfair Valuation | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/people-day.html | People Day | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/evolution-in-europe-new-york-rally-backs-lithuania.html | EVOLUTION IN EUROPE; NEW YORK RALLY BACKS LITHUANIA | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/beirut-kidnappers-free-american-55-a-hostage-3-years.html | BEIRUT KIDNAPPERS FREE AMERICAN, 55, A HOSTAGE 3 YEARS | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/quotation-of-the-day-982890.html | Quotation of the Day | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/slow-death-for-drexel-in-japan.html | Slow Death for Drexel in Japan | False | By James Sterngold, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/a-woman-reflects-on-midstream-contentment.html | A Woman Reflects on Midstream Contentment | False | By Margot Page | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/texas-high-court-cuts-into-secrecy-in-civil-suits.html | Texas High Court Cuts Into Secrecy in Civil Suits | False | Special to The New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/l-turkish-dam-drowning-history-of-the-kurds-398090.html | Turkish Dam Drowning History of the Kurds | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/when-plant-shuts-down-retraining-laid-off-workers-is-toughest-job-yet.html | When Plant Shuts Down, Retraining Laid-Off Workers Is Toughest Job Yet | False | By Peter T. Kilborn, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/obituaries/philip-amram-90-led-us-delegation-to-world-law-talks.html | Philip Amram, 90; Led U.S. Delegation To World Law Talks | False | By Peter B. Flint | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/sports-world-specials-auto-racing-tough-going.html | SPORTS WORLD SPECIALS: AUTO RACING; Tough Going | False | By Joseph Siano | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/arts/review-opera-gotterdammerung-ends-met-ring.html | Review/Opera; 'Gotterdammerung' Ends Met 'Ring' | False | By John Rockwell | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/lorenzo-says-he-is-proud-of-job-done-at-eastern.html | Lorenzo Says He Is Proud of Job Done at Eastern | False | By Agis Salpukas | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/penn-varsity-wins-in-sprint.html | Penn Varsity Wins in Sprint | False | By Norman Hildes-Heim, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/yanks-10-4-loss-puts-skid-at-five.html | Yanks' 10-4 Loss Puts Skid at Five | False | By Michael Martinez, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/the-editorial-notebook-old-at-home.html | The Editorial Notebook; Old at Home | False | By Mary Cantwell | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/arson-burns-buildings-in-hasidic-community.html | Arson Burns Buildings In Hasidic Community | False | AP | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/theater/review-theater-the-life-and-rhythms-of-mahalia-jackson.html | Review/Theater; The Life and Rhythms Of Mahalia Jackson | False | By Stephen Holden | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/business-people-tektronix-head-ousted-poor-earnings-are-cited.html | BUSINESS PEOPLE; Tektronix Head Ousted; Poor Earnings Are Cited | False | By Lawrence M. Fisher | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/business-scene-difficult-switch-for-arms-makers.html | Business Scene; Difficult Switch For Arms Makers | False | By Louis Uchitelle | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/cavaliers-beat-knicks-115-99.html | Cavaliers Beat Knicks, 115-99 | False | By Sam Goldaper, Special to The New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/business-digest-962790.html | Business Digest | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/the-media-business-advertising-calvin-klein-tops-ad-poll.html | THE MEDIA BUSINESS: Advertising Calvin Klein Tops Ad Poll | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/iran-reportedly-gave-weapons-to-obtain-us-hostage-release.html | Iran Reportedly Gave Weapons To Obtain U.S. Hostage Release | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/sports-people-football-heavy-dues.html | SPORTS PEOPLE: FOOTBALL; Heavy Dues | False | By Frank Litsky | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/court-clears-bid-for-utility.html | Court Clears Bid for Utility | False | AP | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/oilers-take-3-0-series-lead.html | Oilers Take 3-0 Series Lead | False | AP | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/books/books-of-the-times-peering-into-a-family-s-haunted-past.html | Books of The Times; Peering Into a Family's Haunted Past | False | By Christopher Lehmann-Haupt | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/books/with-boycott-and-ads-a-battle-over-selling.html | With Boycott and Ads, A Battle Over Selling | False | By Roger Cohen | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/dividend-meetings-797390.html | Dividend Meetings | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/earth-day-1990-in-europe-the-intentions-outpace-real-progress.html | EARTH DAY 1990; In Europe, the Intentions Outpace Real Progress | False | By Marlise Simons, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/news-summary-973090.html | NEWS SUMMARY | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/executive-changes-842290.html | EXECUTIVE CHANGES | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/obituaries/raymond-cantwell-73-engineering-executive.html | Raymond Cantwell, 73 Engineering Executive | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/on-your-own-shaping-up-for-slopes-when-snow-is-gone.html | ON YOUR OWN; Shaping Up for Slopes When Snow Is Gone | False | By Janet Nelson | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/nigeria-reports-it-foiled-a-coup-by-army-rebels.html | Nigeria Reports It Foiled a Coup By Army Rebels | False | By Kenneth B. Noble, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/style/c-m-levy-wed-to-miss-acevedo.html | C. M. Levy Wed To Miss Acevedo | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/arts/review-dance-the-washington-ballet-as-it-changes-directions.html | Review/Dance; The Washington Ballet As It Changes Directions | False | By Anna Kisselgoff | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/sports-world-specials-squash-wall-street-s-latest-racquet.html | SPORTS WORLD SPECIALS: SQUASH; Wall Street's Latest Racquet | False | By Robert Mcg Thomas Jr. | 1990-04-27 | TX 2-810531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/in-hong-kong-a-deepening-sense-of-despair-and-betrayal.html | In Hong Kong, a Deepening Sense of Despair and Betrayal | False | By Nicholas D. Kristof, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/norton-hints-of-new-bid.html | Norton Hints Of New Bid | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/the-media-business-advertising-magazines-sold.html | THE MEDIA BUSINESS: Advertising Magazines Sold | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/national-league-braves-stop-reds-streak.html | National League; Braves Stop Reds' Streak | False | AP | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/american-league-jackson-clouts-one-as-royals-win-7-1.html | American League; Jackson Clouts One as Royals Win, 7-1 | False | AP | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/louisiana-prison-editor-waits-governor-s-word.html | Louisiana Prison Editor Waits Governor's Word | False | By Frances Frank Marcus, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/l-telling-erin-s-story-816790.html | Telling Erin's Story | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/skeptics-and-a-slide-test-pistons.html | Skeptics And a Slide Test Pistons | False | By Clifton Brown | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/millions-join-battle-for-a-beloved-planet.html | Millions Join Battle for a Beloved Planet | False | By Robert D. McFadden | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/defense-rules-field-in-draft.html | Defense Rules Field In Draft | False | By Thomas George | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/l-no-horrible-design-flaw-in-the-space-station-988690.html | No 'Horrible Design Flaw' in the Space Station | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/results-plus-892290.html | RESULTS PLUS | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/three-in-teaneck-will-talk-only-to-a-state-grand-jury.html | Three in Teaneck Will Talk Only to a State Grand Jury | False | By Constance L. Hays, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/the-media-business-conde-nast-s-gamble-creating-yet-another-image-for-self.html | THE MEDIA BUSINESS; Conde Nast's Gamble: Creating Yet Another Image for Self | False | By Deirdre Carmody | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/as-6th-cabby-is-slain-in-bronx-more-police-action-is-ordered.html | As 6th Cabby Is Slain in Bronx, More Police Action Is Ordered | False | By Tim Golden | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/evolution-in-europe-big-manhattan-rally-for-armenian-victims.html | EVOLUTION IN EUROPE; Big Manhattan Rally For Armenian Victims | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/style/pamela-duke-is-wed.html | Pamela Duke Is Wed | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/rockets-land-a-berth.html | Rockets Land A Berth | False | AP | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/style/linda-sheer-wed-to-colin-l-jones.html | Linda Sheer Wed To Colin L. Jones | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/furor-over-british-poll-tax-imperils-thatcher-ideology.html | Furor Over British Poll Tax Imperils Thatcher Ideology | False | By Peter Passell | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/seizure-by-us-in-california.html | Seizure by U.S. In California | False | Special To The New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/arts/critic-s-notebook-on-coughs-beeps-and-wrappers-the-bane-of-a-performer-s-life.html | Critic's Notebook; On Coughs, Beeps and Wrappers, The Bane of a Performer's Life | False | By James R. Oestreich | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/new-police-chiefs-put-new-ideas-on-the-force.html | New Police Chiefs Put New Ideas on the Force | False | By Andrew H. Malcolm | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/victims-rights-are-supported-at-a-memorial.html | Victims' Rights Are Supported At a Memorial | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/rangers-wonder-if-ciccarelli-will-play.html | Rangers Wonder if Ciccarelli Will Play | False | By Joe Sexton, Special to The New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/discovery-awaits-launching-to-orbit-powerful-telescope.html | Discovery Awaits Launching To Orbit Powerful Telescope | False | AP | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/a-warning-to-would-be-federal-judges.html | A Warning to Would-Be Federal Judges | False | By Howard M. Metzenbaum | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/the-media-business-advertising-an-unusual-new-shop-in-detroit.html | THE MEDIA BUSINESS: Advertising An Unusual New Shop In Detroit | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/unions-oppose-icahn.html | Unions Oppose Icahn | False | AP | 1990-04-27 | TX 2-810531 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/aids-war-shunned-by-many-doctors.html | AIDS WAR SHUNNED BY MANY DOCTORS | False | By Bruce Lambert | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/nets-lose-and-set-some-sorry-marks.html | Nets Lose and Set Some Sorry Marks | False | By Clifton Brown, Special To The New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/report-on-new-york-deplores-slowness-of-environmental-reviews.html | Report on New York Deplores Slowness of Environmental Reviews | False | By Jason Deparle | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/the-media-business-publishing-the-world-is-often-too-much-to-grasp.html | THE MEDIA BUSINESS: Publishing; The World Is Often Too Much to Grasp | False | By Roger Cohen | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/phnom-penh-journal-come-to-the-land-of-angkor-war-and-profiteers.html | Phnom Penh Journal; Come to the Land of Angkor, War and Profiteers | False | By Steven Erlanger, Special To The New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/nyregion/syracuse-wall-salutes-35-students-killed-on-jet.html | Syracuse Wall Salutes 35 Students Killed on Jet | False | AP | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/business-people-chairman-of-horsham-adding-chief-s-post.html | BUSINESS PEOPLE; Chairman of Horsham Adding Chief's Post | False | By Daniel F. Cuff | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/international-report-days-inns-plan-in-india.html | INTERNATIONAL REPORT; Days Inns Plan in India | False | Special to The New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/bush-denies-any-deal-with-iran-for-release.html | Bush Denies Any Deal With Iran for Release | False | By Thomas L. Friedman, Special To the New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/obituaries/johnny-beazley-ex-pitcher-71.html | Johnny Beazley; Ex-Pitcher, 71 | False | AP | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/reds-find-relief-with-nasty-bunch-on-and-off-mound.html | Reds Find Relief With 'Nasty' Bunch On and Off Mound | False | By Claire Smith | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/no-overflow-field-expected-for-derby.html | No Overflow Field Expected for Derby | False | By Steven Crist | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/theater/after-struggle-musical-on-dr-king-is-opening.html | After Struggle, Musical on Dr. King Is Opening | False | By Suzanne Cassidy, Special To The New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/evolution-in-europe-ceausescu-wept-as-he-faced-firing-squad-footage-shows.html | EVOLUTION IN EUROPE; Ceausescu Wept as He Faced Firing Squad, Footage Shows | False | AP | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/the-media-business-advertising-shift-at-the-national.html | THE MEDIA BUSINESS: Advertising Shift at The National | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/report-cites-higher-danger-of-crime-that-blacks-face.html | Report Cites Higher Danger Of Crime That Blacks Face | False | AP | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/two-year-notes-to-be-sold-this-week.html | Two-Year Notes to Be Sold This Week | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/world/evolution-in-europe-yugoslavia-hopes-for-free-vote-in-90.html | EVOLUTION IN EUROPE; Yugoslavia Hopes for Free Vote in '90 | False | Special to The New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/and-still-no-honest-apology.html | And Still No Honest Apology | False | By Elaine Miller Holstein | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/business/the-move-to-modular-software.html | The Move to Modular Software | False | By Andrew Pollack, Special To The New York Times | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/us/earth-day-1990-music-and-oh-y es-earth-day-in-park.html | EARTH DAY 1990; Music and, Oh Yes, Earth Day in Park | False | By Sarah Lyall | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/sports/on-your-own-tennis-theater-in-the-park.html | ON YOUR OWN; Tennis Theater in the Park | False | By Peter Sikowitz | 1990-04-27 | TX 2-810531 | | |
| 1990-04-23 | 1990-04-23 | https://www.nytimes.com/1990/04/23/opinion/l-time-for-reconciliation-of-german-polish-strife-397890.html | Time for Reconciliation Of German-Polish Strife | False | | 1990-04-27 | TX 2-810531 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/filming-puts-bronx-vanities-out-of-joint.html | Filming Puts Bronx Vanities Out of Joint | False | By Tim Golden | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/ciccarelli-s-out-but-druce-is-in-gear.html | Ciccarelli's Out, but Druce Is in Gear | False | By Alex Yannis, Special To The New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/norwich-financial-reports-earnings-for-qtr-to-march-31.html | Norwich Financial reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/at-t-debt-is-upgraded.html | A.T.&T. Debt Is Upgraded | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/king-canutes-message-to-gorbachev.html | King Canute's Message to Gorbachev | False | By Roderick MacFarquhar | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/federal-signal-corp-reports-earnings-for-qtr-to-march-31.html | Federal Signal Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/arts/museum-director-wins-support-from-his-peers.html | Museum Director Wins Support From His Peers | False | | 1990-04-27 | TX 2-810532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/washington-energy-co-reports-earnings-for-qtr-to-march-31.html | Washington Energy Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/vulcan-materials-co-reports-earnings-for-qtr-to-march-31.html | Vulcan Materials Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/meritor-savings-bank-reports-earnings-for-qtr-to-march-31.html | Meritor Savings Bank reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/science/cultures-in-conflict-md-s-and-phd-s.html | Cultures in Conflict: M.D.'s and Ph.D.'s | False | By Natalie Angier | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/obituaries/miriam-witkin-soprano-97.html | Miriam Witkin, Soprano, 97 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/review-is-urged-for-plan-to-redo-part-of-west-side-highway.html | Review Is Urged for Plan to Redo Part of West Side Highway | False | By Todd S. Purdum | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/time-warner-reports-earnings-for-qtr-to-march-31.html | Time Warner reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/westmark-international-reports-earnings-for-qtr-to-march-31.html | Westmark International reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/avon-products-inc-reports-earnings-for-qtr-to-march-31.html | Avon Products Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/us/university-president-quit-under-pressure-chief-trustee-says.html | University President Quit Under Pressure, Chief Trustee Says | False | Special to The New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/obituaries/lloyd-i-miller-industrialist-66.html | Lloyd I. Miller, Industrialist, 66 | False | AP | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/courier-corp-reports-earnings-for-qtr-to-march-31.html | Courier Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/arts/review-concert-kiri-te-kanawa-sings-puccini-and-mozart.html | Review/Concert; Kiri Te Kanawa Sings Puccini And Mozart | False | By Bernard Holland | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/foothill-group-inc-reports-earnings-for-qtr-to-march-31.html | Foothill Group Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/eerie-quiet-on-wall-st-as-business-tumbles.html | Eerie Quiet on Wall St. As Business Tumbles | False | By Kurt Eichenwald | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/a-rookie-quarterback-impresses-the-giants.html | A Rookie Quarterback Impresses the Giants | False | By Frank Litsky, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/ashland-oil-inc-reports-earnings-for-qtr-to-march-31.html | Ashland Oil Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/inside-084390.html | INSIDE | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/evolution-in-europe-kremlin-orders-special-flights-for-mecca-trips.html | Evolution in Europe; Kremlin Orders Special Flights For Mecca Trips | False | By Esther B. Fein, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/charter-one-financial-reports-earnings-for-qtr-to-march-31.html | Charter One Financial reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/western-federal-savings-bank-puerto-rico-reports-earnings-for-qtr-to-march-31.html | Western Federal Savings Bank (Puerto Rico) reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/books/books-of-the-times-a-canadian-dynasty-lively-and-unpleasant.html | Books of The Times; A Canadian Dynasty, Lively and Unpleasant | False | By Michiko Kakutani | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/l-savings-and-loans-were-always-a-scandal-082990.html | Savings and Loans Were Always a Scandal | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/genisco-technology-reports-earnings-for-qtr-to-march-31.html | Genisco Technology reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/son-accused-of-killing-over-his-parents-rules.html | Son Accused of Killing Over His Parents' Rules | False | AP | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/us/thousand-flee-air-tainted-by-plant-mishap.html | Thousand Flee Air Tainted by Plant Mishap | False | AP | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/white-house-seeks-broader-sec-role.html | White House Seeks Broader S.E.C. Role | False | By Nathaniel C. Nash, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/us-agents-in-mexico-listed-are-on-alert.html | U.S. Agents in Mexico, Listed, Are on Alert | False | By Philip Shenon, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/real-estate-venture-set.html | Real Estate Venture Set | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/corporate-foods-reports-earnings-for-qtr-to-march-24.html | Corporate Foods reports earnings for Qtr to March 24 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/evolution-in-europe-sole-oil-refinery-in-lithuania-shut-by-soviet-embargo.html | Evolution in Europe; SOLE OIL REFINERY IN LITHUANIA SHUT BY SOVIET EMBARGO | False | By Bill Keller, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/northwest-natural-gas-reports-earnings-for-qtr-to-march-31.html | Northwest Natural Gas reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/foster-lb-o-reports-earnings-for-qtr-to-march-31.html | Foster (L.B.) (O) reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/mosinee-paper-corp-reports-earnings-for-qtr-to-march-31.html | Mosinee Paper Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/style/chronicle-251190.html | CHRONICLE | False | By Robert E. Tomasson | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/fletcher-challenge-cda-reports-earnings-for-qtr-to-march-31.html | Fletcher Challenge Cda reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/evolution-in-europe-polish-free-market-planner-comes-under-solidarity-fire.html | Evolution in Europe; Polish Free-Market Planner Comes Under Solidarity Fire | False | By Stephen Engelberg, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/jones-plumbing-systems-reports-earnings-for-year-to-dec-31.html | Jones Plumbing Systems reports earnings for Year to Dec 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/sports-of-the-times-in-your-face-and-other-niceties.html | SPORTS OF THE TIMES; In Your Face And Other Niceties | False | By Ira Berkow | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/science/peripherals-shareware-getting-the-best.html | PERIPHERALS; Shareware: Getting The Best | False | By L. R. Shannon | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/bruins-closing-in-on-sweep.html | Bruins Closing In On Sweep | False | AP | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/howard-savings-bank-reports-earnings-for-qtr-to-march-31.html | Howard Savings Bank reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/us/supreme-court-roundup-justices-reject-minnesota-exemption-of-amish-from-road-law.html | Supreme Court Roundup; Justices Reject Minnesota Exemption of Amish From Road Law | False | By Linda Greenhouse, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/business-people-2-brothers-to-share-post-in-revamping-at-meijer.html | BUSINESS PEOPLE; 2 Brothers to Share Post In Revamping at Meijer | False | By Paul C. Judge | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/results-plus-209190.html | RESULTS PLUS | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/ww-williams-co-reports-earnings-for-qtr-to-march-31.html | W.W. Williams Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/clinton-gas-systems-inc-reports-earnings-for-qtr-to-dec-31.html | Clinton Gas Systems Inc. reports earnings for Qtr to Dec 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/new-england-electric-system-reports-earnings-for-qtr-to-march-31.html | New England Electric System reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/excel-bancorp-reports-earnings-for-qtr-to-march-31.html | Excel Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/exxon-s-net-declines-amoco-posts-rise-of-1.7.html | Exxon's Net Declines; Amoco Posts Rise of 1.7% | False | By Thomas C. Hayes, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/new-england-bancorp-reports-earnings-for-qtr-to-march-31.html | New England Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/good-guys-inc-reports-earnings-for-qtr-to-march-31.html | Good Guys Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/newmark-lewis-inc-reports-earnings-for-qtr-to-jan-31.html | Newmark & Lewis Inc. reports earnings for Qtr to Jan 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/exxon-corp-reports-earnings-for-qtr-to-march-31.html | Exxon Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/triton-industries-reports-earnings-for-qtr-to-feb-28.html | Triton Industries reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Michael Lev | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/l-district-pays-its-way-250090.html | District Pays Its Way | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/united-national-bancorp-nj-reports-earnings-for-qtr-to-march-31.html | United National Bancorp-N.J. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/l-middletown-has-changed-since-the-50-s-mostly-for-the-better-044290.html | Middletown Has Changed Since the 50's, Mostly for the Better | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/people-s-savings-brockton-reports-earnings-for-qtr-to-march-31.html | People's Savings (Brockton) reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/suffolk-bancorp-reports-earnings-for-qtr-to-march-31.html | Suffolk Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/columbia-savings-move.html | Columbia Savings Move | False | Special to The New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/business-digest-220690.html | BUSINESS DIGEST | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/obituaries/johnny-beazley-ex-pitcher-71.html | Johnny Beazley, Ex-Pitcher, 71 | False | AP | 1990-04-27 | TX 2-810532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/us/policy-shift-urged-to-end-deadlock-over-offshore-oil.html | POLICY SHIFT URGED TO END DEADLOCK OVER OFFSHORE OIL | False | By Philip Shabecoff, Special to the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/reynolds-reynolds-co-reports-earnings-for-qtr-to-march-31.html | Reynolds & Reynolds Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/worry-and-optimism-on-private-placement-move.html | Worry and Optimism on 'Private Placement' Move | False | By Leslie Wayne | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/tyson-foods-inc-reports-earnings-for-qtr-to-march-31.html | Tyson Foods Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/jerusalem-clerics-plan-shrine-protest.html | Jerusalem Clerics Plan Shrine Protest | False | By Joel Brinkley, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/penn-central-corp-reports-earnings-for-qtr-to-march-31.html | Penn Central Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/bridge-060590.html | Bridge | False | By Alan Truscott | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/arts/review-dance-ballet-chicago-in-new-york-debut.html | Review/Dance; Ballet Chicago in New York Debut | False | By Anna Kisselgoff | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/acme-cleveland-corp-reports-earnings-for-qtr-to-march-31.html | Acme-Cleveland Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/ketema-inc-reports-earnings-for-qtr-to-feb-28.html | Ketema Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/new-schedule-on-retail-data.html | New Schedule On Retail Data | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/lance-inc-reports-earnings-for-qtr-to-march-24.html | Lance Inc. reports earnings for Qtr to March 24 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/jefferies-group-reports-earnings-for-qtr-to-march-30.html | Jefferies Group reports earnings for Qtr to March 30 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/steinbrenner-stays-calm.html | Steinbrenner Stays Calm | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/seacoast-banking-corp-reports-earnings-for-qtr-to-march-31.html | Seacoast Banking Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/the-media-business-advertising-zotoss-inhouse-plans.html | THE MEDIA BUSINESS: ADVERTISING; Zotos's In-House Plans | False | By Michael Lev | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/new-competitors-in-farm-loans.html | New Competitors in Farm Loans | False | By Dennis Blank, Special to the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/meredith-corp-reports-earnings-for-qtr-dec-31-morgan-products-ltd-reports.html | Meredith Corp. reports earnings for Qtr to Dec 31 Morgan Products Ltd. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/company-news-japanese-in-offer-for-aquascutum.html | COMPANY NEWS; Japanese in Offer For Aquascutum | False | AP | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/bottom-falls-out-in-rangers-loss-to-capitals.html | Bottom Falls Out in Rangers' Loss to Capitals | False | By Joe Sexton, Special to the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/nbb-bancorp-reports-earnings-for-qtr-to-march-31.html | NBB Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/the-media-business-advertising-long-island-monthly-closing-after.html | THE MEDIA BUSINESS: ADVERTISING; Long Island Monthly Closing After May Issue | False | By Michael Lev | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/action-products-international-reports-earnings-for-qtr-to-march-31.html | Action Products International reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/goldsmith-ends-bid-for-bat.html | Goldsmith Ends Bid For B.A.T. | False | By Steven Prokesch, Special to the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/another-departure-at-first-boston-in-japan.html | Another Departure at First Boston in Japan | False | By James Sterngold, Special to the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/preston-corp-reports-earnings-for-qtr-to-march-31.html | Preston Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/storage-technology-corp-reports-earnings-for-qtr-to-march-30.html | Storage Technology Corp. reports earnings for Qtr to March 30 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/agreement-is-reached-on-bond-issue.html | Agreement Is Reached On Bond Issue | False | By Sam Howe Verhovek, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/stelco-inc-reports-earnings-for-qtr-to-march-31.html | Stelco Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/stewart-information-services-reports-earnings-for-qtr-to-march-31.html | Stewart Information Services reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/officer-charged-in-death-of-suspect-in-brooklyn.html | Officer Charged in Death Of Suspect in Brooklyn | False | By Arnold H. Lubasch | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/hbo-co-reports-earnings-for-qtr-to-march-31.html | HBO & Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/e-l-financial-reports-earnings-for-qtr-to-march-31.html | E-L Financial reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/evolution-in-europe-lithuania-action-by-bush-expected.html | Evolution in Europe; LITHUANIA ACTION BY BUSH EXPECTED | False | By Andrew Rosenthal, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/peoples-westchester-reports-earnings-for-qtr-to-march-31.html | Peoples Westchester reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/amid-a-juggling-act-miller-lands-in-center.html | Amid a Juggling Act, Miller Lands in Center | False | By Jack Curry | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/independent-bank-corp-reports-earnings-for-qtr-to-march-31.html | Independent Bank Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/us/gop-group-formed-to-support-abortion-rights.html | G.O.P. Group Formed to Support Abortion Rights | False | By Robin Toner, Special To The New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/e-corrections-233690.html | Corrections | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/imperial-oil-reports-earnings-for-qtr-to-march-31.html | Imperial Oil reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/smith-s-food-drug-reports-earnings-for-qtr-to-march-31.html | Smith's Food & Drug reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/candela-laser-reports-earnings-for-qtr-to-march-31.html | Candela Laser reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/prospects-look-bleak-for-the-ailing-kings.html | Prospects Look Bleak For the Ailing Kings | False | By Joe Lapointe, Special To The New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/on-horse-racing-doubt-over-champagneforashley.html | ON HORSE RACING; Doubt Over Champagneforashley | False | By Steven Crist | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/obituaries/evelyn-k-hill-88-had-souvenir-shop-at-statue-of-liberty.html | Evelyn K. Hill, 88; Had Souvenir Shop At Statue of Liberty | False | By Glenn Fowler | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/iran-indicates-it-will-seek-release-of-more-hostages-if-us-responds.html | Iran Indicates It Will Seek Release Of More Hostages if U.S. Responds | False | By Youssef M. Ibrahim, Special To The New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/gallagher-arthur-j-n-reports-earnings-for-qtr-to-march-31.html | Gallagher (Arthur J.) (N) reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/style/chronicle-251090.html | CHRONICLE | False | By Robert E. Tomasson | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/carolina-power-light-co-reports-earnings-for-qtr-to-march-31.html | Carolina Power & Light Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/science/clouds-are-yielding-clues-to-changes-in-climate.html | Clouds Are Yielding Clues to Changes in Climate | False | By William K. Stevens | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/l-n-housing-corp-reports-earnings-for-qtr-to-march-31.html | L & N Housing Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/c-corrections-233790.html | Corrections | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/arbitration-case-settlement.html | Arbitration Case Settlement | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/move-to-ease-labor-strife-at-eastern.html | Move to Ease Labor Strife At Eastern | False | By Agis Salpukas | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/inter-regional-financial-group-reports-earnings-for-qtr-to-march-31.html | Inter-Regional Financial Group reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/vons-cos-reports-earnings-for-qtr-to-march-25.html | Vons Cos. reports earnings for Qtr to March 25 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/careers-veterinary-technicians-in-demand.html | Careers; Veterinary Technicians In Demand | False | By Elizabeth M. Fowler | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/profits-scoreboard-142590.html | PROFITS SCOREBOARD | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/asarco-inc-reports-earnings-for-qtr-to-march-31.html | Asarco Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/company-news-mpb-is-acquired.html | COMPANY NEWS; MPB Is Acquired | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/3-found-slain-in-bronx-house-baby-is-unhurt.html | 3 Found Slain In Bronx House; Baby Is Unhurt | False | By Stephanie Strom | 1990-04-27 | TX 2-810532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/poughkeepsie-savings-bank-reports-earnings-for-qtr-to-march-31.html | Poughkeepsie Savings Bank reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/science/q-a-239890.html | Q&A | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/sports-people-baseball-surgery-for-howell.html | SPORTS PEOPLE: BASEBALL; Surgery for Howell | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/executives.html | EXECUTIVES | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/noble-affiliates-reports-earnings-for-qtr-to-march-31.html | Noble Affiliates reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/acme-electric-corp-reports-earnings-for-13wks-to-march-30.html | Acme Electric Corp. reports earnings for 13wks to March 30 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/united-federal-bancorp-reports-earnings-for-qtr-to-march-31.html | United Federal Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/market-place-why-mci-stock-acts-so-wildly.html | Market Place; Why MCI Stock Acts So Wildly | False | By Keith Bradsher | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/i-m-a-producer-not-a-censor.html | I'm a Producer, Not a Censor | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/geotek-industries-reports-earnings-for-year-to-dec-31.html | Geotek Industries reports earnings for Year to Dec 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/evolution-europe-soviet-experts-say-their-economy-worse-than-us-has-estimated.html | Evolution in Europe; Soviet Experts Say Their Economy Is Worse Than U.S. Has Estimated | False | By Robert Pear, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/volunteer-capital-reports-earnings-for-qtr-to-april-1.html | Volunteer Capital reports earnings for Qtr to April 1 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/arts/the-cincinnati-case-what-are-the-issues-and-the-stakes.html | The Cincinnati Case: What Are the Issues And the Stakes? | False | By Laura Mansnerus | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/notebook-knicks-put-oakley-on-the-roster-for-playoff-run.html | Notebook; Knicks Put Oakley on the Roster for Playoff Run | False | By Sam Goldaper | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/landmark-graphics-corp-reports-earnings-for-qtr-to-march-31.html | Landmark Graphics Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/sports-people-boxing-tyson-fight-in-doubt.html | SPORTS PEOPLE: BOXING; Tyson Fight in Doubt | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/pilgrim-s-pride-reports-earnings-for-qtr-to-march-31.html | Pilgrim's Pride reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/laclede-steel-co-reports-earnings-for-qtr-to-march-31.html | Laclede Steel Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/us/83-hurt-as-amtrak-cars-run-off-tracks-in-iowa.html | 83 Hurt as Amtrak Cars Run Off Tracks in Iowa | False | AP | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/metro-bancshares-reports-earnings-for-qtr-to-march-31.html | Metro Bancshares reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/company-news-gm-plans-production-change-over.html | COMPANY NEWS; G.M. Plans Production Change-Over | False | By Doron P. Levin, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/time-warner-reports-loss-of-187-million-in-quarter.html | Time Warner Reports Loss Of $187 Million in Quarter | False | By Geraldine Fabrikant | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/detroit-edison-co-reports-earnings-for-qtr-to-march-31.html | Detroit Edison Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/home-unity-savings-bank-reports-earnings-for-qtr-to-march-31.html | Home Unity Savings Bank reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/abitibi-price-inc-reports-earnings-for-qtr-to-march-31.html | Abitibi-Price Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/style/by-design-color-fashion-fun.html | By Design; Color Fashion Fun | False | By Carrie Donovan | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/company-news-court-authorizes-sale-by-braniff.html | COMPANY NEWS; Court Authorizes Sale by Braniff | False | AP | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/evolution-in-europe-russians-denied-refuge-in-own-land.html | Evolution in Europe; Russians Denied Refuge in Own Land | False | By Francis X. Clines, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/style/chronicle-251390.html | CHRONICLE | False | By Robert E. Tomasson | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/wesbanco-inc-reports-earnings-for-qtr-to-march-31.html | Wesbanco Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/interstate-power-reports-earnings-for-qtr-to-march-31.html | Interstate Power reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/provident-bankshares-reports-earnings-for-qtr-to-march-31.html | Provident Bankshares reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/susquehanna-bancshares-reports-earnings-for-qtr-to-march-31.html | Susquehanna Bancshares reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/bonn-offers-east-a-generous-rate-in-unifying-money.html | BONN OFFERS EAST A GENEROUS RATE IN UNIFYING MONEY | False | By Ferdinand Protzman, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/amity-bancorp-reports-earnings-for-qtr-to-march-31.html | Amity Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/business-people-ex-treasury-official-to-new-england-bank.html | BUSINESS PEOPLE; Ex-Treasury Official To New England Bank | False | By Michael Quint | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/iran-s-goals-with-us.html | Iran's Goals With U.S. | False | By Robert Pear, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/amerada-hess-corp-reports-earnings-for-qtr-to-march-31.html | Amerada Hess Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/arco-chemical-reports-earnings-for-qtr-to-march-31.html | Arco Chemical reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/f-m-financial-services-reports-earnings-for-qtr-to-march-31.html | F&M Financial Services reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/us/president-signs-law-for-study-of-hate-crimes.html | President Signs Law for Study Of Hate Crimes | False | By Andrew Rosenthal, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/gundle-environmental-systems-inc-reports-earnings-for-qtr-to-march-31.html | Gundle Environmental Systems Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/calmat-co-reports-earnings-for-qtr-to-march-31.html | Calmat Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/ask-computer-systems-reports-earnings-for-qtr-to-march-31.html | Ask Computer Systems reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/airship-international-ltd-reports-earnings-for-year-to-dec-31.html | Airship International Ltd. reports earnings for Year to Dec 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/york-financial-corp-reports-earnings-for-qtr-to-march-31.html | York Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/science/after-the-meltdown-lessons-from-a-cleanup.html | After the Meltdown, Lessons From a Cleanup | False | By Matthew L. Wald | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/mark-twain-bancshares-reports-earnings-for-qtr-to-march-31.html | Mark Twain Bancshares reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/fansteel-inc-reports-earnings-for-qtr-to-march-31.html | Fansteel Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/arts/review-art-johnson-collection-of-sacred-art-in-warsaw.html | Review/Art; Johnson Collection of Sacred Art in Warsaw | False | By Michael Kimmelman, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/housing-for-homeless-approved.html | Housing for Homeless Approved | False | By James Feron, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/newell-co-reports-earnings-for-qtr-to-march-31.html | Newell Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/girl-jailed-for-leading-role-in-pin-attacks-in-manhattan.html | Girl Jailed for Leading Role In Pin Attacks in Manhattan | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/key-rates-234490.html | KEY RATES | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/rpc-energy-services-reports-earnings-for-qtr-to-march-31.html | RPC Energy Services reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/varian-associates-reports-earnings-for-qtr-to-march-31.html | Varian Associates reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/style/patterns-it-s-denim-not-cute.html | PATTERNS; It's Denim, not Cute | False | By Woody Hochswender | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/financial-corp-of-santa-barara-reports-earnings-for-qtr-to-march-31.html | Financial Corp. of Santa Barara reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/corrections-234090.html | Corrections | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/illinois-central-reports-earnings-for-qtr-to-march-31.html | Illinois Central reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/banks-of-iowa-reports-earnings-for-qtr-to-march-31.html | Banks of Iowa reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/national-city-bancorp-reports-earnings-for-qtr-to-march-31.html | National City Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/ennis-business-forms-inc-reports-earnings-for-qtr-to-feb-28.html | Ennis Business Forms Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/reports-of-harassment-will-be-investigated.html | Reports of Harassment Will Be Investigated | False | Special to The New York Times | 1990-04-27 | TX 2-810532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/eaton-corp-reports-earnings-for-qtr-to-march-31.html | Eaton Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/the-media-business-advertising-do-people-mind-theater-commercials.html | THE MEDIA BUSINESS: ADVERTISING; Do People Mind Theater Commercials? | False | By Michael Lev | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/science/a-purple-staple-of-britain-s-vistas-declines-as-agriculture-expands.html | A Purple Staple of Britain's Vistas Declines as Agriculture Expands | False | By Terry Trucco | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/us/for-farmers-wetlands-mean-a-legal-quagmire.html | For Farmers, Wetlands Mean A Legal Quagmire | False | By William Robbins, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/united-missouri-bancshares-reports-earnings-for-qtr-to-march-31.html | United Missouri Bancshares reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/material-sciences-reports-earnings-for-qtr-to-feb-28.html | Material Sciences reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/the-un-today.html | The U.N. Today | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/cis-technologies-reports-earnings-for-qtr-to-march-31.html | C.I.S. Technologies reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/science/anger-over-racism-is-seen-as-a-cause-of-blacks-high-blood-pressure.html | Anger Over Racism Is Seen as a Cause of Blacks' High Blood Pressure | False | By Daniel Goleman | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/briefs-063790.html | BRIEFS | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/deluxe-corp-reports-earnings-for-qtr-to-march-31.html | Deluxe Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/amoco-corp-reports-earnings-for-qtr-to-march-31.html | Amoco Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/airborne-freight-corp-reports-earnings-for-qtr-to-march-31.html | Airborne Freight Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/briefs-217990.html | BRIEFS | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/jets-decide-it-s-better-to-go-for-best.html | Jets Decide It's Better to Go for Best | False | By Gerald Eskenazi, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/credit-markets-treasuries-post-7th-straight-drop.html | CREDIT MARKETS; Treasuries Post 7th Straight Drop | False | By Kenneth N. Gilpin | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/underclassmen-pursuing-golden-opportunity-gave-draft-glitter.html | Underclassmen Pursuing Golden Opportunity Gave Draft Glitter | False | By Thomas George | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/inter-tel-inc-reports-earnings-for-qtr-to-march-31.html | Inter-Tel Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/obituaries/khazem-el-khalil-89-a-lebanese-politician.html | Khazem el-Khalil, 89; A Lebanese Politician | False | AP | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/international-shipholding-reports-earnings-for-qtr-to-march-31.html | International Shipholding reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/fourth-financial-corp-reports-earnings-for-qtr-to-march-31.html | Fourth Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/commonwealth-energy-system-reports-earnings-for-qtr-to-march-31.html | Commonwealth Energy System reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/making-german-twain-meet-is-difficult.html | Making German Twain Meet Is Difficult | False | By Jonathan Fuerbringer | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/rebels-say-ethiopian-planes-killed-50-in-port-bombings.html | Rebels Say Ethiopian Planes Killed 50 in Port Bombings | False | AP | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/washington-trust-bancorp-reports-earnings-for-qtr-to-march-31.html | Washington Trust Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/us/decision-is-urged-on-social-security.html | DECISION IS URGED ON SOCIAL SECURITY | False | By Susan F. Rasky, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/general-kinetics-inc-reports-earnings-for-qtr-to-feb-28.html | General Kinetics Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/bemis-co-inc-reports-earnings-for-qtr-to-march-31.html | Bemis Co. Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/stock-retreat-continues-as-dow-falls-29.28.html | Stock Retreat Continues as Dow Falls 29.28 | False | By Robert J. Cole | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/arts/review-television-a-financier-s-victims-scheming-to-break-even.html | Review/Television; A Financier's Victims Scheming to Break Even | False | By John J. O'Connor | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/lomas-nettleton-mortgage-investors-reports-earnings-for-qtr-to-march-31.html | Lomas & Nettleton Mortgage Investors reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/winfield-revitalized-on-yankee-road-trip.html | Winfield Revitalized On Yankee Road Trip | False | By Michael Martinez | 1990-04-27 | TX 2-810532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/sports-people-hockey-sabre-player-banned.html | SPORTS PEOPLE; HOCKEY; Sabre Player Banned | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/graco-inc-reports-earnings-for-qtr-to-march-31.html | Graco Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/evolution-in-europe-chinese-prime-minister-is-in-moscow-for-talks.html | Evolution in Europe; Chinese Prime Minister Is in Moscow for Talks | False | Special to The New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/2-inmates-set-fire-to-cell.html | 2 Inmates Set Fire to Cell | False | AP | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/washington-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | Washington Federal Savings Bank reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/style/in-versace-shop-theater-lives.html | In Versace Shop, Theater Lives | False | By Bernadine Morris | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/science/science-watch-view-of-milky-way-s-center.html | SCIENCE WATCH; View of Milky Way's Center | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/us/beverly-hills-journal-celebration-for-the-earth-draws-most-of-the-stars.html | Beverly Hills Journal; Celebration for the Earth Draws Most of the Stars | False | By Robert Reinhold, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/quotation-of-the-day-233590.html | Quotation of the Day | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/sjw-corp-reports-earnings-for-qtr-to-march-31.html | SJW Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/kla-instruments-inc-reports-earnings-for-qtr-to-march-31.html | KLA Instruments Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/dmi-furniture-reports-earnings-for-13wks-to-march-31.html | DMI Furniture reports earnings for 13wks to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/security-pacific-change-at-unit.html | Security Pacific Change at Unit | False | Special to The New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/c-corrections-233890.html | Corrections | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/us/guru-s-bomb-shelter-hits-legal-snag.html | Guru's Bomb Shelter Hits Legal Snag | False | By Timothy Egan, Special To The New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/aspen-ribbons-inc-reports-earnings-for-qtr-to-march-31.html | Aspen Ribbons Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/alameda-bancorp-reports-earnings-for-qtr-to-march-31.html | Alameda Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/ns-group-inc-reports-earnings-for-qtr-to-march-31.html | NS Group Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/2-men-start-jail-terms-in-howard-beach-case.html | 2 Men Start Jail Terms In Howard Beach Case | False | By Joseph P. Fried | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/servicemaster-lp-reports-earnings-for-qtr-to-march-31.html | Servicemaster L.P. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/communications-satellite-reports-earnings-for-qtr-to-march-31.html | Communications Satellite reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/dsp-technology-inc-reports-earnings-for-year-to-jan-31.html | DSP Technology Inc. reports earnings for Year to Jan 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/company-news-american-medical.html | COMPANY NEWS; American Medical | False | Special to The New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/first-union-real-estate-reports-earnings-for-qtr-to-march-31.html | First Union Real Estate reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/foremost-corp-of-america-reports-earnings-for-qtr-to-march-31.html | Foremost Corp. of America reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/airoca-hotel-partners-reports-earnings-for-qtr-to-dec-31.html | Airoca Hotel Partners reports earnings for Qtr to Dec 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/beau-canada-expl-reports-earnings-for-year-to-dec-31.html | Beau Canada Expl reports earnings for Year to Dec 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/maxeam-inc-reports-earnings-for-qtr-to-march-31.html | Maxeam Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/new-york-city-s-schools-see-crime-rising-in-lower-grades.html | New York City's Schools See Crime Rising in Lower Grades | False | By Felicia R. Lee | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/bankeast-corp-reports-earnings-for-qtr-to-march-31.html | Bankeast Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/our-towns-testing-professor-a-big-developer-sues-a-consultant.html | Our Towns; Testing Professor: A Big Developer Sues a Consultant | False | By Michael Winerip | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/the-media-business-advertising-beber-gets-food-chain.html | THE MEDIA BUSINESS; ADVERTISING; Beber Gets Food Chain | False | By Michael Lev | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/martin-marietta-corp-reports-earnings-for-qtr-to-march-31.html | Martin Marietta Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/first-national-bank-michigan-reports-earnings-for-qtr-to-march-31.html | First National Bank-Michigan reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/cosmetic-fragrance-concepts-reports-earnings-for-qtr-to-march-30.html | Cosmetic & Fragrance Concepts reports earnings for Qtr to March 30 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/l-for-the-elderly-overseas-grass-is-no-greener-german-youth-corps-249690.html | For the Elderly Overseas, Grass Is No Greener; German Youth Corps | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/us/assailing-a-system-that-beat-them.html | Assailing a System That Beat Them | False | By Richard L. Berke, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/abroad-at-home-paying-for-murder.html | ABROAD AT HOME; Paying for Murder | False | By Anthony Lewis | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/arts/mel-powell-s-musical-journey-to-a-pulitzer-prize.html | Mel Powell's Musical Journey to a Pulitzer Prize | False | By Allan Kozinn | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/kelley-oil-corp-reports-earnings-for-year-to-dec-31.html | Kelley Oil Corp. reports earnings for Year to Dec 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/st-joseph-light-power-reports-earnings-for-qtr-to-march-31.html | St. Joseph Light & Power reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/calfed-inc-reports-earnings-for-qtr-to-march-31.html | Calfed Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/the-media-business-advertising-president-quits-at-ogilvy-unit.html | THE MEDIA BUSINESS: ADVERTISING; President Quits At Ogilvy Unit | False | By Michael Lev | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/science/shuttle-ready-to-carry-telescope-aloft-today.html | Shuttle Ready to Carry Telescope Aloft Today | False | By John Noble Wilford, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/centerbank-reports-earnings-for-qtr-to-march-31.html | Centerbank reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/great-lakes-group-reports-earnings-for-qtr-to-march-31.html | Great Lakes Group reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/o-corrections-111590.html | Corrections | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/style/chronicle-235690.html | CHRONICLE | False | By Robert E. Tomasson | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/science/personal-computer-an-electronic-blackboard-for-math.html | PERSONAL COMPUTER; An Electronic Blackboard for Math | False | By Peter H. Lewis | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/pulawski-savings-reports-earnings-for-qtr-to-march-31.html | Pulawski Savings reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/the-media-business-advertising-times-president-named-chairman-of-ad.html | THE MEDIA BUSINESS: ADVERTISING; Times President Named Chairman of Ad Bureau | False | By Michael Lev | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/gorman-rupp-co-reports-earnings-for-qtr-to-march-31.html | Gorman-Rupp Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/hamptons-bancshares-reports-earnings-for-qtr-to-march-31.html | Hamptons Bancshares reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/sffed-corp-reports-earnings-for-qtr-to-march-31.html | SFFed Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/economic-invest-trust-reports-earnings-for-qtr-to-march-31.html | Economic Invest Trust reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/blue-jays-set-back-indians.html | Blue Jays Set Back Indians | False | AP | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/southwest-national-corp-reports-earnings-for-qtr-to-march-31.html | Southwest National Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/capitol-transamerica-reports-earnings-for-qtr-to-march-31.html | Capitol Transamerica reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/a-peace-dividend-an-occasional-series-what-is-a-peace-dividend.html | A Peace Dividend - An Occasional Series; What Is a Peace Dividend? | False | By Ronald Fraser | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/milken-plea-is-said-to-be-set-for-today.html | Milken Plea Is Said to Be Set for Today | False | By Kurt Eichenwald | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/browning-ferris-industries-inc-reports-earnings-for-qtr-to-march-31.html | Browning-Ferris Industries Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/usbancorp-inc-reports-earnings-for-qtr-to-march-31.html | USBancorp Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/us/president-signs-a-law-to-study-hate-crimes.html | President Signs a Law To Study Hate Crimes | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/safeco-corp-reports-earnings-for-qtr-to-march-31.html | Safeco Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/laserscope-reports-earnings-for-qtr-to-march-31.html | Laserscope reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/beckman-instruments-inc-reports-earnings-for-qtr-to-march-31.html | Beckman Instruments Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/comshare-inc-reports-earnings-for-qtr-to-march-31.html | Comshare Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/centel-corp-reports-earnings-for-qtr-to-march-31.html | Centel Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/a-weak-ex-hostage-arrives-in-west.html | A Weak Ex-Hostage Arrives in West | False | By Serge Schmemann, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/intertan-inc-reports-earnings-for-qtr-to-march-31.html | Intertan Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/company-news-norton-resisting-acquisition-offers.html | COMPANY NEWS; Norton Resisting Acquisition Offers | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/finally-end-home-pork.html | Finally, End Home Pork | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/science/science-watch-next-vesuvius-blast.html | SCIENCE WATCH; Next Vesuvius Blast | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/obituaries/paulette-goddard-78-is-dead-film-star-of-1930-s-through-50-s.html | Paulette Goddard, 78, Is Dead; Film Star of 1930's Through 50's | False | By Peter B. Flint | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/l-for-the-elderly-overseas-grass-is-no-greener-staying-at-home-249790.html | For the Elderly Overseas, Grass Is No Greener; Staying at Home | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/hercules-inc-reports-earnings-for-qtr-to-march-31.html | Hercules Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/sandata-inc-reports-earnings-for-qtr-to-feb-28.html | Sandata Inc. reports earnings for Qtr to Feb 28 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/protesters-on-the-environment-tie-up-wall-street.html | Protesters on the Environment Tie Up Wall Street | False | By Donatella Lorch | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/blame-japan-no-save-ourselves.html | Blame Japan? No. Save Ourselves | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/bancteas-group-reports-earnings-for-qtr-to-march-31.html | BancTeas Group reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/us-fears-iraq-is-seeking-long-range-missile-site.html | U.S. Fears Iraq Is Seeking Long-Range Missile Site | False | By Michael R. Gordon, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/eurotunnel-cost-estimate-up-again.html | Eurotunnel Cost Estimate Up Again | False | By Steven Prokesch, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/la-petite-academy-inc-reports-earnings-for-qtr-to-march-31.html | La Petite Academy Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/kysor-industrial-corp-reports-earnings-for-qtr-to-march-31.html | Kysor Industrial Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/obituaries/paolo-ajroldi-advertising-executive-57.html | Paolo Ajroldi, Advertising Executive, 57 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/cummins-engine-reports-earnings-for-qtr-to-april-1.html | Cummins Engine reports earnings for Qtr to April 1 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/town-reactions-to-death-upset-teaneck-police.html | Town Reactions To Death Upset Teaneck Police | False | By Robert Hanley, Special to The New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/crane-co-reports-earnings-for-qtr-to-march-31.html | Crane Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/benton-oil-gas-co-reports-earnings-for-qtr-to-dec-31.html | Benton Oil & Gas Co. reports earnings for Qtr to Dec 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/imported-sweaters-face-duty.html | Imported Sweaters Face Duty | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/philadelphia-electric-co-reports-earnings-for-qtr-to-march-31.html | Philadelphia Electric Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/first-fincl-caribbean-corp-reports-earnings-for-qtr-to-march-31.html | First Fincl Caribbean Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/business-and-health-pressure-builds-to-curb-medigap.html | Business and Health; Pressure Builds To Curb Medigap | False | By Milt Freudenheim | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/tonka-corp-reports-earnings-for-qtr-to-march-31.html | Tonka Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/l-for-the-elderly-overseas-grass-is-no-greener-044590.html | For the Elderly Overseas, Grass Is No Greener | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/slouching-in-jerusalem.html | Slouching in Jerusalem | False | | 1990-04-27 | TX 2-810532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/chess-076390.html | Chess | False | By Robert Byrne | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/castle-cooke-inc-reports-earnings-for-qtr-to-march-24.html | Castle & Cooke Inc. reports earnings for Qtr to March 24 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/obituaries/james-alsdorf-76-chicago-executive-and-patron-of-arts.html | James Alsdorf, 76, Chicago Executive And Patron of Arts | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/knape-vogt-manufacturing-reports-earnings-for-qtr-to-march-31.html | Knape & Vogt Manufacturing reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/movies/review-television-10-years-of-koppel-and-nightline.html | Review/Television; 10 Years of Koppel and 'Nightline' | False | By Walter Goodman | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/several-dead-as-police-and-the-nepalese-do-battle.html | Several Dead as Police and the Nepalese Do Battle | False | By Sanjoy Hazarika, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/foreign-affairs-hold-people-power.html | FOREIGN AFFAIRS; Hold People Power | False | By Flora Lewis | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/key-witness-speaks-at-bensonhurst-trial.html | Key Witness Speaks at Bensonhurst Trial | False | By William Glaberson | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/exam-is-ordered-for-harry-helmsley-despite-pleas.html | Exam Is Ordered for Harry Helmsley Despite Pleas | False | By Ronald Sullivan | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/cleveland-cliffs-reports-earnings-for-qtr-to-march-31.html | Cleveland-Cliffs reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/corrections-233990.html | Corrections | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/obituaries/bob-davies-70-star-on-basketball-court-in-the-40-s-and-50-s.html | Bob Davies, 70, Star On Basketball Court in the 40's and 50's | False | By Thomas Rogers | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/strikes-strangling-nicaragua-and-new-leaders-cry-foul.html | Strikes Strangling Nicaragua And New Leaders Cry Foul | False | By Mark A. Uhlig, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/northwest-illinois-bancorp-reports-earnings-for-qtr-to-march-31.html | Northwest Illinois Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/for-the-captors-less-in-common-now-with-iran.html | For the Captors, Less in Common Now With Iran? | False | By Thomas L. Friedman, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/isomedix-inc-reports-earnings-for-qtr-to-march-31.html | Isomedix Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/central-illinois-ps-co-reports-earnings-for-qtr-to-march-31.html | Central Illinois P.S. Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/sports/sports-people-college-basketball-robinson-named-coach-at-north-carolina-state.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Robinson Named Coach At North Carolina State | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/lima-journal-new-racial-politics-incas-latins-and-a-rising-son.html | Lima Journal; New Racial Politics: Incas, Latins and a Rising Son | False | By James Brooke, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/us/harvard-law-professor-quits-until-black-woman-is-named.html | Harvard Law Professor Quits Until Black Woman Is Named | False | By Fox Butterfield, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/cb-t-financial-corp-reports-earnings-for-qtr-to-march-31.html | CB&T Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/grass-isn-t-greener-after-earth-day.html | Grass Isn't Greener After Earth Day | False | By Eric Pace | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/premark-international-reports-earnings-for-qtr-to-march-31.html | Premark International reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: ADVERTISING; Addenda | False | By Michael Lev | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/fisher-business-systems-reports-earnings-for-qtr-to-jan-31.html | Fisher Business Systems reports earnings for Qtr to Jan 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/duke-power-co-reports-earnings-for-qtr-to-march-31.html | Duke Power Co. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/oregon-metallurgical-reports-earnings-for-qtr-to-march-31.html | Oregon Metallurgical reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/news-summary-221590.html | NEWS SUMMARY | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/science/us-urged-to-join-effort-to-preserve-plants-gene-resources.html | U.S. Urged to Join Effort to Preserve Plants' Gene Resources | False | By Paul Lewis | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/science/fda-set-to-reverse-blood-ban.html | F.D.A. Set To Reverse Blood Ban | False | By Philip J. Hilts, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/lubrizol-corp-reports-earnings-for-qtr-to-march-31.html | Lubrizol Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/vicor-corp-reports-earnings-for-qtr-to-march-31 | Vicor Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/tellabs-inc-reports-earnings-for-qtr-to-march-30.html | Tellabs Inc. reports earnings for Qtr to March 30 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/opinion/l-for-the-elderly-overseas-grass-is-no-greener-long-term-insurance-247190.html | For the Elderly Overseas, Grass Is No Greener; Long-Term Insurance | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/forschner-group-inc-reports-earnings-for-qtr-to-march-31.html | Forschner Group Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/us/at-the-funeral-for-abernathy-anger-is-eased.html | At the Funeral For Abernathy, Anger Is Eased | False | By Ronald Smothers, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/chubb-corp-reports-earnings-for-qtr-to-march-31.html | Chubb Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/armstrong-world-industries-reports-earnings-for-qtr-to-march-31.html | Armstrong World Industries reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/nyregion/state-budget-delay-may-cost-new-york-city-extra-millions.html | State Budget Delay May Cost New York City Extra Millions | False | By Leonard Buder | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/american-television-comunications-corp-reports-earnings-for-qtr-to-march-31.html | American Television & Comunications Corp. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/world/tone-is-mild-at-un-session-for-third-world-aid.html | Tone Is Mild at U.N. Session for Third World Aid | False | By Paul Lewis, Special To the New York Times | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/freymiller-trucking-inc-reports-earnings-for-qtr-to-march-31.html | Freymiller Trucking Inc. reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/zions-bancorp-reports-earnings-for-qtr-to-march-31.html | Zions Bancorp reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-24 | 1990-04-24 | https://www.nytimes.com/1990/04/24/business/myers-industries-reports-earnings-for-qtr-to-march-31.html | Myers Industries reports earnings for Qtr to March 31 | False | | 1990-04-27 | TX 2-810532 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/a-deadly-investment-in-connecticut.html | A Deadly Investment in Connecticut | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/the-bush-message-to-vilnius-talk.html | The Bush Message to Vilnius: Talk | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/company-news-quaker-oats-planning-fisher-price-spinoff.html | COMPANY NEWS; Quaker Oats Planning Fisher-Price Spinoff | False | By Eben Shapiro, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/hampton-is-content-with-his-big-decision.html | Hampton Is Content With His Big Decision | False | By Frank Litsky, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/company-news-industrial-equity.html | COMPANY NEWS; Industrial Equity | False | Special to The New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/lenders-accused-on-escrow.html | Lenders Accused On Escrow | False | By Barry Meier | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/bethlehem-steel-corp-reports-earnings-for-qtr-to-march-31.html | Bethlehem Steel Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/israel-defends-aid-to-settlers-in-christian-quarter.html | Israel Defends Aid to Settlers in Christian Quarter | False | By Joel Brinkley, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/metropolitan-diary-533590.html | METROPOLITAN DIARY | False | By Ron Alexander | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/salomon-inc-reports-earnings-for-qtr-to-march-31.html | Salomon Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/japan-vehicle-output.html | Japan Vehicle Output | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/celtics-lewis-set-to-exploit-any-chance.html | Celtics' Lewis Set To Exploit Any Chance | False | By Clifton Brown, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/eg-g-inc-reports-earnings-for-qtr-to-april-1.html | EG&G Inc. reports earnings for Qtr to April 1 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/allergan-inc-reports-earnings-for-qtr-to-march-31.html | Allergan Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/finance-new-issues-california-edison.html | FINANCE/NEW ISSUES; California Edison | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/obituaries/dr-irving-sarot-78-a-thoracic-surgeon.html | Dr. Irving Sarot, 78, A Thoracic Surgeon | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/usx-corp-reports-earnings-for-qtr-to-march-31.html | USX Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/times-mirror-co-reports-earnings-for-qtr-to-april-1.html | Times Mirror Co. reports earnings for Qtr to April 1 | False | | 1990-05-07 | TX 2-846791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/intel-sues-advanced-micro.html | Intel Sues Advanced Micro | False | Special to The New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/phillips-petroleum-co-reports-earnings-for-qtr-to-march-31.html | Phillips Petroleum Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/dalton-to-help-authors.html | Dalton to Help Authors | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/obituaries/arthur-n-field-lawyer-84.html | Arthur N. Field; Lawyer, 84 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/ingersoll-rand-co-reports-earnings-for-qtr-to-march-31.html | Ingersoll-Rand Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/obituaries/vincent-j-hines-77-ex-bishop-of-norwich.html | Vincent J. Hines, 77, Ex-Bishop of Norwich | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/observer-no-no-not-ratty.html | OBSERVER; No, No, Not Ratty | False | By Russell Baker | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/movies/almodovar-film-s-x-stands.html | Almodovar Filmfs X Stands | False | By Glenn Collins | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/yankees-stop-slide-with-lapoint-victory.html | Yankees Stop Slide With LaPoint Victory | False | By Al Harvin | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/evolution-in-europe-experts-fear-a-german-inflation-rise.html | EVOLUTION IN EUROPE; Experts Fear a German Inflation Rise | False | By Peter Passell | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/jostens-inc-reports-earnings-for-qtr-to-march-31.html | Jostens Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/accounting-official-to-quit.html | Accounting Official to Quit | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/excerpts-from-ruling-on-death-case-appeals.html | Excerpts From Ruling On Death-Case Appeals | False | Special to The New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/allegheny-ludlum-inc-reports-earnings-for-qtr-to-march-31.html | Allegheny Ludlum reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/harley-davidson-inc-reports-earnings-for-qtr-to-april-1.html | Harley-Davidson Inc. reports earnings for Qtr to April 1 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/fauntroy-investigation-closed.html | Fauntroy Investigation Closed | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/nacco-industries-reports-earnings-for-qtr-to-march-31.html | Nacco Industries reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/a-black-from-bensonhurst-tells-of-carrying-bats-to-white-friends.html | A Black From Bensonhurst Tells of Carrying Bats to White Friends | False | By William Glaberson | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/many-interests-at-stake-as-farm-act-is-rewritten.html | Many Interests at Stake as Farm Act Is Rewritten | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/monsanto-co-reports-earnings-for-qtr-to-march-31.html | Monsanto Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/arts/review-dance-one-troupe-2-styles-and-energy-to-spare.html | Review/Dance; One Troupe, 2 Styles And Energy To Spare | False | By Jack Anderson | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/market-place-milken-s-plea-reflects-ethics-of-drexel-in-80-s.html | Market Place; Milken's Plea Reflects Ethics of Drexel in 80's | False | By Floyd Norris | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/style/chronicle-574090.html | Chronicle | False | By Robert E. Tomasson | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/sports-people-baseball-umpire-arrested.html | SPORTS PEOPLE: BASEBALL; Umpire Arrested | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/sports-of-the-times-hockey-and-hoops-get-real.html | SPORTS OF THE TIMES; Hockey And Hoops Get Real | False | By George Vecsey | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/finance-new-issues-300-million-issue-by-philip-morris.html | FINANCE/NEW ISSUES; $300 Million Issue By Philip Morris | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/judge-finds-bias-in-bus-terminal-search.html | Judge Finds Bias in Bus Terminal Search | False | By Ronald Sullivan | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/company-news-international-lease-accords-for-15-jets.html | COMPANY NEWS; International Lease Accords for 15 Jets | False | Special to The New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/education-harvard-picks-rosovsky-for-post-of-acting-dean.html | EDUCATION; Harvard Picks Rosovsky For Post of Acting Dean | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/news-summary-485890.html | NEWS SUMMARY | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/despite-loss-rjr-seen-as-strong.html | Despite Loss, RJR Seen As Strong | False | By Anthony Ramirez | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/centex-corp-reports-earnings-for-qtr-to-march-31.html | Centex Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/l-automatic-sentences-for-all-gun-crimes-302190.html | Automatic Sentences For All Gun Crimes | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/earnings-usx-net-off-40.5-bethlehem-67.1.html | EARNINGS; USX Net Off 40.5%; Bethlehem, 67.1% | False | By Jonathan P. Hicks | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/theater/king-opens-in-london.html | 'King' Opens in London | False | Special to The New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/lawyers-ask-judge-to-void-conviction-of-ex-security-aide.html | Lawyers Ask Judge To Void Conviction Of Ex-Security Aide | False | By David Johnston, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/northeast-utilities-reports-earnings-for-qtr-to-march-31.html | Northeast Utilities reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/business-digest-491690.html | BUSINESS DIGEST | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/challenge-to-pentagon.html | Challenge to Pentagon | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/quaker-oats-co-reports-earnings-for-qtr-to-march-31.html | Quaker Oats Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/mckesson-corp-reports-earnings-for-qtr-to-march-31.html | McKesson Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/amca-international-reports-earnings-for-qtr-to-march-31.html | AMCA International reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/business-technology-new-finishing-process-improves-steel.html | BUSINESS TECHNOLOGY; New Finishing Process Improves Steel | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/santa-fe-pacific-seeks-to-spin-off-2-big-units.html | Santa Fe Pacific Seeks To Spin Off 2 Big Units | False | By Eric N. Berg, Special to the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/soviets-and-chinese-sign-broad-pact.html | Soviets and Chinese Sign Broad Pact | False | By Francis X. Clines, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/de-gustibus-anyone-who-can-read-can-cook-right-five-men-find-out.html | DE GUSTIBUS; Anyone Who Can Read Can Cook, Right? Five Men Find Out | False | By Marian Burros | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/control-data-reports-earnings-for-qtr-to-march-31.html | Control Data reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/freeport-mcmoran-inc-reports-earnings-for-qtr-to-march-31.html | Freeport-McMoran Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/final-twist-in-rear-window-case.html | Final Twist in 'Rear Window' Case | False | By Linda Greenhouse, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/quotation-of-the-day-532990.html | Quotation of the Day | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/several-mistakes-seen-in-the-defense-of-milken.html | Several Mistakes Seen In the Defense of Milken | False | By Stephen Labaton | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/evolution-in-europe-germans-to-let-marx-wither.html | EVOLUTION IN EUROPE; Germans to Let Marx Wither | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/28-sudan-officers-executed-on-charges-of-trying-a-coup.html | 28 Sudan Officers Executed On Charges of Trying a Coup | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/company-news-mercury-capri-to-cost-12588.html | COMPANY NEWS; Mercury Capri To Cost $12,588 | False | Special to The New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/harris-corp-reports-earnings-for-qtr-to-march-30.html | Harris Corp. reports earnings for Qtr to March 30 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/inside-473390.html | INSIDE | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/federal-mogul-corp-reports-earnings-for-qtr-to-march-31.html | Federal Mogul Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/us-studies-whether-to-seek-tax-indictment-of-rep-flake.html | U.S. Studies Whether to Seek Tax Indictment of Rep. Flake | False | By Arnold H. Lubasch | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/books/books-of-the-times-glacial-and-erudite-japanese-subtlety.html | Books of The Times; Glacial and Erudite Japanese Subtlety | False | By Herbert Mitgang | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/marion-merrell-dow-inc-reports-earnings-for-qtr-to-march-31.html | Marion Merrell Dow Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/company-news-toyota-in-pakistan.html | COMPANY NEWS; Toyota in Pakistan | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/obituaries/pedro-w-guerrero-93-headed-food-concern.html | Pedro W. Guerrero, 93; Headed Food Concern | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/books/in-books-greed-is-out-the-environment-is-in.html | In Books, Greed Is Out; The Environment Is In | False | By Roger Cohen | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/lieutenant-who-aided-bronx-club-faces-charges.html | Lieutenant Who Aided Bronx Club Faces Charges | False | By Dennis Hevesi | 1990-05-07 | TX 2-846791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/capitals-confident-with-liut-in-goal.html | Capitals Confident With Liut in Goal | False | By Alex Yannis, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/style/chronicle-537590.html | Chronicle | False | By Robert E. Tomasson | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/clemens-helps-red-sox-top-angels-and-langston.html | Clemens Helps Red Sox Top Angels and Langston | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/how-do-you-fix-a-broken-planet.html | How Do You Fix A Broken Planet? | False | By Dena Kleiman | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/sears-roebuck-co-reports-earnings-for-qtr-to-march-31.html | Sears, Roebuck & Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/l-the-seder-s-meaning-572090.html | The Seder's Meaning | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/obituaries/gerte-willner-ophthalmologist-95.html | Gerte Willner; Ophthalmologist, 95 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/food-notes-538290.html | FOOD NOTES | False | By Florence Fabricant | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/melville-corp-reports-earnings-for-qtr-to-march-31.html | Melville Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/texaco-inc-reports-earnings-for-qtr-to-march-31.html | Texaco Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/c-corrections-534990.html | Corrections | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/obituaries/verda-f-welcome-83-a-maryland-legislator.html | Verda F. Welcome, 83, A Maryland Legislator | False | BALTIMORE, April 24 (AP) - | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/playoff-picture-is-far-from-clear-as-many-clubs-have-high-hopes.html | Playoff Picture Is Far From Clear As Many Clubs Have High Hopes | False | By Sam Goldaper | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/dow-chemical-co-reports-earnings-for-qtr-to-march-31.html | Dow Chemical Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/latin-aid-bill-advances-in-senate.html | Latin Aid Bill Advances in Senate | False | Special to The New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/washington-work-unlikely-diplomat-seizes-opportunity-shape-latin-policy.html | Washington at Work; An Unlikely Diplomat Seizes the Opportunity To Shape Latin Policy | False | By Clifford Krauss, Special To The New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/rjr-nabisco-holdings-corp-reports-earnings-for-qtr-to-march-31.html | RJR Nabisco Holdings Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/control-data-net-up-by-94.html | Control Data Net Up by 94% | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/peril-seen-from-space-debris.html | Peril Seen From Space Debris | False | By Warren E. Leary, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/santa-fe-energy-resources-reports-earnings-for-qtr-to-march-31.html | Santa Fe Energy Resources reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/after-gains-of-80-s-northeast-is-lagging-in-the-growth-of-jobs.html | After Gains of 80's, Northeast Is Lagging In the Growth of Jobs | False | By Richard Levine | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/company-news-mci-to-get-loan.html | COMPANY NEWS; MCI to Get Loan | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/60-minute-gourmet-534790.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/cyclops-industries-inc-reports-earnings-for-qtr-to-march-31.html | Cyclops Industries Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/metro-datelines-man-held-in-killing-of-brooklyn-cabbie.html | Metro Datelines; Man Held in Killing Of Brooklyn Cabbie | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/police-seize-vial-machines-tied-to-crack.html | Police Seize Vial Machines Tied to Crack | False | By James C. McKinley Jr. | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/the-media-business-papers-urged-to-include-minorities.html | THE MEDIA BUSINESS; Papers Urged to Include Minorities | False | By Alex S. Jones, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/executive-changes-335290.html | EXECUTIVE CHANGES | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/dinkins-urges-halt-to-si-naval-port-funds.html | Dinkins Urges Halt to S.I. Naval Port Funds | False | By Todd S. Purdum, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/oryx-energy-reports-earnings-for-qtr-to-march-31.html | Oryx Energy reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/style/helaine-lasky-is-wed-to-marc-e-schweitzer.html | Helaine Lasky Is Wed To Marc E. Schweitzer | False | | 1990-05-07 | TX 2-846791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/about-new-york-restoring-curls-waves-bangs-and-dignity.html | About New York Restoring Curls, Waves, Bangs And Dignity | False | By Douglas Martin | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/interface-inc-reports-earnings-for-qtr-to-april-1.html | Interface Inc. reports earnings for Qtr to April 1 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/wine-talk-536190.html | WINE TALK | False | By Frank J. Prial | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/liz-claiborne-inc-reports-earnings-for-qtr-to-march-31.html | Liz Claiborne Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/soviet-deal-on-ice-cream.html | Soviet Deal On Ice Cream | False | Special to The New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/collapse-of-their-defense-is-making-the-rangers-insecure.html | Collapse of Their Defense Is Making the Rangers Insecure | False | By Joe Sexton, Special to The New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/northern-telecom-reports-earnings-for-qtr-to-march-31.html | Northern Telecom reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/why-i-fear-the-germans.html | Why I Fear the Germans | False | By Leopold Bellak | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/obituaries/albert-salmi-actor-62-is-found-shot-to-death-in-home-with-wife.html | Albert Salmi, Actor, 62, Is Found Shot to Death in Home With Wife | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/key-rates-539290.html | KEY RATES | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/l-the-high-school-press-needs-more-support-552190.html | The High School Press Needs More Support | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/donors-plead-for-ethiopian-truce-to-prevent-starvation-in-the-north.html | Donors Plead for Ethiopian Truce To Prevent Starvation in the North | False | By Paul Lewis, Special to The New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/villagers-say-sandinista-raid-breaks-cease-fire.html | Villagers Say Sandinista Raid Breaks Cease-Fire | False | By Lindsey Gruson, Special To The New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/arts/album-is-to-help-children-in-romania-with-aids.html | Album Is to Help Children In Romania With AIDS | False | By Allan Kozinn | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/notebook-rooney-thinks-tyson-is-no-longer-interested.html | NOTEBOOK; Rooney Thinks Tyson Is No Longer Interested | False | By Phil Berger | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/rig-count-slips-a-bit.html | Rig Count Slips a Bit | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/education-helping-migrant-students-beat-the-odds-in-school.html | EDUCATION; Helping Migrant Students Beat the Odds in School | False | By Susan Chira, Special to The New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/topics-of-the-times-high-tech-toddler.html | TOPICS OF THE TIMES; High-Tech Toddler | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/hitachi-opens-us-lab.html | Hitachi Opens U.S. Lab | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/weapons-nominee-withdraws-name.html | WEAPONS NOMINEE WITHDRAWS NAME | False | By Matthew L. Wald | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/oilers-need-overtime-but-sweep.html | Oilers Need Overtime, but Sweep | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/c-corrections-423090.html | Corrections | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/business-technology-computers-to-help-drivers-find-their-way.html | BUSINESS TECHNOLOGY; Computers to Help Drivers Find Their Way | False | By Paul C. Judge, Special to The New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/gooden-erasing-doubts.html | Gooden Erasing Doubts | False | By Murray Chass | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/briefs-414990.html | BRIEFS | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/interpublic-group-of-cos-reports-earnings-for-qtr-to-march-31.html | Interpublic Group of Cos. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/metro-datelines-priest-is-arrested-in-sex-abuse-of-boys.html | Metro Datelines; Priest Is Arrested In Sex Abuse of Boys | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/arts/review-music-riches-of-the-clarinet-familiar-and-strange.html | Review/Music; Riches of the Clarinet, Familiar and Strange | False | By Bernard Holland | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/paris-food-purveyor-begets-a-restaurant.html | Paris Food Purveyor Begets a Restaurant | False | By G. S. Bourdain | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/chevron-corp-reports-earnings-for-qtr-to-march-31.html | Chevron Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/company-news-ames-chapter-11-bid-speculated-on.html | COMPANY NEWS; Ames Chapter 11 Bid Speculated On | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/us-jewish-group-critical-of-israel-on-aid-to-settlers.html | U.S. JEWISH GROUP CRITICAL OF ISRAEL ON AID TO SETTLERS | False | By Thomas L. Friedman, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/homestake-mining-reports-earnings-for-qtr-to-march-31.html | Homestake Mining reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/mdu-rssources-group-inc-reports-earnings-for-qtr-to-march-31.html | MDU Rssources Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/theater/review-theater-orton-and-pinter-one-acts-investigate-dualities.html | Review/Theater; Orton and Pinter One-Acts Investigate Dualities | False | By Mel Gussow, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/telecom-usa-inc-reports-earnings-for-qtr-to-march-31.html | Telecom USA Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/economic-scene-soviet-economy-red-storm-ebbs.html | Economic Scene; Soviet Economy: Red Storm Ebbs | False | By Peter Passell | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/metro-datelines-ex-prosecutor-says-he-made-up-attack.html | Metro Datelines; Ex-Prosecutor Says He Made up Attack | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/evolution-europe-gorbachev-said-delay-soviet-economic-shock-therapy-plan.html | EVOLUTION IN EUROPE; Gorbachev Is Said to Delay Soviet Economic 'Shock Therapy' Plan | False | By Bill Keller, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/fieldcrest-cannon-inc-reports-earnings-for-qtr-to-march-31.html | Fieldcrest Cannon Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/arts/the-pop-life-332890.html | The Pop Life | False | By Stephen Holden | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/education-black-identity-vs-success-and-seeming-white.html | EDUCATION; Black Identity vs. Success and Seeming 'White' | False | By Seth Mydans | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/brighter-future-ties-pupils-and-teacher.html | Brighter Future Ties Pupils and Teacher | False | By Sara Rimer | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/briefs-414190.html | BRIEFS | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/choice-in-managua-for-military-chief-sets-off-a-furor.html | CHOICE IN MANAGUA FOR MILITARY CHIEF SETS OFF A FUROR | False | By Mark A. Uhlig, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/results-plus-365190.html | RESULTS PLUS | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/sports-people-pro-basketball-spurs-sign-mitchell.html | SPORTS PEOPLE; PRO BASKETBALL; Spurs Sign Mitchell | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/american-national-insurance-reports-earnings-for-qtr-to-march-31.html | American National Insurance reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/credit-markets-us-securities-narrowly-mixed.html | CREDIT MARKETS; U.S. Securities Narrowly Mixed | False | By Kenneth N. Gilpin | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/shuttle-soars-381-miles-high-with-telescope-and-a-dream.html | Shuttle Soars 381 Miles High, With Telescope and a Dream | False | By John Noble Wilford, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/sketches-of-five-astronauts.html | Sketches of Five Astronauts | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/roche-holding-ltd-reports-earnings-for-year-to-dec-31.html | Roche Holding Ltd. reports earnings for Year to Dec 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/l-bigger-print-please-572190.html | Bigger Print, Please | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/cooks-map-this-month-sam-arnold-denver-reviving-flavor-old-west.html | COOKS ON THE MAP - THIS MONTH: SAM ARNOLD, DENVER; Reviving the Flavor Of the Old West | False | By Nancy Harmon Jenkins | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/the-87-bordeaux-charm-on-their-debut.html | The '87 Bordeaux Charm on Their Debut | False | By Howard G. Goldberg | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/finance-new-issues-rates-jump-at-citicorp-sale.html | FINANCE/NEW ISSUES; Rates Jump At Citicorp Sale | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/l-don-t-judge-yourself-571990.html | Don't Judge Yourself | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/finance-new-issues-morrison-knudsen-offering-500-million-option-notes.html | FINANCE/NEW ISSUES; Morrison Knudsen Offering $500 Million Option Notes | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/british-slightly-curb-period-for-abortions.html | British Slightly Curb Period for Abortions | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/2-chemical-makers-net-off.html | 2 Chemical Makers' Net Off | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/mobutu-ends-zaire-s-one-party-system.html | Mobutu Ends Zaire's One-Party System | False | By Kenneth B. Noble, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/arts/review-piano-a-98-year-old-virtuoso-and-music-of-his-heart.html | Review/Piano; A 98-Year-Old Virtuoso And Music of His Heart | False | By Bernard Holland | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/progressive-corp-reports-earnings-for-qtr-to-march-31.html | Progressive Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/bears-cleared-by-nfl.html | Bears Cleared by N.F.L. | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/the-media-business-advertising-old-agency-reaches-for-a-new-image.html | THE MEDIA BUSINESS; Advertising Old Agency Reaches for A New Image | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/text-of-statement-to-court-describing-6-felonies.html | Text of Statement to Court Describing 6 Felonies | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/morgan-stanley-group-inc-reports-earnings-for-qtr-to-march-31.html | Morgan Stanley Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/l-don-t-play-any-dirges-for-the-lp-just-yet-302690.html | Don't Play Any Dirges for the LP Just Yet | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/uslife-corp-reports-earnings-for-qtr-to-march-31.html | USLife Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/l-can-eastern-europe-survive-nationalism-351990.html | Can Eastern Europe Survive Nationalism? | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/genuine-parts-co-reports-earnings-for-qtr-to-march-31.html | Genuine Parts Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/us-vehicle-sales-fell-17.8-in-mid-april-period.html | U.S. Vehicle Sales Fell 17.8% in Mid-April Period | False | By Paul C. Judge, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/consolidated-edison-co-of-n-y-reports-earnings-for-qtr-to-march-31.html | Consolidated Edison Co. of N. Y. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/chiles-transforms-florida-campaign.html | Chiles Transforms Florida Campaign | False | By James Lemoyne, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/delmarva-power-light-reports-earnings-for-qtr-to-march-31.html | Delmarva Power & Light reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/fifth-straight-decline-puts-dow-at-2654.50.html | Fifth Straight Decline Puts Dow at 2,654.50 | False | By Robert J. Cole | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/salomon-shows-profit-morgan-stanley-net-up.html | Salomon Shows Profit; Morgan Stanley Net Up | False | By Leslie Wayne | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/mobil-corp-reports-earnings-for-qtr-to-march-31.html | Mobil Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/milken-defends-junk-bonds-as-he-enters-his-guilty-plea.html | Milken Defends 'Junk Bonds' As He Enters His Guilty Plea | False | By Kurt Eichenwald | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/l-how-airport-rail-link-could-serve-the-region-302490.html | How Airport Rail Link Could Serve the Region | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/enserch-corp-reports-earnings-for-qtr-to-march-31.html | Enserch Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/dissident-south-african-rebels-return-home.html | Dissident South African Rebels Return Home | False | By Christopher S. Wren, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/panel-says-government-is-not-leading-aids-fight.html | Panel Says Government Is Not Leading AIDS Fight | False | By Philip J. Hilts, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/company-news-thermo-unit-sets-deal-for-finnigan.html | COMPANY NEWS; Thermo Unit Sets Deal for Finnigan | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/evolution-europe-britain-deeply-skeptical-plan-france-germany-unity.html | EVOLUTION IN EUROPE; Britain 'Deeply Skeptical' of Plan By France and Germany on Unity | False | By Alan Riding, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/harsco-reports-earnings-for-qtr-to-march-31.html | Harsco reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/grace-energy-corp-reports-earnings-for-qtr-to-march-31.html | Grace Energy Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/l-free-to-speak-but-willing-to-listen-and-learn-551990.html | Free to Speak, but Willing to Listen and Learn | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/evolution-in-europe-warsaw-fire-that-killed-wife-of-journalist-is-called-arson.html | EVOLUTION IN EUROPE; Warsaw Fire That Killed Wife Of Journalist Is Called Arson | False | Special to The New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/as-oakley-practices-knicks-spirits-lift.html | As Oakley Practices, Knicks' Spirits Lift | False | By Phil Berger, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/hostage-was-held-in-a-building-with-other-captives-us-says.html | Hostage Was Held in a Building With Other Captives, U.S. Says | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/rexene-corp-reports-earnings-for-qtr-to-march-31.html | Rexene Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/the-un-today.html | The U.N. Today | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/topics-of-the-times-captive-audiences.html | TOPICS OF THE TIMES; Captive Audiences | False | | 1990-05-07 | TX 2-846791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: Advertising: Addendum | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/buenos-aires-journal-menems-marriage-well-matched-pillow-fights.html | Buenos Aires Journal; Menems' Marriage: Well-Matched Pillow Fights? | False | By Shirley Christian, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/the-media-business-advertising-gm-is-top-spender.html | THE MEDIA BUSINESS: Advertising; G.M. Is Top Spender | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/arts/jackie-mclean-is-back-with-his-alto-sax-after-20-years-away.html | Jackie McLean Is Back With His Alto Sax After 20 Years Away | False | By Peter Watrous | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/university-chief-s-ouster-is-tied-to-investigation-of-obscene-calls.html | University Chief's Ouster Is Tied To Investigation of Obscene Calls | False | By Neil A. Lewis, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/mapco-inc-reports-earnings-for-qtr-to-march-31.html | Mapco Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/sierra-pacific-resources-reports-earnings-for-qtr-to-march-31.html | Sierra Pacific Resources reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/man-shoots-5-killing-one-in-a-georgia-shopping-mall.html | Man Shoots 5, Killing One, In a Georgia Shopping Mall | False | By Ronald Smothers, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/evolution-in-europe-german-leaders-agree-on-a-july-2-unification-date.html | EVOLUTION IN EUROPE; German Leaders Agree on a July 2 Unification Date | False | By Ferdinand Protzman, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/business-people-knitwear-group-s-head-is-used-to-import-fights.html | BUSINESS PEOPLE; Knitwear Group's Head Is Used to Import Fights | False | By Daniel F. Cuff | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/kansas-city-power-light-reports-earnings-for-qtr-to-march-31.html | Kansas City Power & Light reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/solicitor-general-to-review-news-leak-report.html | Solicitor General to Review News Leak Report | False | By David Johnston, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/the-media-business-advertising-kennedy-delays-plan-for-tobacco-ads.html | THE MEDIA BUSINESS: Advertising; Kennedy Delays Plan For Tobacco Ads | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/real-estate-coffee-sugar-exchange-expanding.html | Real Estate; Coffee, Sugar Exchange Expanding | False | By Richard D. Lyons | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/cincinnati-financial-corp-reports-earnings-for-qtr-to-march-31.html | Cincinnati Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/company-news-belgian-bank-deal.html | COMPANY NEWS; Belgian Bank Deal | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/ball-corp-reports-earnings-for-qtr-to-april-1.html | Ball Corp. reports earnings for Qtr to April 1 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/louisville-gas-electric-reports-earnings-for-qtr-to-march-31.html | Louisville Gas & Electric reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/l-building-self-esteem-571790.html | Building Self-Esteem | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/drug-abusers-still-sell-blood-plasma-study-finds.html | Drug Abusers Still Sell Blood Plasma, Study Finds | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/yields-at-banks-are-mixed.html | Yields at Banks Are Mixed | False | By Robert Hurtado | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/american-petrofina-reports-earnings-for-qtr-to-march-31.html | American Petrofina reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/sec-chief-calling-for-long-term.html | S.E.C. Chief Calling for Long Term | False | By Gregory A. Robb, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/ametek-inc-reports-earnings-for-qtr-to-march-31.html | Ametek Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/ct-financial-services-reports-earnings-for-qtr-to-march-31.html | CT Financial Services reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/gaylord-container-corp-reports-earnings-for-qtr-to-march-31.html | Gaylord Container Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/obituaries/richard-delauer-pentagon-aide-and-an-aerospace-executive-71.html | Richard DeLauer, Pentagon Aide And an Aerospace Executive, 71 | False | By Glenn Fowler | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/amdahl-corp-reports-earnings-for-qtr-to-march-30.html | Amdahl Corp. reports earnings for Qtr to March 30 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/moody-s-reviews-ratings-of-2-giant-japanese-banks.html | Moody's Reviews Ratings Of 2 Giant Japanese Banks | False | By Michael Quint | 1990-05-07 | TX 2-846791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/metro-datelines-new-york-city-police-name-spokeswoman.html | Metro Datelines; New York City Police Name Spokeswoman | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/investigators-of-derailment-find-signs-that-track-moved.html | Investigators of Derailment Find Signs That Track Moved | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/test-finds-high-tb-rate-at-a-shelter.html | Test Finds High TB Rate At a Shelter | False | By Natalie Angier | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/orange-rockland-utilities-reports-earnings-for-qtr-to-march-31.html | Orange & Rockland Utilities reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/l-free-to-speak-but-willing-to-listen-and-learn-first-amendment-peril-343290.html | Free to Speak, but Willing to Listen and Learn; First Amendment Peril | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/project-for-homeless-delayed.html | Project for Homeless Delayed | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/nicaragua-s-second-revolution.html | Nicaragua's Second Revolution | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/evolution-in-europe-ex-party-chief-cleared-in-yugoslavia-unrest.html | EVOLUTION IN EUROPE; Ex-Party Chief Cleared In Yugoslavia Unrest | False | Special to The New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/shell-oil-co-reports-earnings-for-qtr-to-march-31.html | Shell Oil Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/company-earnings-chevron-net-up-51.1-3-big-oil-concerns-off.html | COMPANY EARNINGS; Chevron Net Up 51.1%; 3 Big Oil Concerns Off | False | By Thomas C. Hayes, Special to the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/education-about-education.html | EDUCATION; About Education | False | By Fred M. Hechinger | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/savings-officials-delay-sales-plan.html | Savings Officials Delay Sales Plan | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/court-rejects-death-sentence-appeal-by-outsider.html | Court Rejects Death Sentence Appeal by Outsider | False | By Linda Greenhouse, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/sports-people-pro-basketball-resting-two-players-brings-lakers-a-fine.html | SPORTS PEOPLE: PRO BASKETBALL; Resting Two Players Brings Lakers a Fine | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/centerior-energy-corp-reports-earnings-for-qtr-to-march-31.html | Centerior Energy Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/landmarks-panel-decision-is-blow-to-developer.html | Landmarks Panel Decision Is Blow to Developer | False | By Leonard Buder | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/in-miami-oleander-and-murder.html | In Miami, Oleander And Murder | False | By Paul Levine | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/2-arrested-in-court-rug-thefts.html | 2 Arrested in Court Rug Thefts | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/opinion/he-can-milk-em-but-he-can-t-hide.html | He Can Milk 'Em, But He Can't Hide | False | By Benjamin J. Stein | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/arts/portrait-of-a-collector-walter-annenberg.html | Portrait of a Collector: Walter Annenberg | False | By Grace Glueck, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/rorer-group-reports-earnings-for-qtr-to-march-31.html | Rorer Group reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/l-what-aphrodisiacs-do-533190.html | What Aphrodisiacs Do | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/tambrands-inc-reports-earnings-for-qtr-to-march-31.html | Tambrands Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/garden/freshness-convenience-juice-for-today-s-tastes.html | Freshness, Convenience: Juice for Today's Tastes | False | By Florence Fabricant | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/sports/sports-people-pro-football-surgery-for-mccants.html | SPORTS PEOPLE: PRO FOOTBALL; Surgery for McCants | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/the-media-business-times-mirror-net-down-33.html | THE MEDIA BUSINESS; Times Mirror Net Down 33% | False | AP | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/evolution-in-europe-bush-delays-action-lithuania-not-wanting-harm-gorbachev.html | EVOLUTION IN EUROPE; Bush Delays Action on Lithuania, Not Wanting to Harm Gorbachev | False | By Andrew Rosenthal, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/business-people-president-named-chief-at-cincinnati-milacron.html | BUSINESS PEOPLE; President Named Chief At Cincinnati Milacron | False | By Daniel F. Cuff | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/style/chronicle-574290.html | Chronicle | False | By Robert E. Tomasson | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/imo-industries-reports-earnings-for-qtr-to-march-31.html | IMO Industries reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846791 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/obituaries/ernest-w-kulka-93-physician-and-teacher.html | Ernest W. Kulka, 93, Physician and Teacher | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/black-hispanic-alumni-unit-approved-by-baruch-college.html | Black-Hispanic Alumni Unit Approved by Baruch College | False | By James Barron | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/education-japan-urged-to-aid-us-universities.html | EDUCATION; Japan Urged to Aid U.S. Universities | False | Special to The New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/reports-stir-fears-of-inflation.html | Reports Stir Fears Of Inflation | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/world/clifton-r-wharton-90-is-dead-pioneering-black-us-diplomat.html | Clifton R. Wharton, 90, Is Dead; Pioneering Black U.S. Diplomat | False | By Alfonso A. Narvaez | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/the-media-business-advertising-interpublic-group.html | THE MEDIA BUSINESS; Advertising Interpublic Group | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/us/allentown-journal-true-love-true-love-and-truly-bizarre.html | Allentown Journal; True Love, True Life, And Truly Bizarre | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/sears-earnings-drop-58.8-as-stores-lose-37.4-million.html | Sears Earnings Drop 58.8% As Stores Lose $37.4 Million | False | By Eric N. Berg, Special To the New York Times | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/business/finance-new-issues-sallie-mae-notes.html | FINANCE/NEW ISSUES; Sallie Mae Notes | False | | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/nyregion/bridge-311790.html | Bridge | False | By Alan Truscott | 1990-05-07 | TX 2-846791 | | |
| 1990-04-25 | 1990-04-25 | https://www.nytimes.com/1990/04/25/style/chronicle-574190.html | Chronicle | False | By Robert E. Tomasson | 1990-05-07 | TX 2-846791 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/altos-computer-reports-earnings-for-qtr-to-march-31.html | Altos Computer reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/anheuser-net-up-9.2.html | Anheuser Net Up 9.2% | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/jackson-visits-teaneck-and-talks-to-students.html | Jackson Visits Teaneck And Talks to Students | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/arts/article-654290-no-title.html | Article 654290 — No Title | False | By Rita Reif | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/home-resale-rate-lagging.html | Home Resale Rate Lagging | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/washington-talk-democrats-look-to-92-starting-line.html | Washington Talk; Democrats Look to '92 Starting Line | False | By Robin Toner, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/new-radar-peers-over-the-horizon.html | NEW RADAR PEERS OVER THE HORIZON | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/north-fork-bancorp-reports-earnings-for-qtr-to-march-31.html | North Fork Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/company-news-western-union-seeks-note-swap.html | COMPANY NEWS; Western Union Seeks Note Swap | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/canadiens-stave-off-a-sweep.html | Canadiens Stave Off A Sweep | False | By Robin Finn, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/exalting-the-tassel-or-chrome-go-home.html | Exalting the Tassel, Or, Chrome Go Home | False | By Patricia Leigh Brown | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/citcorp-reports-earnings-for-qtr-to-march-31.html | Citcorp reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/q-a-828490.html | Q&A | False | By Bernard Gladstone | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/allegheny-power-system-reports-earnings-for-qtr-to-march-31.html | Allegheny Power System reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/michener-s-random-deal.html | Michener's Random Deal | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/business-digest-788290.html | BUSINESS DIGEST | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/the-high-cost-of-peace-jolts-a-connecticut-factory-town.html | The High Cost of Peace Jolts a Connecticut Factory Town | False | By Nick Ravo, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/peres-in-trouble-as-deadline-nears.html | PERES IN TROUBLE AS DEADLINE NEARS | False | By Joel Brinkley, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/adac-laboratories-reports-earnings-for-qtr-to-april-1.html | Adac Laboratories reports earnings for Qtr to April 1 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/key-rates-817590.html | KEY RATES | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/america-west-airlines-reports-earnings-for-qtr-to-march-31.html | America West Airlines reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/bankworcester-corp-reports-earnings-for-qtr-to-march-31.html | BankWorcester Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/chiquita-brands-international-inc-reports-earnings-for-qtr-to-march-31.html | Chiquita Brands International Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/guess-who-doesn-t-recycle-hint-they-run-the-country.html | Guess Who Doesn't Recycle. Hint: They Run the Country. | False | Special to The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/knowledgeware-inc-reports-earnings-for-qtr-to-march-31.html | Knowledgeware Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/belding-heminway-co-reports-earnings-for-qtr-to-march-31.html | Belding Heminway Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/amoskeag-bank-shares-reports-earnings-for-qtr-to-march-31.html | Amoskeag Bank Shares reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/opinion/l-china-scholars-disown-bush-s-beijing-policy-604390.html | China Scholars Disown Bush's Beijing Policy | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/notebook-basketball-not-the-only-game-for-hoyas.html | NOTEBOOK; Basketball Not the Only Game for Hoyas | False | By William N. Wallace | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/outfit-doesn-t-suit-his-lawyer.html | Outfit Doesn't Suit His Lawyer | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/health-physicians-pin-ulcers-on-new-suspect-a-germ.html | HEALTH; Physicians Pin Ulcers on New Suspect: A Germ | False | By Elisabeth Rosenthal | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/sports-people-pro-football-drug-adviser-named.html | SPORTS PEOPLE: PRO FOOTBALL; Drug Adviser Named | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/talking-deals-behind-the-sale-of-marshall-field.html | Talking Deals; Behind the Sale Of Marshall Field | False | By Isadore Barmash | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/style/chronicle-852090.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/harvard-law-school-torn-by-race-issue.html | Harvard Law School Torn by Race Issue | False | By Fox Butterfield, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/neglect-and-acceptance-greet-census-poll-finds.html | Neglect and Acceptance Greet Census, Poll Finds | False | By Felicity Barringer | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/banknorth-group-inc-reports-earnings-for-qtr-to-march-31.html | BankNorth Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/baldwin-piano-organ-reports-earnings-for-qtr-to-march-31.html | Baldwin Piano & Organ reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/christian-factions-resume-battle-in-beirut.html | Christian Factions Resume Battle in Beirut | False | Special to The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/officials-fear-albany-cuts-will-raise-local-taxes.html | Officials Fear Albany Cuts Will Raise Local Taxes | False | By Kevin Sack, Special to The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/sports-people-pro-football-is-too-tall-too-old.html | SPORTS PEOPLE: PRO FOOTBALL; Is Too Tall Too Old? | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/japan-s-nkk-buys-more-of-national-steel.html | Japan's NKK Buys More of National Steel | False | By Jonathan P. Hicks | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/company-news-gm-shifting-some-output.html | COMPANY NEWS; G.M. Shifting Some Output | False | Special to The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/bic-corp-reports-earnings-for-qtr-to-april-1.html | Bic Corp. reports earnings for Qtr to April 1 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/evolution-in-europe-fighting-dismissal-diplomat-says-fbi-taped-him-illegally.html | Evolution in Europe; Fighting Dismissal, Diplomat Says F.B.I. Taped Him Illegally | False | By Michael Wines, Special to The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/genentech-s-income-rises.html | Genentech's Income Rises | False | Special to The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/du-pont-s-profits-declined-by-16.4-in-first-quarter.html | Du Pont's Profits Declined By 16.4% in First Quarter | False | By Jonathan P. Hicks | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/power-cut-in-west-as-protest.html | Power Cut in West as Protest | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/in-managua-stadium-catcalls-of-a-land-riven.html | In Managua Stadium, Catcalls of a Land Riven | False | By Lindsey Gruson, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/patching-up-holes-or-minor-blemishes-in-wood.html | Patching Up Holes or Minor Blemishes in Wood | False | By Michael Varese | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/currents-a-bliss-of-orchids-is-nigh.html | Currents; A Bliss Of Orchids Is Nigh | False | By Linda Yang | 1990-05-07 | TX 2-846784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/comedy-channels-likely-to-merge.html | Comedy Channels Likely to Merge | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/first-citizens-bancshares-reports-earnings-for-qtr-to-march-31.html | First Citizens Bancshares reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/sports-people-track-and-field-suspension-for-myricks.html | SPORTS PEOPLE: TRACK AND FIELD; Suspension for Myricks | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/profits-scoreboard-717990.html | PROFITS SCOREBOARD | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/opinion/l-soviet-old-and-disabled-faring-better-604490.html | Soviet Old and Disabled Faring Better | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/sports-people-baseball-leave-given-to-umpire.html | SPORTS PEOPLE: BASEBALL; Leave Given to Umpire | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/palfed-inc-reports-earnings-for-qtr-to-march-31.html | Palfed Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/calnetics-corp-reports-earnings-for-qtr-to-march-31.html | Calnetics Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/arrow-electronics-reports-earnings-for-qtr-to-march-31.html | Arrow Electronics reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/goodyear-net-tumbled-77.9-in-first-quarter.html | Goodyear Net Tumbled 77.9% in First Quarter | False | By Jonathan P. Hicks | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/burritt-interfincl-reports-earnings-for-qtr-to-march-31.html | Burritt Interfincl reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/where-to-find-it-restoration-of-ornamental-plaster.html | WHERE TO FIND IT; Restoration of Ornamental Plaster | False | By Daryln Brewer | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/st-louis-sun-shuts-down-after-7-months.html | St. Louis Sun Shuts Down After 7 Months | False | By Staci D. Kramer, Special To The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/american-barrick-reports-earnings-for-qtr-to-march-31.html | American Barrick reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/real-estate-feels-the-pain-of-tighter-credit-standards.html | Real Estate Feels the Pain Of Tighter Credit Standards | False | By Richard D. Hylton | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/brunswick-corp-reports-earnings-for-qtr-to-march-31.html | Brunswick Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/sysco-corp-reports-earnings-for-qtr-to-march-31.html | Sysco Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/diversified-human-resources-reports-earnings-for-qtr-to-march-31.html | Diversified Human Resources reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/energen-corp-reports-earnings-for-12mo-march-31.html | Energen Corp. reports earnings for 12mo March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/foundation-clears-plan-to-sell-gannett-shares.html | Foundation Clears Plan To Sell Gannett Shares | False | By Alex S. Jones, Special To The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/allen-group-inc-reports-earnings-for-qtr-to-march-31.html | Allen Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/blair-co-reports-earnings-for-qtr-to-march-31.html | Blair Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/first-financial-bancorp-reports-earnings-for-qtr-to-march-31.html | First Financial Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/media-business-advertising-tough-anti-smoking-effort-aims-cigarette-marketers.html | THE MEDIA BUSINESS: ADVERTISING; Tough Anti-Smoking Effort Aims at Cigarette Marketers | False | By Richard W. Stevenson, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/merchants-bank-of-ny-reports-earnings-for-qtr-to-march-31.html | Merchants Bank of N.Y. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/consolidated-freightways-inc-reports-earnings-for-qtr-to-march-31.html | Consolidated Freightways Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/unitrin-inc-reports-earnings-for-qtr-to-march-31.html | Unitrin Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/kidney-researchers-report-new-gains-for-transplants.html | Kidney Researchers Report New Gains for Transplants | False | By Lawrence K. Altman | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/goodyear-tire-rubber-co-reports-earnings-for-qtr-to-march-31.html | Goodyear Tire & Rubber Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/university-national-bank-trust-reports-earnings-for-qtr-to-march-31.html | University National Bank & Trust reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/fuqua-industries-reports-earnings-for-qtr-to-march-31.html | Fuqua Industries reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/harleysville-group-inc-reports-earnings-for-qtr-to-march-31.html | Harleysville Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/north-side-savings-reports-earnings-for-qtr-to-march-31.html | North Side Savings reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/mental-patient-and-shootings-puzzle-georgians.html | Mental Patient and Shootings Puzzle Georgians | False | By Ronald Smothers, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/first-american-savings-ohio-reports-earnings-for-qtr-to-march-31.html | First American Savings-Ohio reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/crystal-brands-inc-reports-earnings-for-qtr-to-march-31.html | Crystal Brands Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/company-news-maxicare-health.html | COMPANY NEWS; Maxicare Health | False | Special to The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/opinion/on-my-mind-the-german-question-remains-open.html | ON MY MIND; 'The German Question Remains Open' | False | By A. M. Rosenthal | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/bio-rad-laboratories-reports-earnings-for-qtr-to-march-31.html | Bio-Rad Laboratories reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/consolidated-imaging-reports-earnings-for-qtr-to-dec-31.html | Consolidated Imaging reports earnings for Qtr to Dec 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/disney-posts-record-profit.html | Disney Posts Record Profit | False | Special to The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Richard W. Stevenson | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/sales-weighed-by-harcourt.html | Sales Weighed By Harcourt | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/dinkins-promises-shift-in-social-service-units.html | Dinkins Promises Shift In Social Service Units | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/confertech-international-reports-earnings-for-qtr-to-march-31.html | Confertech International reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/corrections-711190.html | Corrections | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/mid-maine-savings-bank-reports-earnings-for-qtr-to-march-31.html | Mid Maine Savings Bank reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/new-us-aid-sought-for-high-technology.html | New U.S. Aid Sought For High Technology | False | By John Markoff | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/cuomo-and-lawmakers-agree-on-medicaid-cuts.html | Cuomo and Lawmakers Agree on Medicaid Cuts | False | By Elizabeth Kolbert, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/company-news-icahn-may-lift-stake-if-usx-plan-is-cleared.html | COMPANY NEWS; Icahn May Lift Stake If USX Plan Is Cleared | False | By Jonathan P. Hicks | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/inside-773790.html | INSIDE | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/style/chronicle-830290.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/evolution-in-europe-victory-seen-for-nationalists-in-yugoslav-republic.html | Evolution in Europe; Victory Seen for Nationalists in Yugoslav Republic | False | Special to The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/automobile-protection-corp-reports-earnings-for-qtr-to-feb-28.html | Automobile Protection Corp. reports earnings for Qtr to Feb 28 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/incstar-corp-reports-earnings-for-qtr-to-march-31.html | Incstar Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/angola-expects-new-rebel-talks.html | Angola Expects New Rebel Talks | False | By Paul Lewis, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/shorter-rations-for-borrowers.html | Shorter Rations for Borrowers | False | By Michael Quint | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/opinion/the-poverty-line-too-low-for-the-90s.html | The Poverty Line - Too Low for the 90's | False | By Patricia Ruggles | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/newmont-mining-corp-reports-earnings-for-qtr-to-march-31.html | Newmont Mining Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/a-top-auto-theft-ring-is-reported-smashed.html | A Top Auto Theft Ring Is Reported Smashed | False | By James C. McKinley Jr. | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/banta-corp-reports-earnings-for-qtr-to-march-31.html | Banta Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/knicks-look-to-a-graybeard-to-be-a-greyhound.html | Knicks Look to a Graybeard to Be a Greyhound | False | By Phil Berger | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/itt-corp-reports-earnings-for-qtr-to-march-31.html | ITT Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/suburban-bancorp-reports-earnings-for-qtr-to-march-31.html | Suburban Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/opinion/misguided-missile-in-europe.html | Misguided Missile in Europe | False | | 1990-05-07 | TX 2-846784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/no-form-what-to-do.html | No Form? What to Do | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/obituaries/geraldine-murphy-70-a-professor-of-english.html | Geraldine Murphy, 70, A Professor of English | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/currents-to-embellish-the-lilies.html | Currents; To Embellish the Lilies | False | By Linda Yang | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/telescope-is-orbited-after-a-tense-delay.html | Telescope Is Orbited After a Tense Delay | False | By John Noble Wilford, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/apache-corp-reports-earnings-for-qtr-to-march-31.html | Apache Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/business-people-president-is-promoted-at-battle-mountain-gold.html | BUSINESS PEOPLE; President Is Promoted At Battle Mountain Gold | False | By Daniel F. Cuff | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/chicago-journal-spawning-smelt-and-soaring-spirits.html | Chicago Journal; Spawning Smelt and Soaring Spirits | False | By William E. Schmidt, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/evolution-in-europe-a-free-market-plunge-gorbachev-s-not-ready.html | Evolution in Europe; A Free-Market Plunge? Gorbachev's Not Ready | False | By Francis X. Clines, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/heart-medicine-appears-to-slow-lung-damage-in-cystic-fibrosis.html | Heart Medicine Appears to Slow Lung Damage in Cystic Fibrosis | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/computer-products-inc-reports-earnings-for-qtr-to-march-30.html | Computer Products Inc. reports earnings for Qtr to March 30 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/on-the-east-coast-it-s-house-tour-time.html | On the East Coast, It's House-Tour Time | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/cambrex-corp-reports-earnings-for-qtr-to-march-31.html | Cambrex Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/diagnostic-products-reports-earnings-for-qtr-to-march-31.html | Diagnostic Products reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/arts/review-music-fractals-a-mystery-lingers.html | Review/Music; Fractals: A Mystery Lingers | False | By John Rockwell | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/horizon-bank-reports-earnings-for-qtr-to-march-31.html | Horizon Bank reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/republicans-name-donors-of-7.1-million-to-party.html | Republicans Name Donors of $7.1 Million to Party | False | By Richard L. Berke, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/jones-intercable-inc-reports-earnings-for-qtr-to-feb-28.html | Jones Intercable Inc. reports earnings for Qtr to Feb 28 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/cray-research-inc-reports-earnings-for-qtr-to-march-31.html | Cray Research Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/arts/reviews-dance-blend-with-conceptual-art.html | Reviews/Dance; Blend With Conceptual Art | False | By Jennifer Dunning | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/amwest-insurance-group-reports-earnings-for-qtr-to-march-31.html | Amwest Insurance Group reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/style/chronicle-851990.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/article-786790-no-title.html | Article 786790 — No Title | False | By Isadore Barmash | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/obituaries/trumbull-higgins-70-historian-and-author-on-us-war-strategy.html | Trumbull Higgins, 70, Historian And Author on U.S. War Strategy | False | By John T. McQuiston | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/american-colloid-co-reports-earnings-for-qtr-to-march-31.html | American Colloid Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/arts/a-soap-noir-inspires-a-cult-and-questions.html | A 'Soap Noir' Inspires a Cult and Questions | False | By Jeremy Gerard | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/theater/off-broadway-way-way-off-a-tuneful-spider-woman-is-on.html | Off Broadway (Way, Way Off), A Tuneful 'Spider Woman' Is On | False | By Mervyn Rothstein, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/soviets-buy-more-wheat.html | Soviets Buy More Wheat | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/landmark-bancshares-reports-earnings-for-qtr-to-march-31.html | Landmark Bancshares reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/evolution-in-europe-lithuanians-halt-soviet-shipments.html | Evolution in Europe; LITHUANIANS HALT SOVIET SHIPMENTS | False | By Bill Keller, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/obituaries/catherine-m-quigley-mayor-59.html | Catherine M. Quigley, Mayor, 59 | False | AP | 1990-05-07 | TX 2-846784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/sun-co-reports-earnings-for-qtr-to-march-31.html | Sun Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/first-harrisburg-bancorp-reports-earnings-for-qtr-to-march-31.html | First Harrisburg Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/house-passes-bank-bill-on-money-laundering.html | House Passes Bank Bill On Money Laundering | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/opinion/in-the-nation-rights-and-morality.html | IN THE NATION; Rights and Morality | False | By Tom Wicker | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/freeport-mcmoran-resource-partners-lp-reports-earnings-for-qtr-to-march-31.html | Freeport-McMoran Resource Partners L.P. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/obituaries/dr-max-l-som-84-specialist-in-tumors-of-head-and-neck.html | Dr. Max L. Som, 84, Specialist in Tumors Of Head and Neck | False | By Joan Cook | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/opinion/michael-milken-s-guilt.html | Michael Milken's Guilt | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/arts/avery-fisher-grants.html | Avery Fisher Grants | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/senate-debates-spending-bill-delaying-a-clash-on-abortion.html | Senate Debates Spending Bill, Delaying a Clash on Abortion | False | By Susan F. Rasky, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/li-peng-says-soviet-ideas-of-change-do-not-apply-to-china.html | Li Peng Says Soviet Ideas of Change Do Not Apply to China | False | By Bill Keller, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/family-bancorp-reports-earnings-for-qtr-to-march-31.html | Family Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/big-investor-in-household-names.html | Big Investor in Household Names | False | By Alison Leigh Cowan | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/the-un-today.html | The U.N. Today | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/hawthorne-financial-reports-earnings-for-qtr-to-march-31.html | Hawthorne Financial reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/spiegel-inc-reports-earnings-for-qtr-to-march-31.html | Spiegel Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/hannaford-bros-reports-earnings-for-qtr-to-march-31.html | Hannaford Bros. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/arts/review-television-jennings-says-us-helps-khmer-rouge.html | Review/Television; Jennings Says U.S. Helps Khmer Rouge | False | By Walter Goodman | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/prisoner-tells-of-confession-by-defendant.html | Prisoner Tells Of Confession By Defendant | False | By William Glaberson | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/japan-offers-its-good-offices-to-us-and-iran.html | Japan Offers Its Good Offices to U.S. and Iran | False | By David E. Sanger, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/witco-corp-reports-earnings-for-qtr-to-march-31.html | Witco Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/nicaragua-s-hard-road-to-a-new-day.html | Nicaragua's Hard Road to a New Day | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/mips-computer-systems-reports-earnings-for-qtr-to-march-31.html | Mips Computer Systems reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/exxon-votes-down-environmental-plans.html | Exxon Votes Down Environmental Plans | False | By Thomas C. Hayes, Special To The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/cyprus-minerals-co-reports-earnings-for-qtr-to-march-31.html | Cyprus Minerals Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/panhandle-eastern-reports-earnings-for-qtr-to-march-31.html | Panhandle Eastern reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/the-media-business-advertising-addendum.html | THE MEDIA BUSINESS: ADVERTISING; Addendum | False | By Richard W. Stevenson | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/fhp-international-corp-reports-earnings-for-qtr-to-march-31.html | FHP International Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/the-media-business-advertising-yankees-turn-to-grey.html | THE MEDIA BUSINESS: ADVERTISING; Yankees Turn to Grey | False | By Richard W. Stevenson | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/general-binding-corp-reports-earnings-for-qtr-to-march-31.html | General Binding Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/roosevelt-island-a-wonderful-experiment-still-building.html | Roosevelt Island: A 'Wonderful' Experiment Still Building | False | By Alan Finder | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/united-industrial-reports-earnings-for-qtr-to-march-31.html | United Industrial reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/in-switch-us-studies-home-test-kits-for-aids.html | In Switch, U.S. Studies Home Test Kits for AIDS | False | By Warren E. Leary, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/davox-corp-reports-earnings-for-qtr-to-march-31.html | Davox Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/cdi-inc-reports-earnings-for-qtr-to-march-31.html | CDI Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/the-media-business-advertising-spots-by-follis-verdi-to-fight-child-abuse.html | THE MEDIA BUSINESS: ADVERTISING; Spots by Follis & Verdi To Fight Child Abuse | False | By Richard W. Stevenson | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/norfolk-southern-corp-reports-earnings-for-qtr-to-march-31.html | Norfolk Southern Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/a-bonfire-of-image-worries-the-silly-season-in-the-bronx.html | A Bonfire of Image Worries: The Silly Season in the Bronx | False | By Tim Golden | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/metro-matters-alumni-of-club-recalling-past-ponder-present.html | Metro Matters; Alumni of Club, Recalling Past, Ponder Present | False | By Sam Roberts | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/air-products-chemicals-reports-earnings-for-qtr-to-march-31.html | Air Products & Chemicals reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/cominco-ltd-reports-earnings-for-qtr-to-march-31.html | Cominco Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/briefs-734790.html | BRIEFS | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/walt-disney-co-reports-earnings-for-qtr-to-march-31.html | Walt Disney Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/theater/solzhenitsyn-bars-gulag-staging-so-muscovites-have-rehearsals.html | Solzhenitsyn Bars 'Gulag' Staging So Muscovites Have 'Rehearsals' | False | BY Christina Balas, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/c-corrections-837690.html | Corrections | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/bridge-629690.html | Bridge | False | By Alan Truscott | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/obituaries/paul-w-kayser-72-recruiting-executive.html | Paul W. Kayser, 72, Recruiting Executive | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/rome-journal-marcus-aurelius-rides-again-but-behind-glass.html | Rome Journal; Marcus Aurelius Rides Again, but Behind Glass | False | By Clyde Haberman, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/key-centurion-bancshares-reports-earnings-for-qtr-to-march-31.html | Key Centurion Bancshares reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/rio-algom-reports-earnings-for-qtr-to-march-31.html | Rio Algom reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/cem-corp-reports-earnings-for-qtr-to-march-31.html | CEM Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/kelly-services-inc-reports-earnings-for-qtr-to-april-1.html | Kelly Services Inc. reports earnings for Qtr to April 1 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/sports-people-pro-football-ferrell-to-miss-season-for-positive-drug-test.html | SPORTS PEOPLE: PRO FOOTBALL; Ferrell to Miss Season For Positive Drug Test | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/samplers-offer-look-at-history.html | Samplers Offer Look At History | False | By Elaine Louie | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/angola-railway-attacks-hit-the-starving-hardest.html | Angola Railway Attacks Hit the Starving Hardest | False | By Kenneth B. Noble, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/islamic-militants-dominating-sudan-exiles-assert.html | Islamic Militants Dominating Sudan, Exiles Assert | False | By Jane Perlez, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/canonie-environmental-servfces-reports-earnings-for-qtr-to-feb-28.html | Canonie Environmental ServFces reports earnings for Qtr to Feb 28 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/executive-changes-620990.html | EXECUTIVE CHANGES | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/currents-as-the-twig-is-bent-so-grows-a-bench.html | Currents; As the Twig Is Bent, So Grows a Bench | False | By Linda Yang | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/evolution-in-europe-bonn-opposition-chief-stabbed-at-campaign-rally.html | Evolution in Europe; Bonn Opposition Chief Stabbed at Campaign Rally | False | By Serge Schmemann, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/evolution-in-europe-open-skies-talks-hit-snag-cutting-chances-of-pact-in-may.html | Evolution in Europe; 'Open Skies' Talks Hit Snag, Cutting Chances of Pact in May | False | By Celestine Bohlen, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/auberges-des-gouverneurs-reports-earnings-for-qtr-to-march-31.html | Auberges des Gouverneurs reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/american-savings-bank-ny-n-reports-earnings-for-qtr-to-march-31.html | American Savings Bank (N.Y.) (N) reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/child-care-worker-is-cleared.html | Child-Care Worker Is Cleared | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/obituaries/gordon-mclintock-admiral-87-led-merchant-marine-academy.html | Gordon McLintock, Admiral, 87; Led Merchant Marine Academy | False | By Glenn Fowler | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/second-national-fedl-savings-reports-earnings-for-qtr-to-march-31.html | Second National Fedl Savings reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/continental-medical-systems-reports-earnings-for-qtr-to-march-31.html | Continental Medical Systems reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/sports-of-the-times-delvin-miller-eight-decades-in-the-sulky.html | SPORTS OF THE TIMES; Delvin Miller: Eight Decades In the Sulky | False | By Dave Anderson | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/company-news-holiday-inns-cuts.html | COMPANY NEWS; Holiday Inns Cuts | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/baker-communications-reports-earnings-for-qtr-to-march-31.html | Baker Communications reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/currents-one-thing-about-dirt-it-s-really-dirty.html | Currents; One Thing About Dirt: It's Really Dirty | False | By Linda Yangs | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/gruber-leads-blue-jays-past-indians.html | Gruber Leads Blue Jays Past Indians | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/bancflorida-financial-reports-earnings-for-qtr-to-march-31.html | BancFlorida Financial reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/market-place-safeway-reduces-its-offering-price.html | Market Place; Safeway Reduces Its Offering Price | False | By Lawrence M. Fisher | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/opinion/l-to-abortion-foes-issue-is-ethical-not-moral-604590.html | To Abortion Foes, Issue Is Ethical, Not Moral | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/parsippany-home-of-gustav-stickley-opening-this-weekend.html | Parsippany Home of Gustav Stickley Opening This Weekend | False | By Elaine Greene | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/pennsylvania-power-light-reports-earnings-for-qtr-to-march-31.html | Pennsylvania Power & Light reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/community-bankshares-nh-reports-earnings-for-qtr-to-march-31.html | Community Bankshares (N.H.) reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/parent-child.html | Parent & Child | False | by Lawrence Kutner | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/ccx-inc-reports-earnings-for-qtr-to-march-31.html | CCX Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/shell-canada-reports-earnings-for-qtr-to-march-31.html | Shell Canada reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/clevetrust-realty-investors-reports-earnings-for-qtr-to-march-31.html | Clevetrust Realty Investors reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/bce-inc-reports-earnings-for-qtr-to-march-31.html | BCE Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/arts/calling-to-mind-one-of-music-s-forgotten.html | Calling to Mind One of Music's Forgotten | False | By Harold C. Schonberg | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/ciatti-s-inc-reports-earnings-for-qtr-to-april-1.html | Ciatti's Inc. reports earnings for Qtr to April 1 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/for-giants-draftee-size-is-no-deterrent.html | For Giants Draftee, Size Is No Deterrent | False | By Frank Litsky, Special To The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/rodgers-and-his-celtics-playing-our-best.html | Rodgers and His Celtics 'Playing Our Best' | False | By Clifton Brown, Special To The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Richard W. Stevenson | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/events-architecture-of-a-new-generation.html | Events: Architecture Of a New Generation | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/prime-bancorp-reports-earnings-for-qtr-to-march-31.html | Prime Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/suspect-is-named-in-a-store-bombing.html | SUSPECT IS NAMED IN A STORE BOMBING | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/obituaries/dexter-gordon-dies-at-67-a-charismatic-jazz-figure.html | Dexter Gordon Dies at 67; A Charismatic Jazz Figure | False | By Peter Watrous | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/economy-savings-bank-reports-earnings-for-qtr-to-march-31.html | Economy Savings Bank reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/results-plus-627990.html | RESULTS PLUS | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/florida-orders-spraying-to-combat-fruit-fly.html | Florida Orders Spraying to Combat Fruit Fly | False | AP | 1990-05-07 | TX 2-846784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/from-san-francisco-a-bohemian-message.html | From San Francisco, A Bohemian Message | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/branford-savings-bank-reports-earnings-for-qtr-to-march-31.html | Branford Savings Bank reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/johnstown-savings-bank-reports-earnings-for-qtr-to-march-31.html | Johnstown Savings Bank reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/lone-star-technologies-reports-earnings-for-qtr-to-march-31.html | Lone Star Technologies reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/polls-try-to-account-for-the-census-s-uncounted.html | Polls Try to Account for the Census's Uncounted | False | By Michael R. Kagny | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/kinder-care-learning-centers-reports-earnings-for-qtr-to-march-30.html | Kinder-Care Learning Centers reports earnings for Qtr to March 30 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/first-fedl-svgs-of-charlotte-county-fla-reports-earnings-for-qtr-to-march-31.html | First Fedl Svgs of Charlotte County, Fla. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/currents-don-t-squeeze-the-grapes.html | Currents; Don't Squeeze The Grapes | False | By Linda Yang | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/sara-lee-corp-reports-earnings-for-qtr-to-march-31.html | Sara Lee Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/last-british-prisoners-give-up-in-manchester.html | Last British Prisoners Give Up in Manchester | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/company-news-altera-buys-stake.html | COMPANY NEWS; Altera Buys Stake | False | Special to The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/mgm-grand-inc-reports-earnings-for-qtr-to-march-31.html | MGM Grand Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/suncor-inc-reports-earnings-for-qtr-to-march-31.html | Suncor Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/shanghai-protest-paper-is-closed-staff-says.html | Shanghai Protest Paper Is Closed, Staff Says | False | Special to The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/pitney-bowes-inc-reports-earnings-for-qtr-to-march-31.html | Pitney Bowes Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/chariot-group-reports-earnings-for-qtr-to-march-31.html | Chariot Group reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/durkin-hayes-publishing-reports-earnings-for-qtr-to-march-31.html | Durkin Hayes Publishing reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/acuson-corp-reports-earnings-for-qtr-to-march-31.html | Acuson Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/commissioner-s-office-is-monitoring-clubhouse-phone-calls.html | Commissioner's Office Is Monitoring Clubhouse Phone Calls | False | By Murray Chass | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/new-jersey-voters-in-revolt-against-soaring-school-taxes.html | New Jersey Voters in Revolt Against Soaring School Taxes | False | By Anthony Depalma, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/saint-gobain-pushing-worldwide-growth.html | Saint-Gobain Pushing Worldwide Growth | False | By Steven Greenhouse, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/engelhard-corp-reports-earnings-for-qtr-to-march-31.html | Engelhard Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/quotation-of-the-day-836690.html | Quotation of the Day | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/bell-industries-reports-earnings-for-qtr-to-march-31.html | Bell Industries reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/obituaries/glade-peterson-tenor-61.html | Glade Peterson, Tenor, 61 | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/fun-some-of-it-serious-at-kips-bay.html | Fun (Some of It Serious) at Kips Bay | False | By Suzanne Slesin | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/milken-s-sentence-leniency-be-sought-argument-that-junk-bonds-helped-business.html | Milken's Sentence; Leniency to Be Sought on Argument That 'Junk Bonds' Helped Business | False | By Stephen Labaton | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/retail-leaders-cautiously-optimistic-on-saks-sale.html | Retail Leaders Cautiously Optimistic on Saks Sale | False | By Anne-Marie Schiro | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/hibernia-savings-bank-reports-earnings-for-qtr-to-march-31.html | Hibernia Savings Bank reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/house-panel-wants-milken.html | House Panel Wants Milken | False | Special to The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/connecticut-debates-stake-in-gun-maker-it-saved.html | Connecticut Debates Stake in Gun Maker It Saved | False | By Kirk Johnson, Special To The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/article-623590-no-title.html | Article 623590 -- No Title | False | | 1990-05-07 | TX 2-846784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/illinois-power-co-reports-earnings-for-qtr-to-march-31.html | Illinois Power Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/civic-bancorp-reports-earnings-for-qtr-to-march-31.html | Civic Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/bhopal-pact-won-t-increase.html | Bhopal Pact Won't Increase | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/marshall-to-rescue-for-2d-night-in-row.html | Marshall to Rescue For 2d Night in Row | False | By Jack Curry | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/article-717190-no-title.html | Article 717190 -- No Title | False | By Richard D. Hylton | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/ameritrust-corp-reports-earnings-for-qtr-to-march-31.html | Ameritrust Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/arctic-alaska-fisheries-reports-earnings-for-qtr-to-march-31.html | Arctic Alaska Fisheries reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/credit-markets-2-year-notes-get-tepid-reception.html | CREDIT MARKETS; 2-Year Notes Get Tepid Reception | False | By Kenneth N. Gilpin | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/opinion/l-tax-the-toxics-out-of-the-environment-604290.html | Tax the Toxics Out of the Environment | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/envirosafe-services-reports-earnings-for-qtr-to-march-31.html | Envirosafe Services reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/andover-bancorp-reports-earnings-for-qtr-to-march-31.html | Andover Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/cliffs-drilling-co-reports-earnings-for-qtr-to-march-31.html | Cliffs Drilling Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/applied-bioscience-internaional-inc-reports-earnings-for-qtr-to-march-31.html | Applied Bioscience Internaional Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/15-month-inquiry-on-fauntroy-ends.html | 15-MONTH INQUIRY ON FAUNTROY ENDS | False | Special to The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/inter-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | Inter Federal Savings Bank reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/briefs-622490.html | BRIEFS | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/key-rates-uncovered-short-sales-in-active-nasdaq-stocks-dip-1.3.html | KEY RATES Uncovered Short Sales in Active Nasdaq Stocks Dip 1.3% | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/amp-inc-reports-earnings-for-qtr-to-march-31.html | AMP Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/fort-wayne-national-reports-earnings-for-qtr-to-march-31.html | Fort Wayne National reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/ameriana-savings-bank-reports-earnings-for-qtr-to-march-31.html | Ameriana Savings Bank reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/landmark-bank-for-savings-reports-earnings-for-qtr-to-march-31.html | Landmark Bank for Savings reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/san-diego-g-e-reports-earnings-for-qtr-to-march-31.html | San Diego G&E reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/us-increases-sugar-quota.html | U.S. Increases Sugar Quota | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/wm-wrigley-jr-co-reports-earnings-for-qtr-to-march-31.html | Wm. Wrigley Jr. Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/company-news-sun-s-work-station-gets-more-power.html | COMPANY NEWS; Sun's Work Station Gets More Power | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/ugi-corp-reports-earnings-for-qtr-to-march-31.html | UGI Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/a-police-officer-is-shot-foiling-a-bronx-holdup.html | A Police Officer Is Shot Foiling A Bronx Holdup | False | By John T. McQuiston | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/freeport-mcmoran-copper-reports-earnings-for-qtr-to-march-31.html | Freeport-McMoran Copper reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/lpl-technologies-reports-earnings-for-qtr-to-march-31.html | LPL Technologies reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/business-people-2-merrill-executives-in-move-to-benedetto.html | BUSINESS PEOPLE; 2 Merrill Executives In Move to Benedetto | False | By Daniel F. Cuff | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/alza-corp-reports-earnings-for-qtr-to-march-31.html | Alza Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/one-valley-bancorp-of-wva-reports-earnings-for-qtr-to-march-31.html | One Valley Bancorp of W.Va. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/business-digest-788590.html | BUSINESS DIGEST | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/prison-sentence-of-top-aide-to-bakker-cut-to-2-1-2-years.html | Prison Sentence of Top Aide To Bakker Cut to 2 1/2 Years | False | AP | 1990-05-07 | TX 2-846784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/weirton-steel-corp-reports-earnings-for-qtr-to-march-31.html | Weirton Steel Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/tenneco-inc-reports-earnings-for-qtr-to-march-31.html | Tenneco Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/militant-urges-captors-not-to-free-hostages.html | Militant Urges Captors Not to Free Hostages | False | By Ihsan A. Hijazi, Special To The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/brush-wellman-inc-reports-earnings-for-qtr-to-april-1.html | Brush Wellman Inc. reports earnings for Qtr to April 1 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/bank-of-east-tennessee-reports-earnings-for-qtr-to-march-31.html | Bank of East Tennessee reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/obituaries/robert-l-finley-90-lawyer-and-us-aide.html | Robert L. Finley, 90, Lawyer and U.S. Aide | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/opinion/l-to-abortion-foes-issue-is-ethical-not-moral-selling-church-s-view-822890.html | To Abortion Foes, Issue Is Ethical, Not Moral; Selling Church's View | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/us-checks-possibility-of-attack-on-a-judge.html | U.S. Checks Possibility Of Attack on a Judge | False | Special to The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/valley-bancorp-reports-earnings-for-qtr-to-march-31.html | Valley Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/bancoklahoma-corp-reports-earnings-for-qtr-to-march-31.html | BancOklahoma Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/consumer-rates-yields-stable-to-higher.html | CONSUMER RATES; Yields Stable To Higher | False | By Robert Hurtado | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/washington-gas-light-reports-earnings-for-year-to-march-31.html | Washington Gas Light reports earnings for Year to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/procter-gamble-reports-earnings-for-qtr-to-march-31.html | Procter & Gamble reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/ex-president-of-american-u-is-hospitalized.html | Ex-President of American U. Is Hospitalized | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/american-film-technologies-reports-earnings-for-qtr-to-march-31.html | American Film Technologies reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/anheuser-busch-cos-reports-earnings-for-qtr-to-march-31.html | Anheuser-Busch Cos. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/gateway-financial-reports-earnings-for-qtr-to-march-31.html | Gateway Financial reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/profits-rise-at-norfolk.html | Profits Rise At Norfolk | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/american-medical-electronics-reports-earnings-for-qtr-to-march-31.html | American Medical Electronics reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/overtime-goal-gives-capitals-3-1-series-edge.html | Overtime Goal Gives Capitals 3-1 Series Edge | False | By Joe Sexton, Special To The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/ampco-pittsburgh-reports-earnings-for-qtr-to-march-31.html | Ampco-Pittsburgh reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/datum-inc-reports-earnings-for-qtr-to-march-31.html | Datum Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/maclean-hunter-reports-earnings-for-qtr-to-march-31.html | MacLean Hunter reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/police-say-drug-program-profiles-are-not-biased.html | Police Say Drug-Program Profiles Are Not Biased | False | By Ronald Sullivan | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/the-homely-floor-cloth-with-a-touch-of-mystery.html | The Homely Floor Cloth, With a Touch of Mystery | False | By Elaine Louie | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/p-g-profits-rise-by-30.html | P.&G. Profits Rise by 30% | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/show-of-peretti-designs-celebrates-tiffany-era.html | Show of Peretti Designs Celebrates Tiffany Era | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/empi-inc-reports-earnings-for-qtr-to-march-31.html | Empi Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/obituaries/perry-k-sellon-editor-78.html | Perry K. Sellon, Editor, 78 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/company-news-amr-upgrading.html | COMPANY NEWS; AMR Upgrading | False | AP | 1990-05-07 | TX 2-846784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/electronics-notebook-adventures-never-never-land-revenge-shinobi-ninja-without.html | Electronics Notebook; Adventures in Never-Never Land The Revenge of Shinobi. Ninja without the turtles. Magic powers involving floating and fire help in duels over waterfalls, a Detroit junkyard and New York Harbor. Phantasy Star 2. An epic puzzle game that can take 150 hours to solve. Players collect weapons and clues and negotiate mazes. NEC TURBOGRAFX-16 The system's list price is $199, and it comes with the game Keith Courage. Other individual games sell for $39 to $67.50, including these: World Class Baseball. Index-finger batting and pitching aided by strategic planning and statistics. Blazing Lazers. Breathless arcade battles in space. A suitable companion to Alien Crush, pinball amid alien body parts. | False | By Edward Rothstein | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/one-bancorp-reports-earnings-for-qtr-to-march-31.html | One Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/first-united-bancshares-reports-earnings-for-qtr-to-march-31.html | First United Bancshares reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/central-maine-power-co-reports-earnings-for-qtr-to-march-31.html | Central Maine Power Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/opinion/harvesting-the-universe.html | Harvesting the Universe | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/warren-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Warren Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/tecumseh-products-reports-earnings-for-qtr-to-march-31.html | Tecumseh Products reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/bill-on-penny-stocks-draws-criticism-from-sec-chief.html | Bill on Penny Stocks Draws Criticism From S.E.C. Chief | False | By Gregory A. Robb, Special To The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/gateway-federal-reports-earnings-for-qtr-to-march-31.html | Gateway Federal reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/us-official-cites-japan-s-progress-on-open-markets.html | U.S. OFFICIAL CITES JAPAN'S PROGRESS ON OPEN MARKETS | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/langway-reaches-his-goal-at-right-time.html | Langway Reaches His Goal at Right Time | False | By Alex Yannis, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/bell-savings-holdings-reports-earnings-for-qtr-to-march-31.html | Bell Savings Holdings reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/chamorro-takes-nicaragua-helm-hails-a-new-era.html | CHAMORRO TAKES NICARAGUA HELM; HAILS A NEW ERA | False | By Mark A. Uhlig, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/union-texas-petroleum-holdings-inc-reports-earnings-for-qtr-to-march-31.html | Union Texas Petroleum Holdings Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/iroquois-bancorp-reports-earnings-for-qtr-to-march-31.html | Iroquois Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/firstfed-financial-reports-earnings-for-qtr-to-march-31.html | FirstFed Financial reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/yanks-lose-to-mariners-perez-s-shoulder-is-ailing.html | Yanks Lose to Mariners; Perez's Shoulder Is Ailing | False | By Al Harvin | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/gulf-states-utilities-reports-earnings-for-qtr-to-march-31.html | Gulf States Utilities reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/nyregion/albany-reaches-accord-on-trucking-bills.html | Albany Reaches Accord on Trucking Bills | False | Special to The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/northern-states-power-co-reports-earnings-for-qtr-to-march-31.html | Northern States Power Co. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/first-republic-bancorp-reports-earnings-for-qtr-to-march-31.html | First Republic Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/opinion/l-to-abortion-foes-issue-is-ethical-not-moral-an-illogical-position-822790.html | To Abortion Foes, Issue Is Ethical, Not Moral; An Illogical Position | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/cohu-inc-reports-earnings-for-qtr-to-dec-31.html | Cohu Inc. reports earnings for Qtr to Dec 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/evolution-europe-bush-defends-lithuania-policies-saying-americans-support-them.html | Evolution in Europe; Bush Defends Lithuania Policies, Saying Americans Support Them | False | By R. W. Apple Jr., Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/arts/new-ballet-theater-dancer.html | New Ballet Theater Dancer | False | | 1990-05-07 | TX 2-846784 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/louisiana-land-exploration-reports-earnings-for-qtr-to-march-31.html | Louisiana Land & Exploration reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/world/death-sentence-fuels-japan-s-soul-searching.html | Death Sentence Fuels Japan's Soul-Searching | False | By Steven R. Weisman, Special To the New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/enserch-exploration-partners-reports-earnings-for-qtr-to-march-31.html | Enserch Exploration Partners reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/international-rectifier-corp-reports-earnings-for-qtr-to-march-31.html | International Rectifier Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/systems-maker-s-net.html | Systems Maker's Net | False | Special to The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/prototype-of-submarine-reactor-prepared-for-tests.html | Prototype of Submarine Reactor Prepared for Tests | False | By Matthew L. Wald | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/baker-hughes-inc-reports-earnings-for-qtr-to-march-31.html | Baker Hughes Inc. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/opinion/l-methadone-addicts-are-as-far-from-recovery-as-heroin-addicts-604690.html | Methadone Addicts Are as Far From Recovery as Heroin Addicts | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/sports/knicks-counting-on-revised-cast-to-come-up-with-a-different-act.html | Knicks Counting on Revised Cast To Come Up With A Different Act | False | By Sam Goldaper | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/first-interstate-of-iowa-reports-earnings-for-qtr-to-march-31.html | First Interstate of Iowa reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/garden/home-improvements.html | Home Improvements | False | By John Warde | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/anthony-industries-reports-earnings-for-qtr-to-march-31.html | Anthony Industries reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/books/books-of-the-times-america-s-best-and-worst-night.html | Books of The Times; America's Best and Worst Night | False | By Christopher Lehmann-Haupt | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/us/bush-can-discontinue-drops-for-glaucoma-doctors-say.html | Bush Can Discontinue Drops For Glaucoma, Doctors Say | False | AP | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/pacific-enterprises-reports-earnings-for-qtr-to-march-31.html | Pacific Enterprises reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/altus-bank-reports-earnings-for-qtr-to-march-31.html | Altus Bank reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/stocks-rise-with-dow-rebounding-11.94.html | Stocks Rise, With Dow Rebounding 11.94 | False | By Robert J. Cole | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/arts/reviews-dance-ballet-season-begins.html | Reviews/Dance; Ballet Season Begins | False | By Jack Anderson | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/company-news-texas-air-investor.html | COMPANY NEWS; Texas Air Investor | False | Special to The New York Times | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/commerce-bancorp-reports-earnings-for-qtr-to-march-31.html | Commerce Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/mickelberry-corp-reports-earnings-for-qtr-to-march-31.html | Mickelberry Corp. reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/arts/reviews-dance-energy-and-ritual-rhythm-of-circles-within-circles.html | Reviews/Dance; Energy and Ritual Rhythm Of Circles Within Circles | False | By Anna Kisselgoff | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/county-bank-reports-earnings-for-qtr-to-march-31.html | County Bank reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-26 | 1990-04-26 | https://www.nytimes.com/1990/04/26/business/du-pont-ei-de-nemours-co-n-reports-earnings-for-qtr-to-march-31.html | Du Pont (E.I.) de Nemours & Co. (N) reports earnings for Qtr to March 31 | False | | 1990-05-07 | TX 2-846784 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/quaker-state-corp-reports-earnings-for-qtr-to-march-31.html | Quaker State Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/inside-075090.html | INSIDE | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/oshkosh-b-gosh-inc-reports-earnings-for-qtr-to-march-31.html | Oshkosh B'Gosh Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/correction-931490.html | Correction | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/sports-people-squash-mutual-tourney-set.html | SPORTS PEOPLE: SQUASH; Mutual Tourney Set | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/review-music-the-debut-of-a-violinist-of-18.html | Review/Music; The Debut of a Violinist of 18 | False | By Allan Kozinn | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/ex-official-is-contrite-in-obscenity-furor.html | Ex-Official Is Contrite in Obscenity Furor | False | Special to The New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/diversified-energies-reports-earnings-for-qtr-to-march-31.html | Diversified Energies reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/review-dance-innocence-and-loss-a-vision-from-blake.html | Review/Dance; Innocence And Loss: A Vision From Blake | False | By Anna Kisselgoff | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/magma-copper-reports-earnings-for-qtr-to-march-31.html | Magma Copper reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/a-tough-test-for-the-regents.html | A Tough Test for the Regents | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/world/evolution-in-europe-in-lithuania-on-its-own-determination-and-doubt.html | EVOLUTION IN EUROPE; In Lithuania, on Its Own, Determination and Doubt | False | By Bill Keller, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/constellation-bancorp-reports-earnings-for-qtr-to-march-31.html | Constellation Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/temporary-census-army-begins-door-to-door-count-nationwide.html | Temporary Census Army Begins Door-to-Door Count Nationwide | False | By Tim Golden | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/more-officers-ordered-to-streets.html | More Officers Ordered to Streets | False | By Dennis Hevesi | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/law-67-british-barristers-dressed-for-success.html | LAW; 67 British Barristers, Dressed for Success | False | By Deborah Stead, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/puroflow-inc-reports-earnings-for-year-to-jan-31.html | Puroflow Inc. reports earnings for Year to Jan. 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/15-likely-starters-for-the-derby.html | 15 Likely Starters for the Derby | False | By Steven Crist | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/theater/review-theater-whodunit-with-secrets-for-audience-to-keep.html | Review/Theater; Whodunit With Secrets For Audience to Keep | False | By Frank Rich | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/first-constitution-fincl-reports-earnings-for-qtr-to-march-31.html | First Constitution Fincl reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/1-deficits-are-no-bar-to-universal-day-care-880690.html | Deficits Are No Bar to Universal Day Care | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/cross-trecker-corp-reports-earnings-for-qtr-to-march-31.html | Cross & Trecker Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/metro-datelines-report-of-abduction-of-chinese-doubted.html | METRO DATELINES; Report of Abduction Of Chinese Doubted | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/businessland-inc-reports-earnings-for-qtr-to-march-31.html | Businessland Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/in-battle-over-sign-all-roads-lead-to-albany.html | In Battle Over Sign, All Roads Lead to Albany | False | By Sam Howe Verhovek, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/for-starters-knicks-no-match-for-celtics.html | For Starters, Knicks No Match for Celtics | False | By Clifton Brown, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/the-budget-albany-waits-for-decisions.html | The Budget? Albany Waits For Decisions | False | By Elizabeth Kolbert, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/hawaii-tourism-off-2.5.html | Hawaii Tourism Off 2.5% | False | AP | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/world/evolution-in-europe-us-reaches-trade-deal-with-moscow.html | EVOLUTION IN EUROPE; U.S. Reaches Trade Deal With Moscow | False | By Alan Riding, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/study-finds-frequent-cheating-at-the-gas-pump.html | Study Finds Frequent Cheating at the Gas Pump | False | By Barry Meier | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/dpl-inc-reports-earnings-for-qtr-to-march-31.html | DPL Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/old-national-bancorp-reports-earnings-for-qtr-to-march-31.html | Old National Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/castle-am-co-a-reports-earnings-for-qtr-to-march-31.html | Castle (A.M.) & Co. (A) reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/judge-orders-arraignments-in-24-hours.html | Judge Orders Arraignments In 24 Hours | False | By Ronald Sullivan | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/india-is-expected-to-remain-on-us-trade-hit-list.html | India Is Expected to Remain On U.S. Trade 'Hit List' | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/pioneer-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Pioneer Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/world/chamorro-naming-cabinet-bypasses-her-coalition-allies.html | Chamorro, Naming Cabinet, Bypasses Her Coalition Allies | False | By Mark A. Uhlig, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/company-news-sealy-holdings-agrees-to-financing-terms.html | COMPANY NEWS; Sealy Holdings Agrees To Financing Terms | False | By Kurt Eichenwald | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/loss-narrows-at-harcourt.html | Loss Narrows at Harcourt | False | AP | 1990-05-08 | TX 2-818813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/cheney-proposes-sharp-reductions-in-new-warplanes.html | CHENEY PROPOSES SHARP REDUCTIONS IN NEW WARPLANES | False | By Michael R. Gordon | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/c-corrections-120290.html | Corrections | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/a-bid-for-scrap-to-cut-pollution.html | A BID FOR SCRAP, TO CUT POLLUTION | False | By Matthew L. Wald | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/ames-stores-files-for-bankruptcy.html | Ames Stores Files for Bankruptcy | False | By Eric N. Berg | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/provident-life-accident-insurance-co-reports-earnings-for-qtr-to-march-31.html | Provident Life & Accident InFsurance Co. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/the-media-business-newspaper-executives-see-falling-profits.html | THE MEDIA BUSINESS; Newspaper Executives See Falling Profits | False | By Alex S. Jones, Special to The New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/celtics-win-opener-as-knicks-fade-in-2d-half.html | Celtics Win Opener as Knicks Fade in 2d Half | False | By Sam Goldaper, Special to The New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/finance-new-issues-citicorp-offering-totals-250-million.html | FINANCE/NEW ISSUES; Citicorp Offering Totals $250 Million | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/leggett-platt-reports-earnings-for-qtr-to-march-31.html | Leggett & Platt reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/kerr-mcgee-corp-reports-earnings-for-qtr-to-march-31.html | Kerr-McGee Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/hein-werner-corp-reports-earnings-for-qtr-to-march-31.html | Hein-Werner Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/sports-people-boxing-graziano-is-improving.html | SPORTS PEOPLE: BOXING; Graziano Is Improving | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/company-news-new-boeing-order.html | COMPANY NEWS; New Boeing Order | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/avnet-inc-reports-earnings-for-qtr-to-march-30.html | Avnet Inc. reports earnings for Qtr to March 30 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/wining-dining-and-stargazing.html | WINING, DINING AND STARGAZING | False | By Bryan Miller | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Anthony Ramirez | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/sounds-around-town-168490.html | Sounds Around Town | False | By Jon Pareles | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/concurrent-computer-reports-earnings-for-qtr-to-march-31.html | Concurrent Computer reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/teradyne-inc-reports-earnings-for-qtr-to-march-31.html | Teradyne Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/corroon-black-reports-earnings-for-qtr-to-march-31.html | Corroon & Black reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/law-in-showdown-celebrity-can-hurt-liman-finds.html | LAW; In Showdown, Celebrity Can Hurt, Liman Finds | False | By Stephen Labaton | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/movies/review-film-nick-nolte-as-a-corrupt-detective.html | Review/Film; Nick Nolte as a Corrupt Detective | False | By Vincent Canby | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/no-alcohol-in-pilot-who-balked-tests-show.html | No Alcohol in Pilot Who Balked, Tests Show | False | AP | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/compaq-computer-reports-earnings-for-qtr-to-march-31.html | Compaq Computer reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/stone-container-reports-earnings-for-qtr-to-march-31.html | Stone Container reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/usair-group-reports-earnings-for-qtr-to-march-31.html | USAir Group reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/first-federal-savings-bank-tenn-reports-earnings-for-qtr-to-march-31.html | First Federal Savings Bank- Tenn. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/books/books-of-the-times-a-journey-through-time-space-and-imagination.html | Books of The Times; A Journey Through Time, Space and Imagination | False | By Michiko Kakutani | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/rorer-group-reports-earnings-for-qtr-to-march-31.html | Rorer Group reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/it-s-final-san-diego-regains-america-s-cup.html | It's Final: San Diego Regains America's Cup | False | By Barbara Lloyd | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/sports-people-boxing-holyfield-back-in-ring.html | SPORTS PEOPLE: BOXING; Holyfield Back in Ring | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/interlake-corp-reports-earnings-for-qtr-to-april-1.html | Interlake Corp. reports earnings for Qtr to April 1 | False | | 1990-05-08 | TX 2-818813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/computer-sciences-corp-reports-earnings-for-qtr-to-march-30.html | Computer Sciences Corp. reports earnings for Qtr to March 30 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/ex-queens-school-board-chief-guilty-of-job-fraud.html | Ex-Queens School Board Chief Guilty of Job Fraud | False | By Joseph P. Fried | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/first-inter-bancorp-reports-earnings-for-qtr-to-march-31.html | First Inter-Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/natec-resources-reports-earnings-for-qtr-to-march-31.html | Natec Resources reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/rochester-gas-electric-reports-earnings-for-qtr-to-march-31.html | Rochester Gas & Electric reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/foxboro-co-reports-earnings-for-qtr-to-march-31.html | Foxboro Co. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/alico-inc-reports-earnings-for-qtr-to-feb-28.html | Alico Inc. reports earnings for Qtr to Feb 28 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/movies/review-film-22d-tournee-ventures-beyond-the-cartoon.html | Review/Film; 22d 'Tournee' Ventures Beyond the Cartoon | False | By Caryn James | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/olsten-corp-reports-earnings-for-qtr-to-april-1.html | Olsten Corp. reports earnings for Qtr to April 1 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/economic-scene-a-global-program-for-environment.html | Economic Scene; A Global Program For Environment | False | By Leonard Silk | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/putnam-trust-co-reports-earnings-for-qtr-to-march-31.html | Putnam Trust Co. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/obituaries/leslie-j-a-lang-81-an-episcopal-priest.html | Leslie J. A. Lang, 81, An Episcopal Priest | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/hooper-holmes-inc-reports-earnings-for-qtr-to-march-31.html | Hooper Holmes Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/pharmakinetics-labs-reports-earnings-for-qtr-to-march-31.html | Pharmakinetics Labs reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/ogden-corp-reports-earnings-for-qtr-to-march-31.html | Ogden Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/panel-rejects-a-social-security-tax-cut.html | Panel Rejects a Social Security Tax Cut | False | By Susan F. Rasky, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/stravinsky-variations.html | Stravinsky Variations | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/pogo-producing-co-reports-earnings-for-qtr-to-march-31.html | Pogo Producing Co. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/obituaries/carolyn-ferriday-philanthropist-87-who-aided-poles.html | Carolyn Ferriday, Philanthropist, 87, Who Aided Poles | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/obituaries/abraham-taub-chemistry-professor-88.html | Abraham Taub, Chemistry Professor, 88 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/major-league-pride-runs-in-griffey-family.html | Major League Pride Runs in Griffey Family | False | By Claire Smith | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/perkins-family-restaurants-lp-reports-earnings-for-qtr-to-march-31.html | Perkins Family Restaurants L.P. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/thomaston-mills-inc-reports-earnings-for-qtr-to-march-31.html | Thomaston Mills Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/movies/review-film-peter-brook-s-retelling-of-india-s-national-epic.html | Review/Film; Peter Brook's Retelling Of India's National Epic | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/first-mississippi-reports-earnings-for-qtr-to-march-31.html | First Mississippi reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/c-corrections-960790.html | Corrections | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/imex-medical-systems-inc-reports-earnings-for-qtr-to-march-31.html | Imex Medical Systems Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/weak-link-on-fluoride-and-cancer-is-backed.html | Weak Link on Fluoride and Cancer Is Backed | False | By Malcolm W. Browne, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/georgia-s-way-of-electing-judges-is-overturned-by-us-as-biased.html | Georgia's Way of Electing Judges Is Overturned by U.S. as Biased | False | By Peter Applebome, Special To The New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/capital-court-s-ruling-on-fetal-status.html | Capital Court's Ruling On Fetal Status | False | Special to The New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/sounds-around-town-903590.html | Sounds Around Town | False | By John S. Wilson | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/style/chronicle-154090.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/style/chronicle-153690.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-08 | TX 2-818813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/style/chronicle-154590.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/review-dance-freedom-within-order-to-laura-dean-s-beat.html | Review/Dance; Freedom Within Order To Laura Dean's Beat | False | By Jack Anderson | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/jp-industries-reports-earnings-for-qtr-to-march-31.html | J.P. Industries reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/donnelley-rr-sons-n-reports-earnings-for-qtr-to-march-31.html | Donnelley (R.R.) & Sons (N) reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/the-wake-of-the-cup.html | The Wake of the Cup | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/murphy-oil-corp-reports-earnings-for-qtr-to-march-31.html | Murphy Oil Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/campeau-set-to-buy-back-assets.html | Campeau Set to Buy Back Assets | False | Special to The New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/stocks-gain-despite-fears-of-rate-rise.html | Stocks Gain Despite Fears of Rate Rise | False | By Robert J. Cole | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/enron-corp-reports-earnings-for-qtr-to-march-31.html | Enron Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/obituaries/vincenzo-lamanna-restaurateur-78.html | Vincenzo Lamanna; Restaurateur, 78 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/keystone-international-reports-earnings-for-qtr-to-march-31.html | Keystone International reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/reviews-art-figure-in-northern-european-prints.html | Reviews/Art; Figure in Northern European Prints | False | By Michael Brenson | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/healthcare-services-group-reports-earnings-for-qtr-to-march-31.html | Healthcare Services Group reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/company-news-new-york-bancorp-cites-sale-inquiry.html | COMPANY NEWS; New York Bancorp Cites Sale Inquiry | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/atlantic-southeast-airlines-reports-earnings-for-qtr-to-march-31.html | Atlantic Southeast Airlines reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/california-pushing-the-limits-with-environmental-plan.html | California Pushing the Limits With Environmental Plan | False | By Robert Reinhold, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/hitox-corp-reports-earnings-for-qtr-to-march-31.html | Hitox Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/leslie-fay-cos-reports-earnings-for-qtr-to-march-31.html | Leslie Fay Cos. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/fairfield-county-bancorp-reports-earnings-for-qtr-to-march-31.html | Fairfield County Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/dofasco-inc-reports-earnings-for-qtr-to-march-31.html | Dofasco Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/harcourt-brace-jovanovich-reports-earnings-for-qtr-to-march-31.html | Harcourt Brace Jovanovich reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/research-inc-reports-earnings-for-qtr-to-march-31.html | Research Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/uniroyal-goodrich-tire-co-reports-earnings-for-qtr-to-march-31.html | Uniroyal Goodrich Tire Co. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/l-they-had-the-thrill-of-being-published-881190.html | They Had the Thrill of Being Published | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/citizens-southern-corp-reports-earnings-for-qtr-to-march-31.html | Citizens & Southern Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/for-children-shows-nature-museums.html | For Children; Shows, Nature, Museums | False | By Phyllis A. Ehrlich | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/velobind-inc-reports-earnings-for-qtr-to-april-1.html | Velobind Inc. reports earnings for Qtr to April 1 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/daily-news-says-profits-must-rise-to-build-plants.html | Daily News Says Profits Must Rise To Build Plants | False | By Alex S. Jones, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/nerco-inc-reports-earnings-for-qtr-to-march-31.html | Nerco Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/a-600-million-landfill-cleanup-is-set-by-new-york-city-and-state.html | A $600 Million Landfill Cleanup Is Set by New York City and State | False | By Allan R. Gold | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/l-give-gorbachev-benefit-of-doubt-on-lithuania-ancient-declensions-880990.html | Give Gorbachev Benefit of Doubt on Lithuania; Ancient Declensions | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/traffic-alert-957790.html | Traffic Alert | False | | 1990-05-08 | TX 2-818813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/2-police-officials-seized-as-part-of-a-drug-ring.html | 2 Police Officials Seized As Part of a Drug Ring | False | By Joseph F. Sullivan, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/southwest-airlines-reports-earnings-for-qtr-to-march-31.html | Southwest Airlines reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/c-corrections-120190.html | Corrections | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/vuitton-s-chief-quits-ending-a-bitter-feud.html | Vuitton's Chief Quits, Ending a Bitter Feud | False | By Steven Greenhouse, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/airport-boondoggle-in-denvers-future.html | Airport Boondoggle In Denver's Future? | False | By Reuben C. Espinosa Jr. | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/coca-cola-bottling-co-consolidated-reports-earnings-for-qtr-to-march-31.html | Coca-Cola Bottling Co. Consolidated reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Anthony Ramirez | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/two-top-executives-leaving-marshall-field.html | Two Top Executives Leaving Marshall Field | False | AP | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/genus-inc-reports-earnings-for-qtr-to-march-31.html | Genus Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/xerox-reports-a-deficit-of-254-million-in-quarter.html | Xerox Reports a Deficit Of $254 Million in Quarter | False | By Barnaby J. Feder | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/blackhawks-top-blues.html | Blackhawks Top Blues | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/world/britain-revokes-rule-barring-irish-american-from-entry.html | Britain Revokes Rule Barring Irish-American From Entry | False | AP | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/tv-weekend-a-time-for-ratings-and-biographies.html | TV Weekend; A Time for Ratings, and Biographies | False | By John J. O'Connor | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/19-in-new-york-poll-didn-t-get-forms.html | 19% in New York Poll Didn't Get Forms | False | By Nadine Brozan | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/company-news-tobacco-foes-lose-philip-morris-vote.html | COMPANY NEWS; Tobacco Foes Lose Philip Morris Vote | False | AP | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/john-hanson-savings-bank-reports-earnings-for-qtr-to-march-31.html | John Hanson Savings Bank reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/citizens-savings-financial-reports-earnings-for-qtr-to-march-31.html | Citizens Savings Financial reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/review-concert-philadelphians-gallic-side.html | Review/Concert; Philadelphians' Gallic Side | False | By John Rockwell | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/home-savings-bank-reports-earnings-for-qtr-to-march-31.html | Home Savings Bank reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/johnson-johnson-reports-earnings-for-qtr-to-april-1.html | Johnson & Johnson reports earnings for Qtr to April 1 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/mariners-outburst-sinks-yanks.html | Mariners' Outburst Sinks Yanks | False | By Al Harvin | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/topics-of-the-times-dodging-south-africa-sanctions.html | TOPICS OF THE TIMES; Dodging South Africa Sanctions | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/sequa-corp-reports-earnings-for-qtr-to-march-31.html | Sequa Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/betz-laboratories-reports-earnings-for-qtr-to-march-31.html | Betz Laboratories reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/prenor-financial-reports-earnings-for-qtr-to-march-31.html | Prenor Financial reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/univar-corp-reports-earnings-for-qtr-to-feb-28.html | Univar Corp. reports earnings for Qtr to Feb 28 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/metro-datelines-kidnapped-woman-is-rescued-by-police.html | METRO DATELINES; Kidnapped Woman Is Rescued by Police | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/solemn-tribeca-s-hidden-smiles.html | SOLEMN TRIBECA'S HIDDEN SMILES | False | By Karen Schoemer | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/maf-bancorp-reports-earnings-for-qtr-to-march-31.html | MAF Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/beaux-arts-trio.html | Beaux Arts Trio | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/nucor-corp-reports-earnings-for-qtr-to-march-31.html | Nucor Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/data-general-reports-earnings-for-qtr-to-march-31.html | Data General reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/obituaries/irma-seeman-goldberg-hospital-volunteer-95.html | Irma Seeman Goldberg; Hospital Volunteer, 95 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/ipsco-inc-reports-earnings-for-qtr-to-march-31.html | Ipsco Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/c-corrections-120390.html | Corrections | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/dance-workshop.html | Dance Workshop | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/haverty-furniture-corp-reports-earnings-for-qtr-to-march-31.html | Haverty Furniture Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/saks-is-expected-to-feel-a-subtle-push-on-profits.html | Saks Is Expected to Feel A Subtle Push on Profits | False | By Isadore Barmash | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/afoot-amid-the-cultural-landmarks.html | Afoot Amid the Cultural Landmarks | False | By Jennifer Dunning | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/200-bug-repellents-are-being-recalled-epa-announces.html | 200 Bug Repellents Are Being Recalled, E.P.A. Announces | False | AP | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/studies-tie-disorder-to-maker-of-food-supplement.html | Studies Tie Disorder to Maker of Food Supplement | False | By Lawrence K. Altman | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/usg-corp-reports-earnings-for-qtr-to-march-31.html | USG Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/commercial-bancorp-of-colo-reports-earnings-for-qtr-to-march-31.html | Commercial Bancorp of Colo. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/sun-energy-partners-reports-earnings-for-qtr-to-march-31.html | Sun Energy Partners reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/great-atlantic-pacific-tea-co-reports-earnings-for-qtr-to-feb-24.html | Great Atlantic & Pacific Tea Co. reports earnings for Qtr to Feb 24 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/results-plus-047890.html | RESULTS PLUS | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/new-image-industries-reports-earnings-for-qtr-to-march-31.html | New Image Industries reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/royal-nedlloyd-group-reports-earnings-for-year-to-dec-31.html | Royal Nedlloyd Group reports earnings for Year to Dec 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/du-pont-of-canada-reports-earnings-for-qtr-to-march-31.html | Du Pont of Canada reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/boston-edison-co-reports-earnings-for-qtr-to-march-31.html | Boston Edison Co. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/marcos-feels-ill-and-trial-is-halted-by-judge.html | Marcos Feels Ill and Trial Is Halted by Judge | False | By Craig Wolff | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/losing-bidder-from-japan-still-seeks-a-role-in-saks.html | Losing Bidder From Japan Still Seeks a Role in Saks | False | By James Sterngold, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/mets-get-silent-and-strong-relief.html | Mets Get Silent And Strong Relief | False | By Jack Curry, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/court-in-capital-bars-forced-surgery-to-save-fetus.html | Court in Capital Bars Forced Surgery to Save Fetus | False | By Linda Greenhouse, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/raychem-corp-reports-earnings-for-qtr-to-march-31.html | Raychem Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/finnigan-corp-reports-earnings-for-qtr-to-april-1.html | Finnigan Corp. reports earnings for Qtr to April 1 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/wisconsin-energy-corp-reports-earnings-for-qtr-to-march-31.html | Wisconsin Energy Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/villanova-women-win-medley-once-more.html | Villanova Women Win Medley Once More | False | By Frank Litsky, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/76ers-rally-past-cavs-for-a-111-106-victory.html | 76ers Rally Past Cavs For a 111-106 Victory | False | AP | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/black-decker-corp-reports-earnings-for-qtr-to-april-1.html | Black & Decker Corp. reports earnings for Qtr to April 1 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/news-summary-065790.html | NEWS SUMMARY | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/cabot-corp-reports-earnings-for-qtr-to-march-31.html | Cabot Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/brookfield-bancshares-reports-earnings-for-qtr-to-march-31.html | Brookfield Bancshares reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/abortion-foes-gird-for-rally-to-display-strength.html | Abortion Foes Gird for Rally to Display Strength | False | By Robin Toner, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/shawmut-national-corp-reports-earnings-for-qtr-to-march-31.html | Shawmut National Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/europe-sales-help-raise-compaq-net.html | Europe Sales Help Raise Compaq Net | False | By Lawrence M. Fisher, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/guggenheim-museum-closing-for-18-months.html | Guggenheim Museum Closing for 18 Months | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/downey-savings-loan-reports-earnings-for-qtr-to-march-31.html | Downey Savings & Loan reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/restaurants-844490.html | Restaurants | False | By Bryan Miller | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/ryan-strikes-out-16-in-one-hit-victory.html | Ryan Strikes Out 16 In One-Hit Victory | False | AP | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/obituaries/alice-lake-writer-73.html | Alice Lake; Writer, 73 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/bindley-western-indus-reports-earnings-for-qtr-to-march-31.html | Bindley Western Indus reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/world/mexico-detains-4-officers-in-abduction-of-doctor-accused-in-us.html | Mexico Detains 4 Officers in Abduction of Doctor Accused in U.S. | False | By Larry Rohter, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/review-dance-balanchine-s-virtuosity-concentrated.html | Review/Dance; Balanchine's Virtuosity, Concentrated | False | By Jennifer Dunning | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/connecticut-energy-reports-earnings-for-qtr-to-march-31.html | Connecticut Energy reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/fairfield-first-bank-trust-reports-earnings-for-qtr-to-march-31.html | Fairfield First Bank & Trust reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/books/canadian-readings.html | Canadian Readings | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising Pro Bono | False | By Anthony Ramirez | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/a-week-after-closing-7-days-wins-a-magazine-award.html | A Week After Closing, 7 Days Wins a Magazine Award | False | By Deirdre Carmody | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/international-flavors-frarances-reports-earnings-for-qtr-to-march-31.html | International Flavors & Frarances reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/franklin-resources-reports-earnings-for-qtr-to-march-31.html | Franklin Resources reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/paris-business-forms-reports-earnings-for-qtr-to-march-31.html | Paris Business Forms reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/company-news-after-defeat-btr-sells-norton-stock.html | COMPANY NEWS; After Defeat, BTR Sells Norton Stock | False | Special to The New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/the-media-business-advertising-when-an-ad-takes-off-but-product-stalls.html | THE MEDIA BUSINESS: Advertising When an Ad Takes Off but Product Stalls | False | By Anthony Ramirez | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/legent-corp-reports-earnings-for-qtr-to-march-31.html | Legent Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/movies/reviews-film-the-nanny-is-a-druid-uh-oh.html | Reviews/Film; The Nanny Is a Druid? Uh-Oh. | False | By Janet Maslin | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/what-alice-neel-did-in-her-final-7-years.html | What Alice Neel Did in Her Final 7 Years | False | By Roberta Smith | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/obituaries/john-w-oliver-federal-judge-75.html | John W. Oliver; Federal Judge, 75 | False | AP | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/somerset-bankshares-reports-earnings-for-qtr-to-march-31.html | Somerset Bankshares reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/howell-corp-reports-earnings-for-qtr-to-march-31.html | Howell Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/2-new-england-banks-report-quarterly-profits.html | 2 New England Banks Report Quarterly Profits | False | By Michael Quint | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/blockbuster-entertainment-reports-earnings-for-qtr-to-march-31.html | Blockbuster Entertainment reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/enron-oil-gas-reports-earnings-for-qtr-to-march-31.html | Enron Oil & Gas reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/tompkins-county-trust-reports-earnings-for-qtr-to-march-31.html | Tompkins County Trust reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/metro-datelines-spending-being-cut-by-covenant-house.html | METRO DATELINES; Spending Being Cut By Covenant House | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/piper-jaffray-inc-reports-earnings-for-qtr-to-march-30.html | Piper Jaffray Inc. reports earnings for Qtr to March 30 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/detective-testifies-mondello-told-of-seeing-fama-shoot.html | Detective Testifies Mondello Told of Seeing Fama Shoot | False | By William Glaberson | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/grim-contractors-ready-for-cutbacks-on-arms.html | Grim Contractors Ready For Cutbacks on Arms | False | By Richard W. Stevenson, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/raymond-james-financial-reports-earnings-for-qtr-to-march-30.html | Raymond James financial reports earnings for Qtr to March 30 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/h-paulin-co-reports-earnings-for-year-to-dec-31.html | H. Paulin & Co. reports earnings for Year to Dec 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/musecology.html | Musecology | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/armor-all-products-reports-earnings-for-qtr-to-march-31.html | Armor All Products reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/columbia-u-orchestra.html | Columbia U. Orchestra | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/ual-corp-reports-earnings-for-qtr-to-march-31.html | UAL Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/don-t-punish-the-wrong-china.html | Don't Punish the Wrong China | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/killer-of-4-in-79-spree-executed-in-s-carolina.html | Killer of 4 in '79 Spree Executed in S. Carolina | False | AP | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/abroad-at-home-israel-against-itself.html | ABROAD AT HOME; Israel Against Itself | False | By Anthony Lewis | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/allied-products-reports-earnings-for-qtr-to-march-31.html | Allied Products reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/sun-microsystems-inc-reports-earnings-for-qtr-to-march-30.html | Sun Microsystems Inc. reports earnings for Qtr to March 30 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/transactions-983690.html | Transactions | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/comex-chief-reportedly-resigns.html | Comex Chief Reportedly Resigns | False | By Kurt Eichenwald | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/topics-of-the-times-franklin-s-gift-compounded.html | TOPICS OF THE TIMES; Franklin's Gift, Compounded | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/cincinnati-milacron-inc-reports-earnings-for-qtr-to-march-31.html | Cincinnati Milacron Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/st-paul-cos-reports-earnings-for-qtr-to-march-31.html | St. Paul Cos. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/quotations-of-the-day-120090.html | Quotations of the Day | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/a-talk-on-design.html | A Talk on Design | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/world/evolution-in-europe-lithuania-is-asked-by-paris-and-bonn-to-halt-decisions.html | EVOLUTION IN EUROPE; LITHUANIA IS ASKED BY PARIS AND BONN TO HALT DECISIONS | False | By Alan Riding, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/rio-algom-reports-earnings-for-qtr-to-march-31.html | Rio Algom reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/united-bankshares-inc-reports-earnings-for-qtr-to-march-31.html | United Bankshares Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/span-america-medical-systems-reports-earnings-for-qtr-to-march-30.html | Span-America Medical SysFtems reports earnings for Qtr to March 30 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/us-home-corp-reports-earnings-for-qtr-to-march-31.html | U.S. Home Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/sonat-inc-reports-earnings-for-qtr-to-march-31.html | Sonat Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/talmud-gala-ancient-law-for-1990-s-issues.html | Talmud Gala: Ancient Law for 1990's Issues | False | By Ari L. Goldman | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/westcorp-inc-reports-earnings-for-qtr-to-march-31.html | Westcorp Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/jason-inc-reports-earnings-for-qtr-to-march-30.html | Jason Inc. reports earnings for Qtr to March 30 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/world/stabbed-german-candidate-alert-and-joking.html | Stabbed German Candidate Alert and Joking | False | By Serge Schmemann, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/heartfed-financial-reports-earnings-for-qtr-to-march-31.html | Heartfed Financial reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/problems-plague-testing-of-space-telescope.html | Problems Plague Testing of Space Telescope | False | By John Noble Wilford, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/rochester-telephone-reports-earnings-for-qtr-to-march-31.html | Rochester Telephone reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/l-give-gorbachev-benefit-of-doubt-on-lithuania-forcibly-occupied-135690.html | Give Gorbachev Benefit of Doubt on Lithuania; Forcibly Occupied | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/progressive-corp-reports-earnings-for-qtr-to-march-31.html | Progressive Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/joslyn-corp-reports-earnings-for-qtr-to-march-31.html | Joslyn Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/business-people-vice-chairman-named-new-chief-at-fairchild.html | BUSINESS PEOPLE; Vice Chairman Named New Chief at Fairchild | False | By Daniel F. Cuff | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/profits-scoreboard-987190.html | Profits Scoreboard | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/world/evolution-in-europe-gorbachev-urges-new-economy-otherwise-our-society-will-die.html | EVOLUTION IN EUROPE; Gorbachev Urges New Economy, Otherwise 'Our Society Will Die' | False | By Francis X. Clines, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/utilicorp-united-inc-reports-earnings-for-qtr-to-march-31.html | Utilicorp United Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/anadarko-petroleum-reports-earnings-for-qtr-to-march-31.html | Anadarko Petroleum reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/hunter-leads-the-way-as-capitals-take-charge-of-series.html | Hunter Leads the Way as Capitals Take Charge of Series | False | By Alex Yannis, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/20th-century-industries-reports-earnings-for-qtr-to-march-31.html | 20th Century Industries reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/transamerica-corp-reports-earnings-for-qtr-to-march-31.html | Transamerica Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/koger-equity-reports-earnings-for-qtr-to-march-31.html | Koger Equity reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/world/peres-gives-up-bid-to-form-cabinet-shamir-will-try.html | Peres Gives Up Bid to Form Cabinet; Shamir Will Try | False | By Joel Brinkley, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/already-bush-weakens-chamorro.html | Already, Bush Weakens Chamorro | False | By Larry Birns and Christa D'Alimonte | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/sun-s-profits-up-18-percent.html | Sun's Profits Up 18 Percent | False | Special to The New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/pacific-aqua-foods-reports-earnings-for-qtr-to-march-31.html | Pacific Aqua Foods reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/archive-corp-reports-earnings-for-qtr-to-march-30.html | Archive Corp. reports earnings for Qtr to March 30 | True | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/business-people-president-is-leaving-western-publishing.html | BUSINESS PEOPLE; President Is Leaving Western Publishing | False | By Daniel Cuff | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/first-source-corp-reports-earnings-for-qtr-to-march-31.html | First Source Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/global-marine-inc-reports-earnings-for-qtr-to-march-31.html | Global Marine Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/comdisco-inc-reports-earnings-for-qtr-to-march-31.html | Comdisco Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/outdoors-northeast-attracting-black-bass-tourneys.html | Outdoors; Northeast Attracting Black Bass Tourneys | False | By Nelson Bryant | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/world/arms-control-adviser-to-bush-steps-down.html | Arms-Control Adviser to Bush Steps Down | False | Special to The New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/perkins-papers-reports-earnings-for-qtr-to-march-31.html | Perkins Papers reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/xerox-corp-reports-earnings-for-qtr-to-march-31.html | Xerox Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/delta-air-lines-reports-earnings-for-qtr-to-march-31.html | Delta Air Lines reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/the-media-business-carolco-deal-on-europe-tv.html | THE MEDIA BUSINESS; Carolco Deal On Europe TV | False | Special To The New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/clark-equipment-co-reports-earnings-for-qtr-to-march-31.html | Clark Equipment Co. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/lincoln-telecommunications-reports-earnings-for-qtr-to-march-31.html | Lincoln Telecommunications reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/vtx-electronics-corp-reports-earnings-for-qtr-to-march-31.html | VTX Electronics Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/auctions.html | Auctions | False | By Rita Reif | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/essay-intelligence-fiasco.html | ESSAY; Intelligence Fiasco | False | By William Safire | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/1-child-pornography-bill-stays-mired-in-albany-880790.html | Child-Pornography Bill Stays Mired in Albany | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/world/colombia-presidential-candidate-slain-by-gunman-aboard-airliner.html | Colombia Presidential Candidate Slain by Gunman Aboard Airliner | False | AP | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/review-photography-from-the-rectangle-into-the-3d-dimension.html | Review/Photography; From the Rectangle Into the 3d Dimension | False | By Andy Grundberg | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/our-towns-group-homes-face-new-battles-on-old-fears.html | Our Towns; Group Homes Face New Battles On Old Fears | False | By Michael Winerip | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/executive-changes-055790.html | EXECUTIVE CHANGES | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/soviet-conductor.html | Soviet Conductor | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/chemed-corp-reports-earnings-for-qtr-to-march-31.html | Chemed Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/hall-frank-b-n-reports-earnings-for-qtr-to-march-31.html | Hall (Frank B.) (N) reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/1-give-gorbachev-benefit-of-doubt-on-lithuania-134290.html | Give Gorbachev Benefit of Doubt on Lithuania | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/allied-signal-inc-reports-earnings-for-qtr-to-march-31.html | Allied-Signal Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/newport-pharmaceuticals-o-reports-earnings-for-qtr-to-march-31.html | Newport Pharmaceuticals (O( reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/credit-markets-interest-rates-rise-above-9.html | CREDIT MARKETS; Interest Rates Rise Above 9% | False | By Kenneth N. Gilpin | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/lowercost-housing-zoning-limits-size-of-westchester-units.html | Lower-Cost Housing Zoning Limits Size of Westchester Units | False | By Diana Shaman | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/1-stiff-sentences-listen-to-this-881090.html | Stiff Sentences? Listen to This | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/finance-new-issues-long-term-citicorp-ratings-reduced-slightly-by-s-p.html | FINANCE/NEW ISSUES; Long-Term Citicorp Ratings Reduced Slightly by S&P. | False | By Michael Quint | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/santa-fe-energy-resources-reports-earnings-for-qtr-to-march-31.html | Santa Fe Energy Resources reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/the-media-business-advertising-brightening-up-soviet-buses.html | THE MEDIA BUSINESS: Advertising Brightening Up Soviet Buses | False | By Anthony Ramirez | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/sports-people-baseball-davis-on-disabled-list-with-sprained-knee.html | SPORTS PEOPLE: BASEBALL; Davis on Disabled List With Sprained Knee | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/the-media-business-advertising-busch-espn-pact.html | THE MEDIA BUSINESS: Advertising Busch-ESPN Pact | False | By Anthony Ramirez | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/gulf-canada-resources-reports-earnings-for-qtr-to-march-31.html | Gulf Canada Resources reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/contel-corp-reports-earnings-for-qtr-to-march-31.html | Contel Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/bank-of-boston-reports-earnings-for-qtr-to-march-31.html | Bank of Boston reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/southington-savings-bank-reports-earnings-for-qtr-to-march-31.html | Southington Savings Bank reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/2-airlines-post-losses-delta-slips.html | 2 Airlines Post Losses; Delta Slips | False | By Eric Weiner | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/carolina-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Carolina Bancorp Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/nalco-chemical-co-reports-earnings-for-qtr-to-march-31.html | Nalco Chemical Co. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/junk-bond-changes-proposed.html | 'Junk Bond Changes Proposed | False | By Kurt Eichenwald | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/movies/review-film-black-mastermind-for-a-bigoted-candidate.html | Review/Film; Black Mastermind for a Bigoted Candidate | False | By Vincent Canby | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/market-place-home-building-is-good-for-some.html | Market Place; Home Building Is Good for Some | False | By Richard D. Hylton | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/business-digest-068790.html | Business Digest | False | | 1990-05-08 | TX 2-818813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/rangers-stay-hopeful-amid-signs-of-collapse.html | Rangers Stay Hopeful Amid Signs of Collapse | False | By Joe Sexton | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/metro-datelines-a-livery-cab-driver-is-attacked-in-queens.html | METRO DATELINES; A Livery-Cab Driver Is Attacked in Queens | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/papp-rejects-50000-federal-grant.html | Papp Rejects $50,000 Federal Grant | False | By William H. Honan | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/pancanadian-petroleum-reports-earnings-for-qtr-to-march-31.html | Pancanadian Petroleum reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/terex-corp-reports-earnings-for-qtr-to-march-31.html | Terex Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/arrow-bank-corp-reports-earnings-for-qtr-to-march-31.html | Arrow Bank Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/style/chronicle-121490.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/review-comedy-skits-of-sid-caesar-and-imogene-coca.html | Review/Comedy; Skits of Sid Caesar and Imogene Coca | False | By Stephen Holden | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/world/consuelito-journal-sugar-harvest-s-bitter-side-some-call-it-slavery.html | Consuelito Journal; Sugar Harvest's Bitter Side: Some Call It Slavery | False | By Howard W. French, Special To the New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/wounded-officer-has-surgery.html | Wounded Officer Has Surgery | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/wicor-inc-reports-earnings-for-qtr-to-march-31.html | Wicor Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/sports-of-the-times-mel-allen-seventh-decade.html | SPORTS OF THE TIMES; Mel Allen: Seventh Decade | False | By George Vecsey | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/scana-corp-reports-earnings-for-qtr-to-march-31.html | Scana Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/new-jersey-resources-corp-reports-earnings-for-qtr-to-march-31.html | New Jersey Resources Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/cuny-says-budget-cut-affects-open-admission.html | CUNY Says Budget Cut Affects Open Admission | False | By Samuel Weiss | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/acme-united-corp-reports-earnings-for-qtr-to-march-31.html | Acme United Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/world/no-release-of-muslims-by-israel-now.html | No Release of Muslims by Israel Now | False | Special to The New York Times | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/review-art-the-galleries-of-tribeca-and-what-s-in-them.html | Review/Art; The Galleries of TriBeCa and What's in Them | False | By Roberta Smith | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/telecom-corp-reports-earnings-for-qtr-to-march-31.html | Telecom Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/law-order-court-what-lawyers-consider-splash-color-judges-view-making-waves.html | LAW; Order in the Court? What Lawyers Consider a Splash of Color Judges View as Making Waves. | False | By David Margolick | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/briefs-916790.html | BRIEFS | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/us/us-panel-warns-on-child-poverty.html | U.S. PANEL WARNS ON CHILD POVERTY | False | AP | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/augat-inc-reports-earnings-for-qtr-to-march-31.html | Augat Inc. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/insteel-industries-reports-earnings-for-qtr-to-march-31.html | Insteel Industries reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/dodgers-fear-hershiser-out.html | Dodgers Fear Hershiser Out | False | AP | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/battle-mountain-gold-reports-earnings-for-qtr-to-march-31.html | Battle Mountain Gold reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/debate-on-phone-system-is-us-falling-behind.html | Debate on Phone System: Is U.S. Falling Behind? | False | By Keith Bradsher | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/arts/review-art-latin-born-painters-abstract-but-diverse.html | Review/Art; Latin-Born Painters, Abstract but Diverse | False | By Michael Kimmelman | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/opinion/another-kind-of-peace-dividend.html | Another Kind of Peace Dividend? | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/culbro-corp-reports-earnings-for-qtr-to-march-31.html | Culbro Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/sports/sports-people-pro-football-mcmahon-is-released.html | SPORTS PEOPLE: PRO FOOTBALL; McMahon Is Released | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/j-j-s-profit-plunges-23.2.html | J.&J.'s Profit Plunges 23.2% | False | AP | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/international-totalizator-sysems-reports-earnings-for-qtr-to-march-31.html | International Totalizator Sysems reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/georgia-bonded-fibers-reports-earnings-for-qtr-to-march-31.html | Georgia Bonded Fibers reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/obituaries/michel-morin-psychiatrist-55.html | Michel Morin; Psychiatrist, 55 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/crown-central-pete-reports-earnings-for-qtr-to-march-31.html | Crown Central Pete reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/whirlpool-corp-reports-earnings-for-qtr-to-march-31.html | Whirlpool Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/hycor-biomedical-reports-earnings-for-qtr-to-march-31.html | Hycor Biomedical reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/nyregion/days-of-rage-florio-and-the-taxpayers.html | Days of Rage; Florio and the Taxpayers | False | By Peter Kerr | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/american-bancorp-of-nevada-reports-earnings-for-qtr-to-march-31.html | American Bancorp of Nevada reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/alco-standard-corp-reports-earnings-for-qtr-to-march-31.html | Alco Standard Corp. reports earnings for Qtr to March 31 | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-27 | 1990-04-27 | https://www.nytimes.com/1990/04/27/business/briefs-048490.html | BRIEFS | False | | 1990-05-08 | TX 2-818813 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/outlet-communications-reports-earnings-for-qtr-to-march-31.html | Outlet Communications reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/obituaries/wesley-rose-music-publisher-72.html | Wesley Rose, Music Publisher, 72 | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/first-financial-savings-pa-reports-earnings-for-qtr-to-march-31.html | First Financial Savings (Pa.) reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/obituaries/richard-w-camp-antiques-dealer-67.html | Richard W. Camp, Antiques Dealer, 67 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/bt-financial-corp-reports-earnings-for-qtr-to-march-31.html | BT Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/ionics-inc-reports-earnings-for-qtr-to-march-31.html | Ionics Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/developer-will-raze-mcmartin-preschool.html | Developer Will Raze McMartin Preschool | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/an-uphill-battle-against-roadside-squalor.html | An Uphill Battle Against Roadside Squalor | False | By Joseph Berger | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/japanese-still-fear-trade-tensions-with-us.html | Japanese Still Fear Trade Tensions With U.S. | False | By Steven R. Weisman, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/patents-a-process-to-extend-carrot-sticks-shelf-life.html | Patents; A Process to Extend Carrot Sticks' Shelf Life | False | By Edmund L. Andrews | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/church-dwight-reports-earnings-for-qtr-to-march-31.html | Church & Dwight reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/aetna-earnings-increase-3.6.html | Aetna Earnings Increase 3.6% | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/loblaw-reports-earnings-for-qtr-to-march-31.html | Loblaw reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/ferro-corp-reports-earnings-for-qtr-to-march-31.html | Ferro Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/phm-corp-reports-earnings-for-qtr-to-march-31.html | PHM Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/key-rates-448590.html | KEY RATES | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/anti-takeover-law-signed.html | Anti-Takeover Law Signed | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/foes-of-abortion-see-protest-as-crucial-to-bid-for-support.html | Foes of Abortion See Protest As Crucial to Bid for Support | False | By Steven A. Holmes, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/obituaries/raymond-bernstein-oil-executive-was-62.html | Raymond Bernstein; Oil Executive Was 62 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/world/evolution-in-europe-lithuania-reports-promising-contact-with-soviet-aides.html | Evolution in Europe; LITHUANIA REPORTS PROMISING CONTACT WITH SOVIET AIDES | False | By Bill Keller, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/circon-corp-reports-earnings-for-qtr-to-march-31.html | Circon Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/making-the-best-of-a-bad-trade-law.html | Making the Best of a Bad Trade Law | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/first-federal-of-western-pa-reports-earnings-for-qtr-to-march-31.html | First Federal of Western Pa. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/cincinnati-microwave-inc-reports-earnings-for-qtr-to-march-31.html | Cincinnati Microwave Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/lawson-products-inc-reports-earnings-for-qtr-to-march-31 | Lawson Products Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/aetna-life-casualty-reports-earnings-for-qtr-to-march-31.html | Aetna Life & Casualty reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/ftc-studies-farley-unit.html | F.T.C. Studies Farley Unit | False | Special to The New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/first-federal-savings-bank-of-montana-reports-earnings-for-qtr-to-march-31.html | First Federal Savings Bank of Montana reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/former-judge-afoul-of-law.html | Former Judge Afoul of Law | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/gleason-corp-reports-earnings-for-qtr-to-march-31.html | Gleason Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/data-i-o-corp-reports-earnings-for-qtr-to-march-29.html | Data I.O Corp. reports earnings for Qtr to March 29 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/style/chronicle-459990.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/middlesex-water-co-reports-earnings-for-qtr-to-march-31.html | Middlesex Water Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/allegheny-international-reports-earnings-for-qtr-to-april-1.html | Allegheny International reports earnings for Qtr to April 1 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/books/books-of-the-times-from-polish-exiles-explanations-and-a-novel.html | Books of The Times; From Polish Exiles, Explanations and a Novel | False | By Herbert Mitgang | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/graham-corp-reports-earnings-for-qtr-to-march-31.html | Graham Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/basketball-jordan-sparks-the-bulls.html | BASKETBALL; Jordan Sparks the Bulls | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/brandevor-enterprises-reports-earnings-for-year-to-dec-31.html | Brandevor Enterprises reports earnings for Year to Dec 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/compucom-systems-reports-earnings-for-qtr-to-march-31.html | Compucom Systems reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/interface-systems-reports-earnings-for-qtr-to-march-31.html | Interface Systems reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/airlease-ltd-reports-earnings-for-qtr-to-march-31.html | Airlease Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/digi-international-inc-reports-earnings-for-qtr-to-march-31.html | Digi International Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/silcorp-ltd-reports-earnings-for-qtr-to-march-31.html | Silcorp Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/world/evolution-in-europe-9-gop-senators-attack-bush-on-lithuania.html | Evolution in Europe; 9 G.O.P. Senators Attack Bush on Lithuania | False | By Richard L. Berke, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/cade-industries-inc-reports-earnings-for-qtr-to-march-31.html | Cade Industries Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/l-social-security-administration-has-improved-198890.html | Social Security Administration Has Improved | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/mortgage-rates-are-up.html | Mortgage Rates Are Up | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/about-new-york-pros-noses-turn-to-royal-family-of-eye-catchers.html | About New York; Pros' Noses Turn To 'Royal Family' Of Eye-Catchers | False | By Douglas Martin | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/plutonium-terror-on-the-high-seas.html | Plutonium Terror on the High Seas? | False | By Stansfield Turner and Thomas Davies | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/dqe-inc-reports-earnings-for-qtr-to-march-31.html | DQE Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/c-corrections-460790.html | Corrections | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/prices-of-treasury-issues-rise-a-bit.html | Prices of Treasury Issues Rise a Bit | False | By H. J. Maidenberg | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/world/10000-policemen-break-up-korean-strike.html | 10,000 Policemen Break Up Korean Strike | False | Special to The New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/sports-people-pro-basketball-college-basketball-lions-rehire-rohan.html | SPORTS PEOPLE: PRO BASKETBALL; COLLEGE BASKETBALL; Lions Rehire Rohan | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/entertainment-publishing-reports-earnings-for-qtr-to-march-31.html | Entertainment Publishing reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/central-louisiana-electric-reports-earnings-for-qtr-to-march-31.html | Central Louisiana Electric reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/after-scandal-revisiting-covenant-house-special-report-reeling-its-own-crisis.html | After the Scandal: Revisiting Covenant House - A Special Report: Reeling From Its Own Crisis, Covenant House Scales Back | False | By Josh Barbanel | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/theater/review-theater-dynastic-musical-of-harlem.html | Review/Theater; Dynastic Musical Of Harlem | False | By Stephen Holden | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/obituaries/alvin-b-finesman-executive-60.html | Alvin B. Finesman, Executive, 60 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/sturm-ruger-co-reports-earnings-for-qtr-to-march-31.html | Sturm, Ruger & Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/c-corrections-317490.html | Corrections | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/peoples-energy-corp-reports-earnings-for-12mo-march-31.html | Peoples Energy Corp. reports earnings for 12mo March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/traffic-alert-317390.html | Traffic Alert | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/obituaries/ralph-matlaw-dies-slavics-professor-63.html | Ralph Matlaw Dies; Slavics Professor, 63 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/trenton-panel-suggests-ouster-of-school-aide.html | Trenton Panel Suggests Ouster Of School Aide | False | By Robert Hanley, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/arts/service-for-robert-breen.html | Service for Robert Breen | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/world/thatcher-said-to-weigh-changes-in-disputed-tax.html | Thatcher Said to Weigh Changes in Disputed Tax | False | By Sheila Rule, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/galveston-houston-reports-earnings-for-qtr-to-march-31.html | Galveston-Houston reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/l-social-security-administration-has-improved-no-one-spoke-up-483190.html | Social Security Administration Has Improved; No One Spoke Up | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/sports-people-pro-basketball-hawks-looking-at-reed.html | SPORTS PEOPLE: PRO BASKETBALL; Hawks Looking at Reed | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/harmon-industries-reports-earnings-for-qtr-to-march-31.html | Harmon Industries reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/basic-american-medical-reports-earnings-for-qtr-to-march-31.html | Basic American Medical reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/patents-an-electric-guitar-with-flexible-neck.html | Patents; An Electric Guitar With Flexible Neck | False | By Edmund L. Andrews | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/acme-steel-co-reports-earnings-for-qtr-to-april-1.html | Acme Steel Co. reports earnings for Qtr to April 1 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/eagle-bancorp-reports-earnings-for-qtr-to-march-31.html | Eagle Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/adia-services-reports-earnings-for-qtr-to-march-31.html | Adia Services reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/unrelated-amendments-snag-bill-on-emergency-spending.html | Unrelated Amendments Snag Bill on Emergency Spending | False | By Susan F. Rasky, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/detrex-corp-reports-earnings-for-qtr-to-march-31.html | Detrex Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/medical-imaging-centers-of-america-inc-reports-earnings-for-qtr-to-march-31.html | Medical Imaging Centers of America Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/l-doctors-in-debt-198990.html | Doctors in Debt | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/consolidated-tomoka-land-reports-earnings-for-qtr-to-march-31.html | Consolidated-Tomoka Land reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/teck-corp-reports-earnings-for-qtr-to-march-31.html | Teck Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/mohawks-ask-cuomo-to-join-a-peace-effort.html | Mohawks Ask Cuomo to Join A Peace Effort | False | By Sam Howe Verhovek, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/pacific-telecom-reports-earnings-for-qtr-to-march-31.html | Pacific Telecom reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/world/contras-in-the-field-vow-again-to-keep-weapons.html | Contras in the Field Vow Again to Keep Weapons | False | By Lindsey Gruson, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/movies/reviews-film-this-lady-killer-bites.html | Reviews/Film; This Lady-Killer Bites | False | By Janet Maslin | 1990-05-11 | TX 2-818738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/information-resources-inc-reports-earnings-for-qtr-to-march-31.html | Information Resources Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/slaying-at-bronx-dry-cleaner.html | Slaying at Bronx Dry-Cleaner | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/c-corrections-460890.html | Corrections | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/ex-mental-patient-says-he-saw-fama-fire-a-silver-gun-4-times.html | Ex-Mental Patient Says He Saw Fama Fire a Silver Gun 4 Times | False | By William Glaberson | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/broadcast-international-inc-reports-earnings-for-year-to-dec-31.html | Broadcast International Inc. reports earnings for Year to Dec 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/bally-manufacturing-reports-earnings-for-qtr-to-march-31.html | Bally Manufacturing reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/style/consumer-s-world-covering-up-in-the-season-to-take-it-off.html | CONSUMER'S WORLD; Covering Up in the Season to Take It Off | False | By Deborah Blumenthal | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/company-news-apple-to-cut-computer-price.html | COMPANY NEWS; Apple to Cut Computer Price | False | Special to The New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/camreco-inc-reports-earnings-for-qtr-to-march-31.html | Camreco Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/setting-a-fair-course.html | Setting a Fair Course | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/more-ira-cash-in-stock-funds.html | More I.R.A. Cash in Stock Funds | False | By Floyd Norris | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/judge-rules-patient-can-have-her-wish-to-die-carried-out.html | Judge Rules Patient Can Have Her Wish To Die Carried Out | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/wang-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Wang Laboratories Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/la-quinta-motor-inns-inc-reports-earnings-for-qtr-to-march-31.html | La Quinta Motor Inns Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/uslico-corp-reports-earnings-for-qtr-to-march-31.html | USlico Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/delphi-financial-group-reports-earnings-for-qtr-to-march-31.html | Delphi Financial Group reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/quotation-of-the-day-460190.html | Quotation of the Day | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/afp-imaging-corp-reports-earnings-for-qtr-to-march-31.html | AFP Imaging Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/cross-at-co-a-reports-earnings-for-qtr-to-march-31.html | Cross (A.T.) Co. (A) reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/intellicall-inc-reports-earnings-for-qtr-to-march-31.html | Intellicall Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/concorde-career-colleges-reports-earnings-for-qtr-to-march-31.html | Concorde Career Colleges reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/arts/expansion-at-the-brooklyn-museum.html | Expansion at the Brooklyn Museum | False | By Andrew L. Yarrow | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/new-england-bank-has-loss.html | New England Bank Has Loss | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/coscan-development-reports-earnings-for-qtr-to-march-31.html | Coscan Development reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/artistic-greetings-reports-earnings-for-qtr-to-march-31.html | Artistic Greetings reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/aydin-corp-reports-earnings-for-qtr-to-march-31.html | Aydin Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/dreyer-s-grand-ice-cream-reports-earnings-for-qtr-to-march-31.html | Dreyer's Grand Ice Cream reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/wackenhut-corp-reports-earnings-for-qtr-to-march-31.html | Wackenhut Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/transactions-298090.html | Transactions | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/results-plus-362190.html | RESULTS PLUS | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/medusa-corp-reports-earnings-for-qtr-to-march-31.html | Medusa Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/world/dissension-in-senate-over-us-soviet-pact.html | Dissension in Senate Over U.S.-Soviet Pact | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/vie-de-france-reports-earnings-for-qtr-to-march-31.html | Vie de France reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/bancorp-new-jersey-reports-earnings-for-qtr-to-march-31.html | Bancorp New Jersey reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/american-steel-wire-reports-earnings-for-qtr-to-march-31.html | American Steel & Wire reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/broad-inc-reports-earnings-for-qtr-to-march-31.html | Broad Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/style/m-d-wolf-wed-to-ann-weltchek.html | M. D. Wolf Wed To Ann Weltchek | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/douglas-lomason-reports-earnings-for-qtr-to-march-31.html | Douglas & Lomason reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/moto-photo-reports-earnings-for-qtr-to-march-31.html | Moto Photo reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/rogers-communications-reports-earnings-for-qtr-to-feb-28.html | Rogers Communications reports earnings for Qtr to Feb 28 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/trump-says-he-might-sell-shuttle.html | Trump Says He Might Sell Shuttle | False | By Agis Salpukas | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/c-corrections-461090.html | Corrections | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/broadway-financial-reports-earnings-for-qtr-to-march-31.html | Broadway Financial reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/southern-indiana-gas-elecfric-co-reports-earnings-for-qtr-to-march-31.html | Southern Indiana Gas & ElecFtric Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/cadmus-communications-corp-reports-earnings-for-qtr-to-march-31.html | Cadmus Communications Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/l-taxi-court-anonymity-only-in-violence-cases-485890.html | Taxi Court Anonymity Only in Violence Cases | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/l-prophet-visit-to-ghana-didn-t-support-dictator-199090.html | Prophet Visit to Ghana Didn't Support Dictator | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/observer-the-beerlin-wall.html | OBSERVER; The Beerlin Wall | False | By Russell Baker | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/philadelphia-transit-wincing-over-faked-injuries.html | Philadelphia Transit Wincing Over Faked Injuries | False | By Michael Decourcy Hinds, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/bliss-laughlin-industries-reports-earnings-for-qtr-to-march-31.html | Bliss & Laughlin Industries reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/champion-parts-inc-reports-earnings-for-qtr-to-april-1.html | Champion Parts Inc. reports earnings for Qtr to April 1 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/eastchester-financial-reports-earnings-for-qtr-to-march-31.html | Eastchester Financial reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/dahlberg-inc-reports-earnings-for-qtr-to-march-31.html | Dahlberg Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/eab-reports-earnings-for-qtr-to-march-31.html | EAB reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/metro-north-plans-400-million-grand-central-renewal.html | Metro-North Plans $400 Million Grand Central Renewal | False | By Calvin Sims | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/a-glitch-in-the-system-halts-five-new-york-exchanges.html | A Glitch in the System Halts Five New York Exchanges | False | By Alison Leigh Cowan | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/inside-369590.html | Inside | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/with-a-spurt-and-a-gurgle-perrier-is-back-on-the-shelves.html | With a Spurt and a Gurgle, Perrier Is Back on the Shelves | False | By Molly O'Neill | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/bank-of-new-england-reports-earnings-for-qtr-to-march-31.html | Bank of New England reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/general-trustco-cda-reports-earnings-for-qtr-to-march-31.html | General Trustco Cda reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/atico-financial-reports-earnings-for-qtr-to-march-31.html | Atico Financial reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/theater/review-theater-two-desperate-women-living-life-on-the-edge.html | Review/Theater; Two Desperate Women, Living Life on the Edge | False | By Mel Gussow | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/national-steel-reports-earnings-for-qtr-to-march-31.html | National Steel reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/keystone-camera-prod-reports-earnings-for-qtr-to-dec-31.html | Keystone Camera Prod reports earnings for Qtr to Dec 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/adobe-resources-reports-earnings-for-qtr-to-march-31.html | Adobe Resources reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/alliant-computer-system-reports-earnings-for-qtr-to-march-31.html | Alliant Computer System reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/questar-corp-reports-earnings-for-qtr-to-march-31.html | Quastar Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/american-heritage-life-inestment-corp-reports-earnings-for-qtr-to-march-31.html | American Heritage Life Inestment Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/world/evolution-europe-four-years-later-soviets-reveal-wider-scope-to-chemobyl-horror.html | Evolution in Europe; Four Years Later, Soviets Reveal Wider Scope to Chernobyl Horror | False | By Felicity Barringer, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/style/consumer-s-world-coping-with-vacation-picture-blues.html | CONSUMER'S WORLD: Coping; With Vacation-Picture Blues | False | By Andy Grundberg | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/giddings-lewis-inc-reports-earnings-for-qtr-to-march-31.html | Giddings & Lewis Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/calprop-corp-reports-earnings-for-qtr-to-march-31.html | Calprop Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/zygo-corp-reports-earnings-for-qtr-to-march-31.html | Zygo Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/applied-biosystems-reports-earnings-for-qtr-to-march-30.html | Applied Biosystems reports earnings for Qtr to March 30 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/two-bronx-elections.html | Two Bronx Elections | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/dreyfus-corp-reports-earnings-for-qtr-to-march-31.html | Dreyfus Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/sports-people-baseball-shoulder-injury-ends-hershiser-s-season.html | SPORTS PEOPLE: BASEBALL; Shoulder Injury Ends Hershiser's Season | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/monarch-machine-tool-co-reports-earnings-for-qtr-to-march-31.html | Monarch Machine Tool Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/company-news-ge-and-lockhead-set-layoffs-at-subsidiaries.html | COMPANY NEWS; G.E. and Lockheed Set Layoffs at Subsidiaries | False | By Michael Lev, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/hockey-bruins-bump-canadiens.html | HOCKEY; Bruins Bump Canadiens | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/a-nuclear-free-zone-is-ruled-to-be-invalid.html | A Nuclear-Free Zone Is Ruled to Be Invalid | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/business-digest-saturday-april-28-1990.html | BUSINESS DIGEST: SATURDAY, APRIL 28, 1990 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/plymouth-five-cents-savings-reports-earnings-for-qtr-to-march-31.html | Plymouth Five Cents Savings reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/arts/vandalized-rembrandt-to-go-back-on-display.html | Vandalized Rembrandt To Go Back on Display | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/sun-distributors-lp-reports-earnings-for-qtr-to-march-31.html | Sun Distributors L.P. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/south-carolina-federal-reports-earnings-for-qtr-to-march-31.html | South Carolina Federal reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/brown-sharpe-manufacturing-reports-earnings-for-qtr-to-march-31.html | Brown & Sharpe Manufacturing reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/world/aids-virus-and-its-stigma-plaguing-women-in-zambia.html | AIDS Virus and Its Stigma Plaguing Women in Zambia | False | By Jane Perlez, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/fb-t-corp-reports-earnings-for-qtr-to-march-31.html | FB&T Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/world/evolution-in-europe-romanians-split-into-rival-camps.html | Evolution in Europe; ROMANIANS SPLIT INTO RIVAL CAMPS | False | By Celestine Bohlen, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/medstat-systems-reports-earnings-for-qtr-to-march-31.html | Medstat Systems reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/california-legislator-draws-6-1-2-years-in-extortion-case.html | California Legislator Draws 6 1/2 Years in Extortion Case | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/company-news-equimark-halts-savings-deal.html | COMPANY NEWS; Equimark Halts Savings Deal | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/kcs-group-reports-earnings-for-qtr-to-march-31.html | KCS Group reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/kinark-corp-reports-earnings-for-qtr-to-march-31.html | Kinark Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/bird-inc-reports-earnings-for-qtr-to-march-31.html | Bird Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/company-news-carolco-advances-de-laurentiis-bid.html | COMPANY NEWS; Carolco Advances De Laurentiis Bid | False | Special to The New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/oakwood-homes-corp-reports-earnings-for-qtr-to-march-31.html | Oakwood Homes Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/columbia-first-bank-reports-earnings-for-qtr-to-march-31.html | Columbia First Bank reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/world/shamir-accepts-mandate-to-form-a-new-government.html | Shamir Accepts Mandate to Form a New Government | False | By Joel Brinkley, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/regents-approve-panel-on-new-ethnic-studies.html | REGENTS APPROVE PANEL ON NEW ETHNIC STUDIES | False | Special to The New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/italy-ends-its-controls-on-the-lira.html | Italy Ends Its Controls On the Lira | False | By Clyde Haberman, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/twin-peaks-clouded-by-decline-in-viewers.html | 'Twin Peaks' Clouded By Decline in Viewers | False | By Bill Carter | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/style/christine-sturgis-wed-in-scarsdale.html | Christine Sturgis Wed in Scarsdale | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/public-service-co-of-nc-reports-earnings-for-qtr-to-march-31.html | Public Service Co. of N.C. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/hockey-capitals-reach-may-without-a-mayday.html | HOCKEY; Capitals Reach May Without a Mayday | False | By Alex Yannis | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/style/chronicle-433390.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/teradata-corp-reports-earnings-for-qtr-to-march-31.html | Teradata Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/called-on-in-pinch-sanders-delivers.html | Called On in Pinch, Sanders Delivers | False | By Michael Martinez | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/l-fathers-of-old-also-cared-for-children-198790.html | Fathers of Old Also Cared for Children | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/market-facts-inc-reports-earnings-for-qtr-to-march-31.html | Market Facts Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/wendy-s-international-reports-earnings-for-qtr-to-april-1.html | Wendy's International reports earnings for Qtr to April 1 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/home-federal-savings-ga-reports-earnings-for-qtr-to-march-31.html | Home Federal Savings (Ga.) reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/johnston-industries-reports-earnings-for-qtr-to-march-31.html | Johnston Industries reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/at-least-3-injured-in-blast-at-bar-in-greenwich-village.html | At Least 3 Injured in Blast At Bar in Greenwich Village | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/fast-moving-lava-is-threatening-to-engulf-rural-hawaiian-town.html | Fast-Moving Lava Is Threatening To Engulf Rural Hawaiian Town | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/wellman-inc-reports-earnings-for-qtr-to-march-31.html | Wellman Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/movies/review-film-martians-mix-it-up-on-earth.html | Review/Film; Martians Mix It Up On Earth | False | By Vincent Canby | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/boxing-hearns-sets-out-to-gain-bigger-share-of-spotlight.html | BOXING; Hearns Sets Out to Gain Bigger Share of Spotlight | False | By Phil Berger, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/lynch-corp-reports-earnings-for-qtr-to-march-31.html | Lynch Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/berkley-wr-o-reports-earnings-for-qtr-to-march-31.html | Berkley (W.R.) (O) reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/far-above-earth-telescope-opens-its-aluminum-eyelid.html | Far Above Earth, Telescope Opens Its Aluminum Eyelid | False | By John Noble Wilford, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/aldus-corp-reports-earnings-for-qtr-to-march-30.html | Aldus Corp. reports earnings for Qtr to March 30 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/wisconsin-temporarily-banning-gene-engineered-drug-for-cows.html | Wisconsin Temporarily Banning Gene-Engineered Drug for Cows | False | By Keith Schneider | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/bc-gas-inc-reports-earnings-for-qtr-to-march-31.html | BC Gas Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/noranda-inc-reports-earnings-for-qtr-to-march-31.html | Noranda Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/manitowoc-co-reports-earnings-for-qtr-to-march-31.html | Manitowoc Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/american-president-cos-reports-earnings-for-qtr-to-april-6.html | American President Cos. reports earnings for Qtr to April 6 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/company-news-digital-offers-new-severance-package.html | COMPANY NEWS; Digital Offers New Severance Package | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/obituaries/rev-michael-w-murphy-catholic-priest-98.html | Rev. Michael W. Murphy, Catholic Priest, 98 | False | AP | 1990-05-11 | TX 2-818738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/style/consumer-s-world-checking-battery-power.html | CONSUMER'S WORLD; Checking Battery Power | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/style/consumer-s-world-guidepost-beef-for-the-barbecue.html | CONSUMER'S WORLD: GUIDEPOST; BEEF FOR THE BARBECUE | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/computer-language-research-reports-earnings-for-qtr-to-march-31.html | Computer Language Research reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/first-atlantic-s-chief-ousted.html | First Atlantic's Chief Ousted | False | Special to The New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/dow-off-31.53-as-bonds-offer-competition.html | Dow Off 31.53 as Bonds Offer Competition | False | By Robert J. Cole | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/mesa-lp-reports-earnings-for-qtr-to-march-31.html | Mesa L.P. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/hate-crimes-found-aimed-at-blacks-in-white-areas.html | Hate Crimes Found Aimed at Blacks in White Areas | False | By Ronald Smothers, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/sports-people-pro-basketball-honor-for-robinson.html | SPORTS PEOPLE: PRO BASKETBALL; Honor for Robinson | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/pinnacle-bancorp-reports-earnings-for-qtr-to-march-31.html | Pinnacle Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/news-summary-391790.html | News Summary | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/chittenden-corp-reports-earnings-for-qtr-to-march-31.html | Chittenden Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/mycogen-corp-reports-earnings-for-qtr-to-march-31.html | Mycogen Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/i-m-sorry-says-a-killer-of-4-just-before-he-s-put-to-death.html | 'I'm Sorry,' Says a Killer of 4 Just Before He's Put to Death | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/viola-goes-4-0-despite-leaving-in-5th-with-muscle-spasms.html | Viola Goes 4-0 Despite Leaving in 5th With Muscle Spasms | False | By Jack Curry, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/preferred-savings-bank-reports-earnings-for-qtr-to-march-31.html | Preferred Savings Bank reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/filtertek-inc-reports-earnings-for-qtr-to-march-31.html | Filtertek Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/number-of-holding-cells-in-manhattan-to-double.html | Number of Holding Cells In Manhattan to Double | False | By Ronald Sullivan | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/doman-industries-reports-earnings-for-qtr-to-march-31.html | Doman Industries reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/greatbanc-inc-reports-earnings-for-year-to-dec-31.html | Greatbanc Inc. reports earnings for Year to Dec 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/thornburghs-morality-brigade.html | Thornburgh's Morality Brigade | False | By Martin Garbus | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/company-briefs-367290.html | COMPANY BRIEFS | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/investors-savings-corp-reports-earnings-for-qtr-to-march-31.html | Investors Savings Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/bell-howell-reports-earnings-for-qtr-to-march-31.html | Bell & Howell reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/rumors-lift-paramount.html | Rumors Lift Paramount | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/texas-utilities-co-reports-earnings-for-qtr-to-march-31.html | Texas Utilities Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/delta-woodside-industries-reports-earnings-for-qtr-to-march-31.html | Delta Woodside Industries reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/contel-cellular-reports-earnings-for-qtr-to-march-31.html | Contel Cellular reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/basic-petroleum-international-ltd-reports-earnings-for-year-to-dec-31.html | Basic Petroleum International Ltd. reports earnings for Year to Dec 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/your-money-insuring-2-lives-with-one-policy.html | Your Money; Insuring 2 Lives With One Policy | False | By Jan M. Rosen | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/williams-cos-reports-earnings-for-qtr-to-march-31.html | Williams Cos. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/world/convictions-set-aside-for-3-in-an-ulster-case.html | Convictions Set Aside For 3 in an Ulster Case | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/concord-computing-reports-earnings-for-qtr-to-march-31.html | Concord Computing reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/style/chronicle-459890.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-11 | TX 2-818738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/deal-in-booby-trap-death.html | Deal in Booby-Trap Death | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/arts/carol-burnett-s-back-with-something-different.html | Carol Burnett's Back With Something Different | False | By Richard W. Stevenson, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/sports-of-the-times-253390.html | SPORTS OF THE TIMES | False | By Ira Berkow | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/electronic-associates-reports-earnings-for-qtr-to-march-31.html | Electronic Associates reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/best-buy-co-reports-earnings-for-qtr-to-march-31.html | Best Buy Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/paris-is-for-lovers-not-joggers.html | Paris Is for Lovers, Not Joggers | False | By Phyllis A. Hayes | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/workmen-s-bancorp-reports-earnings-for-qtr-to-march-31.html | Workmen's Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/elmwood-federal-reports-earnings-for-qtr-to-march-31.html | Elmwood Federal reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/niagara-mohawk-reports-earnings-for-qtr-to-march-31.html | Niagara Mohawk reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/us-drops-japan-from-target-list.html | U.S. Drops Japan From Target List | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/what-crime-victims-need.html | What Crime Victims Need | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/caci-international-reports-earnings-for-qtr-to-march-31.html | Caci International reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/arts/review-music-shostakovich-s-leningrad-revisited-siege-or-no-high-drama.html | Review/Music; Shostakovich's Leningrad Revisited: Siege or No, High Drama | False | By James R. Oestreich | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/psi-resources-reports-earnings-for-qtr-to-march-31.html | PSI Resources reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/american-federal-bank-reports-earnings-for-qtr-to-march-31.html | American Federal Bank reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/federal-judge-strikes-illinois-law-against-fetal-research.html | Federal Judge Strikes Illinois Law Against Fetal Research | False | By Philip J. Hilts | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/policy-management-reports-earnings-for-qtr-to-march-31.html | Policy Management reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/consumers-packaging-reports-earnings-for-qtr-to-april-1.html | Consumers Packaging reports earnings for Qtr to April 1 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/astronics-corp-reports-earnings-for-qtr-to-march-31.html | Astronics Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/datascope-corp-reports-earnings-for-qtr-to-march-31.html | Datascope Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/lawter-international-reports-earnings-for-qtr-to-march-31.html | Lawter International reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/call-to-remove-addicts-children.html | Call to Remove Addicts' Children | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/obituaries/herbert-w-karr-64-a-defense-contractor.html | Herbert W. Karr, 64, A Defense Contractor | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/gnp-rate-up-by-2.1-for-quarter.html | G.N.P. Rate Up by 2.1% For Quarter | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/style/consumer-s-world-as-bugs-arrive-a-warning-on-insecticides.html | CONSUMER'S WORLD; As Bugs Arrive, A Warning On Insecticides | False | By Barry Meier | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/paccar-inc-reports-earnings-for-qtr-to-march-31.html | Paccar Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/arts/papp-gets-pledges-after-grant-rejection.html | Papp Gets Pledges After Grant Rejection | False | By William H. Honan | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/community-bankshares-reports-earnings-for-qtr-to-march-31.html | Community Bankshares reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/bush-prods-nation-on-census-returns.html | BUSH PRODS NATION ON CENSUS RETURNS | False | By Andrew Rosenthal, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/miller-building-systems-reports-earnings-for-qtr-to-march-31.html | Miller Building Systems reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/bridge-225690.html | Bridge | False | By Alan Truscott | 1990-05-11 | TX 2-818738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/mack-trucks-inc-reports-earnings-for-qtr-to-march-31.html | Mack Trucks Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/beliefs-267890.html | Beliefs | False | By Peter Steinfels | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/c-corrections-449890.html | Corrections | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/keithley-instruments-reports-earnings-for-qtr-to-march-31.html | Keithley Instruments reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/empire-district-electric-reports-earnings-for-qtr-to-march-31.html | Empire District Electric reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/track-and-field-villanova-women-set-relay-mark.html | TRACK AND FIELD; Villanova Women Set Relay Mark | False | By Frank Litsky, Special to the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/pennzoil-co-reports-earnings-for-qtr-to-march-31.html | Pennzoil Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/obituaries/charlotte-boschan-developer-of-banks-of-data-dies-at-70.html | Charlotte Boschan, Developer of Banks Of Data, Dies at 70 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/electro-sensors-inc-reports-earnings-for-qtr-to-march-31.html | Electro-Sensors Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/intermet-corp-reports-earnings-for-qtr-to-april-1.html | Intermet Corp. reports earnings for Qtr to April 1 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/bruno-s-inc-reports-earnings-for-qtr-to-april-7.html | Bruno's Inc. reports earnings for Qtr to April 7 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/three-students-from-st-john-s-face-indictment.html | Three Students From St. John's Face Indictment | False | By Joseph P. Fried | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/shared-medical-systems-reports-earnings-for-qtr-to-march-31.html | Shared Medical Systems reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/bomb-at-pat-robertson-offices.html | Bomb at Pat Robertson Offices | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/foreign-affairs-baghdad-rages-on.html | FOREIGN AFFAIRS; Baghdad Rages On | False | By Flora Lewis | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/world/evolution-in-europe-prague-journal-the-restaurant-that-beat-the-revolt.html | Evolution in Europe: Prague Journal; The Restaurant That Beat the Revolt | False | By Henry Kamm, Special to the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/matlack-systems-inc-reports-earnings-for-qtr-to-march-31.html | Matlack Systems Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/baseball-knicks-hear-questions-after-loss.html | BASEBALL; Knicks Hear Questions After Loss | False | By Sam Goldaper, Special to the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/atlantic-energy-reports-earnings-for-qtr-to-march-31.html | Atlantic Energy reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/l-tanzania-has-provided-a-haven-for-refugees-484890.html | Tanzania Has Provided A Haven for Refugees | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/chemdesign-corp-reports-earnings-for-qtr-to-march-31.html | Chemdesign Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/guns-and-lodging-await-prairie-dogs-and-tourists.html | Guns and Lodging Await Prairie Dogs and Tourists | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/magna-group-inc-reports-earnings-for-qtr-to-march-31.html | Magna Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/chicago-rivet-machine-co-reports-earnings-for-qtr-to-march-31.html | Chicago Rivet & Machine Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/midway-airlines-reports-earnings-for-qtr-to-march-31.html | Midway Airlines reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/5-charged-with-enslaving-mexican-workers.html | 5 Charged With Enslaving Mexican Workers | False | Special to The New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/world/evolution-in-europe-europe-united.html | Evolution in Europe; Europe United? | False | By Alan Riding, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/athlone-industries-reports-earnings-for-qtr-to-march-31.html | Athlone Industries reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/us/10000-are-expected-to-lose-jobs-to-spotted-owl.html | 10,000 Are Expected to Lose Jobs to Spotted Owl | False | By Timothy Egan, Special to the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/great-west-lifeco-reports-earnings-for-qtr-to-march-31.html | Great-West Lifeco reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/druce-s-overtime-goal-finishes-the-rangers.html | Druce's Overtime Goal Finishes the Rangers | False | By Joe Sexton | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/opinion/l-clean-up-new-york-but-help-the-homeless-too-199190.html | Clean Up New York, but Help the Homeless Too | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/freeport-mcmoran-oil-gas-reports-earnings-for-qtr-to-march-31.html | Freeport McMoran Oil & Gas reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/michael-foods-inc-reports-earnings-for-qtr-to-march-31.html | Michael Foods Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/check-technology-reports-earnings-for-qtr-to-march-31.html | Check Technology reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/profits-scoreboard-337490.html | PROFITS SCOREBOARD | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/sports/baseball-reds-pull-through-to-win-in-9th.html | BASEBALL; Reds Pull Through to Win in 9th | False | AP | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/sps-technologies-reports-earnings-for-qtr-to-march-31.html | SPS Technologies reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/patents-a-quiet-alarm-clock-it-vibrates-the-pillow.html | Patents; A Quiet Alarm Clock: It Vibrates the Pillow | False | By Edmund L. Andrews | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/patents-a-syringe-to-prevent-accidental-needle-sticks.html | Patents; A Syringe to Prevent Accidental Needle Sticks | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/unionfed-fincl-reports-earnings-for-qtr-to-march-31.html | UnionFed Fincl reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/arts/cliburn-winner-to-perform.html | Cliburn Winner to Perform | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/nyregion/c-corrections-460690.html | Corrections | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/blinder-robinson-chief-barred-by-sec-judge.html | Blinder, Robinson Chief Barred by S.E.C. Judge | False | By Gregory A. Robb, Special To the New York Times | 1990-05-11 | TX 2-818738 | | |
| 1990-04-28 | 1990-04-28 | https://www.nytimes.com/1990/04/28/business/healthdyne-inc-reports-earnings-for-qtr-to-march-31.html | Healthdyne Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818738 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/cards-schedule-draws-criticism.html | Cards' Schedule Draws Criticism | False | AP | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/200000-demonstrate-against-abortion.html | 200,000 Demonstrate Against Abortion | False | By Robin Toner, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/l-question-of-the-week-should-athletes-accept-money-for-autographs-620990.html | Question Of the Week; Should Athletes Accept Money for Autographs? | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/review-jazz-3-uncategorizable-bands-in-corner-store-festival.html | Review/Jazz; 3 Uncategorizable Bands In Corner Store Festival | False | By Peter Watrous | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/bush-aide-intervened-on-stiff-fines-for-businesses.html | Bush Aide Intervened on Stiff Fines for Businesses | False | By Neil A. Lewis, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/l-meeting-the-needs-of-families-479690.html | Meeting the Needs of Families | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/the-fetal-protection-charade.html | The Fetal-Protection Charade | False | By Wendy Kaminer | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/l-question-of-the-week-should-athletes-accept-money-for-autographs-621090.html | Question Of the Week; Should Athletes Accept Money for Autographs? | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/campus-life-uconn-faculty-rejects-plan-to-broaden-time-for-tenure.html | Campus Life: UConn; Faculty Rejects Plan to Broaden Time for Tenure | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/music-choruses-choose-the-uncommon.html | MUSIC; Choruses Choose the Uncommon | False | By Robert Sherman | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/fashion-on-the-street-coats-for-evening-keep-their-allure-the-day-after.html | Fashion: On the Street; Coats for Evening Keep Their Allure The Day After | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/japan-s-stubborn-overseas-bank.html | Japan's Stubborn Overseas Bank | False | By James Sterngold | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/letters-bush-s-cabinet.html | Letters; BUSH'S CABINET | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/hawaii-appoints-senator.html | Hawaii Appoints Senator | False | AP | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/design-flower-power.html | DESIGN; FLOWER POWER | False | By Carol Vogel | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/l-robert-graves-avenged-152490.html | Robert Graves Avenged | False | | 1990-05-14 | TX 2-820490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/from-a-bunker-afghan-chief-marks-anniversary-of-78-coup.html | From a Bunker, Afghan Chief Marks Anniversary of '78 Coup | False | By John F. Burns, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/academic-field-trip-to-the-bleachers.html | Academic Field Trip to the Bleachers | False | By Marcia Burick | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/the-world-a-man-with-no-mandate-years-for-consensus.html | THE WORLD; A Man With No Mandate Years for Consensus | False | By Francis X. Clines | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/a-troubled-transition-for-the-ansonia.html | A Troubled Transition for the Ansonia | False | By Shawn G. Kennedy | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/all-aboutnintendo-as-the-craze-cools-a-youthbased-industry-matures.html | All About/Nintendo; As the Craze Cools, A Youth-Based Industry Matures | False | By Michael Lev | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/long-island-opinion-first-boat-or-whats-a-jib.html | LONG ISLAND OPINION; First Boat, or, What's a Jib? | False | By Thomas K. Lloyd | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/public-s-last-say-on-david-s-island-plan.html | Public's Last Say On David's Island Plan | False | By Tessa Melvin | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/theater/theater-ludlam-s-horror-comedy-irma-vep-in-fairfield.html | THEATER; Ludlam's Horror-Comedy, 'Irma Vep,' in Fairfield | False | By Alvin Klein | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/shaping-his-own-past.html | SHAPING HIS OWN PAST | False | By Roger Morris | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/sorry-to-get-personal-but.html | Sorry to Get Personal, but. . . | False | By J. William Fulbright | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/east-86th-street-089890.html | East 86th Street | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/miss-melloy-wed-to-a-w-gould.html | Miss Melloy Wed To A. W. Gould | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-say-cheese-america.html | PAPERBACKS; SAY 'CHEESE,' AMERICA | False | By Lynda Barry | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/yachting-focus-shifts-to-92-cup-at-last.html | YACHTING; Focus Shifts to '92 Cup at Last | False | By Barbara Lloyd | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/fashion-getting-carried-away-with-tote-bags.html | Fashion; Getting Carried Away With Tote Bags | False | By Deborah Hofmann | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/for-japanese-flag-and-anthem-sometimes-divide.html | For Japanese, Flag and Anthem Sometimes Divide | False | By Steven R. Weisman, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/dana-pearce-is-to-marry.html | Dana Pearce Is to Marry | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/in-the-region-westchester-and-connecticut-recent-sales.html | IN THE REGION: Westchester and Connecticut; Recent Sales | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/a-showcase-for-sex-is-run-out-of-town-but-not-far-enough.html | A Showcase for Sex Is Run Out of Town, But Not Far Enough | False | By Dirk Johnson, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/pro-basketball-knicks-appear-to-be-in-pieces.html | PRO BASKETBALL; Knicks Appear to Be in Pieces | False | By Clifton Brown, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/report-tells-of-pilot-errors-in-indian-airbus-crash.html | Report Tells of Pilot Errors in Indian Airbus Crash | False | By Barbara Crossette, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/wall-street-who-s-to-settle-cross-border-spats.html | Wall Street; Who's to Settle Cross-Border Spats? | False | By Diana B. Henriques | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/connecticut-guide-097990.html | CONNECTICUT GUIDE | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/tv-view-on-tv-less-separate-more-equal.html | TV VIEW; ON TV, LESS SEPARATE, MORE EQUAL | False | By John J. O'Connor | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/topics-of-the-times-the-naked-truth.html | TOPICS OF THE TIMES; The Naked Truth | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/new-jersey-opinion-reflections-of-a-lilac-watcher.html | NEW JERSEY OPINION; Reflections of a Lilac Watcher | False | By Lois M. Gannon | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/nancy-dunn-and-steven-grune-wed.html | Nancy Dunn and Steven Grune Wed | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/dining-out-new-kid-on-the-block-in-huntington.html | DINING OUT; New Kid on the Block in Huntington | False | By Joanne Starkey | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/small-la-businesses-find-nicer-climates-elsewhere.html | SMALL L.A. BUSINESSES FIND NICER CLIMATES ELSEWHERE | False | By Steve Bergsman | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/looking-ahead.html | Looking Ahead | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/l-enhancing-life-for-the-disabled-104690.html | Enhancing Life For the Disabled | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/pro-basketball-pistons-beat-pacers-for-2-0-series-edge.html | PRO BASKETBALL; Pistons Beat Pacers for 2-0 Series Edge | False | AP | 1990-05-14 | TX 2-820490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/eastern-europe-the-polluted-lands.html | Eastern Europe: The Polluted Lands | False | By Antonin Kratochvil and Marlise Simons | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/the-medical-assault-on-stroke.html | The Medical Assault on Stroke | False | By Bruce H. Dobkin | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/cynthia-romaine-to-wed-in-august.html | Cynthia Romaine To Wed in August | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/views-of-sport-derby-love-same-time-each-year.html | VIEWS OF SPORT; Derby Love, Same Time Each Year | False | By William Murray | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/television-the-tonic-that-keeps-cheers-bubbling-along.html | TELEVISION; The Tonic That Keeps 'Cheers' Bubbling Along | False | By Bill Carter | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/the-new-face-of-a-housing-complex.html | The New Face of a Housing Complex | False | By Ina Aronow | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/l-who-s-insultable-satire-is-an-art-169390.html | WHO'S INSULTABLE; Satire Is an Art | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/priscilla-rea-bride-of-james-timpson.html | Priscilla Rea Bride Of James Timpson | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-giving-what-they-have.html | PAPERBACKS; GIVING WHAT THEY HAVE | False | By Donna Rifkind | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/a-world-of-music-where-mozart-made-music-and-a-life-in-vienna.html | A WORLD OF MUSIC; Where Mozart Made Music and a Life in Vienna | False | By Paul Hofmann | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine1-the-baby-bomb-489290.html | THE BABY BOMB | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/better-state-services-sought-for-emotionally-disturbed-children.html | Better State Services Sought for Emotionally Disturbed Children | False | By Jacqueline Shaheen | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/quotation-of-the-day-612590.html | Quotation of the Day | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/l-who-s-insultable-mortal-insult-170190.html | WHO'S INSULTABLE; Mortal Insult? | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/music-writing-an-opera-is-a-composer-s-ultimate-challenge.html | MUSIC; Writing an Opera Is a Composer's Ultimate Challenge | False | By Robert Starer | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/lebanese-christians-declare-a-36-hour-truce.html | Lebanese Christians Declare a 36-Hour Truce | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/l-gaia-the-growth-of-an-idea-151690.html | 'Gaia: The Growth of an Idea' | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/inwood-is-opposed-to-housing-for-poor.html | Inwood Is Opposed To Housing For Poor | False | By Sharon Monahan | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/archives/women-and-sexuality.html | Women and Sexuality | True | By Melvin Konner | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/q-and.html | Q and | False | By Terence P. Neilan | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/when-is-a-pennysaver-a-pennysaver.html | When Is a Pennysaver a Pennysaver? | False | By Ellen Mitchell | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/elizabeth-segal-to-wed.html | Elizabeth Segal to Wed | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/boxing-hearns-retains-his-title-on-a-decision.html | BOXING; Hearns Retains His Title on a Decision | False | By Phil Berger, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/new-jersey-opinion-that-awful-question-at-the-store.html | NEW JERSEY OPINION; That Awful Question At the Store | False | By Mary C. Curtis | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/music-the-man-who-helped-define-choral-music.html | MUSIC; The Man Who Helped Define Choral Music | False | By Scott Cantrell | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/11-year-old-turns-himself-poof-into-a-magician.html | 11-Year-Old Turns Himself (Poof!) Into a Magician | False | By Valerie Cruice | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/unknown-baroque-by-female-composers.html | Unknown Baroque By Female Composers | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/campus-life-minnesota-a-resignation-is-prompted-by-tensions.html | Campus Life: Minnesota; A Resignation Is Prompted By Tensions | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/national-notebook-st-louis-mill-or-mall-debate-grows.html | NATIONAL NOTEBOOK: ST. LOUIS; Mill or Mall? Debate Grows | False | By Fred Faust | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/campus-life-chicago-a-major-imperiled-by-popularity-and-understaffing.html | Campus Life: Chicago; A Major Imperiled By Popularity And Understaffing | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/more-drugs-in-ship-containers-flood-ports.html | More Drugs in Ship Containers Flood Ports | False | By Joseph B. Treaster | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/l-holocaust-books-for-young-readers-486290.html | Holocaust Books For Young Readers | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/union-says-workers-are-exposed-to-infection.html | Union Says Workers Are Exposed to Infection | False | By Bruce Lambert | 1990-05-14 | TX 2-820490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/william-v-muran-wed-to-miss-carr.html | William V. Muran Wed to Miss Carr | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/l-dangerous-to-read-new-testament-for-history-hold-up-examples-614690.html | Dangerous to Read New Testament for History; Hold Up Examples | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/crafts-tibetan-treasures-on-view.html | CRAFTS; Tibetan Treasures on View | False | By Betty Freudenheim | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/gardener-raises-tulips-and-spirits.html | Gardener Raises Tulips and Spirits | False | By Joan Cook | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/movies/film-it-s-heigh-ho-as-disney-calls-the-toons-to-work.html | FILM; It's Heigh Ho, as Disney Calls the Toons to Work | False | by Maria Eftimiades | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/baseball-as-espinoza-excels-yanks-take-2d-in-row.html | BASEBALL; As Espinoza Excels, Yanks Take 2d in Row | False | By Michael Martinez | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/art-a-look-at-pop-art-los-angeles-style.html | ART; A Look at Pop Art, Los Angeles Style | False | By William Zimmer | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/miss-webster-weds-christophe-genin.html | Miss Webster Weds Christophe Genin | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/l-america-tackles-the-pesticide-crisis-488990.html | AMERICA TACKLES THE PESTICIDE CRISIS | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/a-world-of-music-from-opera-to-jazz-britain-has-it-all.html | A WORLD OF MUSIC; From Opera to Jazz, Britain Has It All | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/public-private-heroine-addiction.html | PUBLIC & PRIVATE; Heroine Addiction | False | By Anna Quindlen | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/l-central-park-bent-but-not-broken-comes-through-earth-day-199890.html | Central Park, Bent but Not Broken, Comes Through Earth Day | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/baseball-american-league-boggs-and-evans-lead-rout-of-a-s.html | BASEBALL: AMERICAN LEAGUE; Boggs and Evans Lead Rout of A's | False | AP | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/the-executive-computer-little-black-boxes-that-can-save-a-hard-disk.html | The Executive Computer; 'Little Black Boxes' That Can Save a Hard Disk | False | By Peter H. Lewis | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/lifestyle-a-billionaire-couple-s-divorce-in-impeccable-taste.html | Lifestyle; A Billionaire Couple's Divorce, in Impeccable Taste | False | By Georgia Dullea | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/about-cars-daytona-gets-v6-power.html | ABOUT CARS; Daytona Gets V6 Power | False | By Marshall Schuon | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/art-by-train-and-plane-and-oh-yes-the-car.html | ART; By Train and Plane and, Oh Yes, the Car | False | By Vivien Raynor | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/the-nation-voters-propose-to-put-a-lid-on-their-representatives.html | THE NATION; Voters Propose to Put a Lid on Their Representatives | False | By Robert Reinhold | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/westchester-guide-102990.html | WESTCHESTER GUIDE | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/perspectives-staten-island-development-introducing-a-new-style-in-tract-housing.html | PERSPECTIVES: Staten Island Development; Introducing a New Style in Tract Housing | False | By Alan S. Oser | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/l-question-of-the-week-should-athletes-accept-money-for-autographs-620890.html | Question Of the Week; Should Athletes Accept Money for Autographs? | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/c-correction-451490.html | CORRECTION | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/review-music-a-challenging-program-by-peabody-trio-in-debut.html | Review/Music; A Challenging Program By Peabody Trio, in Debut | False | By James R. Oestreich | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/l-illness-and-literature-151890.html | Illness and Literature | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/new-jersey-q-a-dr-chung-s-yang-researching-diet-s-role-in-cancer-fight.html | NEW JERSEY Q & A: DR. CHUNG S. YANG; Researching Diet's Role in Cancer Fight | False | LEO H. CARNEY | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/blading-with-a-hoot-and-a-holler.html | 'Blading' -- With a Hoot and a Holler | False | By Seth Bauer | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/a-new-pool-of-talent.html | A NEW POOL OF TALENT | False | By Phillip Hoose; Phillip Hoose Is the Author of Necessities: Racial Barriers In American Sports." | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/l-mental-health-budget-foolish-economies-484790.html | Mental Health Budget: Foolish Economies | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/l-sunday-morning-tv-choosing-guests-502190.html | SUNDAY MORNING TV; Choosing Guests | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/l-america-tackles-the-pesticide-crisis-489090.html | AMERICA TACKLES THE PESTICIDE CRISIS | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/movies/film-view-g-pg-r-and-x-make-the-letter-reflect-the-spirit.html | FILM VIEW; G, PG, R and X: Make the Letter Reflect the Spirit | False | By Janet Maslin | 1990-05-14 | TX 2-820490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/art-for-artist-and-public-modern-art-is-a-frame-of-mind.html | ART; For Artist and Public, Modern Art Is a Frame of Mind | False | By Kirk Varnedoe | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/inside-608490.html | INSIDE | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/the-world-has-america-learned-to-deal-with-iran.html | THE WORLD; Has America Learned to Deal With Iran? | False | By Robert Pear | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/on-language-to-wherever-in-a-handbasket.html | On Language; To Wherever In a Handbasket | False | BY William Safire | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/beauty-mirror-image.html | Beauty; MIRROR IMAGE | False | BY Linda Wells | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/the-region-new-york-subways-run-into-another-round-of-trouble.html | THE REGION; New York Subways Run Into Another Round of Trouble | False | By Calvin Sims | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/theater/theater-williams-shocked-american-theater-into-maturity.html | THEATER; WILLIAMS SHOCKED AMERICAN THEATER INTO MATURITY | False | By Richard Gilman | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/judith-goodfarb-becomes-a-bride.html | Judith Goodfarb Becomes a Bride | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/indians-ancient-cavern-is-defaced-for-a-movie.html | Indians' Ancient Cavern Is Defaced for a Movie | False | AP | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/deanna-aftab-to-marry.html | Deanna Aftab to Marry | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/pro-hockey-at-last-edmonton-is-whole-again.html | PRO HOCKEY; At Last, Edmonton Is Whole Again | False | By Joe Lapointe | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/the-world-so-far-the-german-question-isn-t-much-discussed-by-germans.html | THE WORLD; So Far, the 'German Question' Isn't Much Discussed by Germans | False | By Serge Schmemann | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/baseball-shabby-fielding-costs-mets-against-astros.html | BASEBALL; Shabby Fielding Costs Mets Against Astros | False | By Jack Curry | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/l-islander-fan-sees-rule-bias-586990.html | Islander Fan Sees Rule Bias | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/the-shame-of-the-secretariat.html | THE SHAME OF THE SECRETARIAT | False | By Paul Lewis | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/nature-a-crisis-of-perception.html | NATURE: A CRISIS OF PERCEPTION | False | By James W. Kirchner | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/nannies-workshop-offers-a-link-between-school-and-home.html | Nannies' Workshop Offers a Link Between School and Home | False | By Elsa Brenner | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/postings-condo-co-op-seminar-sorting-out-the-problems.html | POSTINGS: Condo/Co-op Seminar; Sorting Out the Problems | False | By Richard D. Lyons | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/lifestyle-sunday-outing-taking-a-vicarious-ride-on-the-wind.html | Lifestyle: Sunday Outing Taking a Vicarious Ride on the Wind | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/kidnapping-sows-suspicion-in-trusting-town.html | Kidnapping Sows Suspicion in Trusting Town | False | By Dirk Johnson, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/westchester-opinion-when-hatred-enters-a-park-the-rats-cheer.html | WESTCHESTER OPINION; When Hatred Enters a Park, The Rats Cheer | False | By Thomas Morrissey | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/walter-roll-wed-to-jane-choremi.html | Walter Roll Wed To Jane Choremi | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/swimming-for-fitness-and-solitude.html | Swimming for Fitness and Solitude | False | By Sara Rimer | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/best-sellers-april-22-1990.html | BEST SELLERS: April 22, 1990 | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/connecticut-opinion-reaping-reward-from-a-routine.html | CONNECTICUT OPINION; Reaping Reward From a Routine | False | By Louise O'Callahan | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/rarely-heard-wurlitzer.html | Rarely Heard Wurlitzer | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-who-s-on-first-etc.html | PAPERBACKS; WHO'S ON FIRST, ETC. | False | By Ross Wetzsteon | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/on-my-mindthe-case-for-berlin.html | ON MY MINDThe Case for Berlin | False | By A. M. Rosenthal | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/l-fan-salutes-suny-s-axtell-622990.html | Fan Salutes SUNY's Axtell | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/connecticut-opinion-is-overpopulation-too-grim-a-tale.html | CONNECTICUT OPINION; Is Overpopulation Too Grim a Tale? | False | By William A. Burley | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/evening-hours-saluting-artists-and-their-patrons.html | Evening Hours; Saluting Artists and Their Patrons | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/a-world-of-music-premieres-and-anniversaries.html | A WORLD OF MUSIC; Premieres and Anniversaries | False | By Vernon Kidd | 1990-05-14 | TX 2-820490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/video-art-by-blacks.html | Video Art by Blacks | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/technology-molar-movies-and-other-dentists-aids.html | Technology; Molar Movies and Other Dentists' Aids | False | By Lawrence M. Fisher | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/fare-of-the-country-from-florida-bar-made-brews.html | FARE OF THE COUNTRY; From Florida, Bar-Made Brews | False | By Christopher Brooks | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/dance-view-two-very-different-troupes-one-shared-goal.html | DANCE VIEW; Two Very Different Troupes, One Shared Goal | False | By Anna Kisselgoff | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/managing-why-women-walk-out-on-jobs.html | Managing; Why Women Walk Out on Jobs | False | By Claudia H. Deutsch | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/region/l-addictive-behavior-another-view-118490.html | Addictive Behavior: Another View | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/data-update-april-29-1990.html | DATA UPDATE: April 29, 1990 | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/region/l-breast-cancer-preventable-tragedy-485590.html | Breast Cancer: Preventable Tragedy | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/tv-transforms-crucial-california-race.html | TV Transforms Crucial California Race | False | By Michael Oreskes, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/expecting-to-return.html | EXPECTING TO RETURN | False | By Josephine Woll | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/t-p-malone-weds-miss-linsenmeyer.html | T. P. Malone Weds Miss Linsenmeyer | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/latin-american-interiors.html | Latin American Interiors | False | By Sally A. Lee | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/l-memory-repair-489190.html | MEMORY REPAIR | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/headliners-compound-interest.html | HEADLINERS; Compound Interest | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/region/stepmothers-fight-the-evil-image.html | Stepmothers Fight the 'Evil' Image | False | By Diane Ketcham | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/weicker-s-senate-successor-wins-rapid-prominence.html | Weicker's Senate Successor Wins Rapid Prominence | False | By Nick Ravo, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/connecticut-qa-edmund-l-barbieri-a-gifted-curriculum-for-all.html | CONNECTICUT Q&A:; EDMUND L. BARBIERI; 'A Gifted Curriculum for All Students' | False | By Nicole Wise | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/in-short-paperbacks-fiction.html | IN SHORT: PAPERBACKS; FICTION | False | By Amy Clyde | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/dance-a-glasnost-swan-lake-by-the-boston-ballet.html | DANCE; A Glasnost 'Swan Lake' By the Boston Ballet | False | By Sharon Basco | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-flying-apart-in-australia.html | PAPERBACKS; FLYING APART IN AUSTRALIA | False | By Carolyn See | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/long-island-opinion-leaving-the-tug-of-war.html | LONG ISLAND OPINION; Leaving? The Tug of War | False | By Patricia M. Intregila | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/mistrial-declared-in-case-of-congressman.html | Mistrial Declared in Case of Congressman | False | AP | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/cashing-in-on-a-hot-new-brand-name.html | Cashing in on a Hot New Brand Name | False | By N. R. Kleinfield | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/in-short-fiction-paperbacks-strange-sanctuary.html | IN SHORT: FICTION PAPERBACKS; STRANGE SANCTUARY | False | By Pamela Erens | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/the-view-from-warren-town-without-highways-or-boutiques-takes-care-of-its-own.html | THE VIEW FROM: WARREN; Town Without Highways or Boutiques 'Takes Care of Its Own' | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/home-clinic-different-jobs-mean-different-nails.html | HOME CLINIC; Different Jobs Mean Different Nails | False | By John Warde | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/is-america-abandoning-sick-patients.html | Is America Abandoning Sick Patients? | False | By Susan Gilbert | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/oil-slicks-to-butterflies-a-show-of-iridescence.html | Oil Slicks to Butterflies, a Show of Iridescence | False | By Bess Lieberson | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/a-double-bill-at-westchester-opera.html | A Double Bill at Westchester Opera | False | By Alvin Klein | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/new-noteworthy-paperbacks-977690.html | New & Noteworthy: Paperbacks | False | By George Johnson | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/your-own-account-preparing-for-disability.html | Your Own Account; Preparing for Disability | False | By Mary Rowland | 1990-05-14 | TX 2-820490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/about-men-a-silent-bond.html | ABOUT MEN; A Silent Bond | | BY Richard Laliberte; Richard Laliberte Is Managing Editor of the Employee Newspaper At McGraw-Hill Inc. | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/business-diary-april-22-27.html | Business Diary: April 22-27 | | By Allen R. Myerson | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/antiques-ancient-woven-hats-with-mysteries-still-to-be-unraveled.html | ANTIQUES; ANCIENT WOVEN HATS WITH MYSTERIES STILL TO BE UNRAVELED | False | By Rita Reif | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/portuguese-revolution-settles-into-stability.html | Portuguese Revolution Settles Into Stability | False | By Alan Riding, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/raising-the-iron-curtain.html | RAISING THE IRON CURTAIN | False | By Thomas Swick | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/l-wall-street-arrogance-and-william-jovanovich-479190.html | Wall Street Arrogance and William Jovanovich | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/residential-resales-092790.html | Residential Resales | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/james-denton-wed-to-amy-campbell.html | James Denton Wed to Amy Campbell | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/in-the-region-new-jersey-i287-extension-stirs-growth-in-wanaque.html | IN THE REGION: New Jersey; I-287 Extension Stirs Growth in Wanaque | False | By Rachelle Garbarine | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/being-counted-how-the-estimate-is-made.html | Being Counted: How the Estimate Is Made | False | Special to The New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/georgina-b-bliss-planning-to-marry.html | Georgina B. Bliss Planning to Marry | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/in-segals-campus-sculpture-a-call-for-compassion.html | In Segal's Campus Sculpture, a Call for Compassion | False | By Nicole Plett | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/headliners-a-rare-gesture-of-protest.html | HEADLINERS; A Rare Gesture Of Protest | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/sound-wireless-headsets-unleash-the-music.html | SOUND; WIRELESS HEADSETS UNLEASH THE MUSIC | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/who-is-killing-the-quaint-villages-of-england.html | WHO IS KILLING THE QUAINT VILLAGES OF ENGLAND? | False | By Robert Plunket | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperback-best-sellers-april-22-1990.html | PAPERBACK BEST SELLERS: April 22, 1990 | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/ms-butsikares-to-wed-r-j-tompkins.html | Ms. Butsikares to Wed R. J. Tompkins | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/postings-queens-expansion-t-shirt-maker-chooses-to-stay.html | POSTINGS: Queens Expansion; T-Shirt Maker Chooses To Stay | False | By Richard D. Lyons | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/campus-life-wellesley-recycling-program-aims-to-involve-entire-community.html | Campus Life: Wellesley; Recycling Program Aims to Involve Entire Community | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/sarah-bosch-wed-to-w-b-bischoff.html | Sarah Bosch Wed To W. B. Bischoff | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/l-sunday-morning-tv-dynamic-duo-169490.html | SUNDAY MORNING TV; Dynamic Duo | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/drug-treatment-center-helps-pregnant-women.html | Drug-Treatment Center Helps Pregnant Women | False | By Barbara Loecher | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/l-bring-on-the-smart-window-478890.html | Bring On the 'Smart' Window | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/letters-linda-fairstein-vs-rape.html | Letters; LINDA FAIRSTEIN VS. RAPE | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/headliners-debt-to-society.html | HEADLINERS; Debt to Society | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/ideas-trends-out-there-the-space-telescope-a-sign-of-intelligent-life.html | IDEAS & TRENDS: OUT THERE; The Space Telescope: A Sign of Intelligent Life | False | By Timothy Ferris | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/melissa-shaw-married-to-gregory-j-fleming.html | Melissa Shaw Married To Gregory J. Fleming | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/in-the-region-long-island-buyer-hungry-builders-turn-to-lot-sales.html | IN THE REGION: Long Island; Buyer-Hungry Builders Turn to Lot Sales | False | By Diana Shaman | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/l-when-women-go-golfing-543090.html | When Women Go Golfing | False | | 1990-05-14 | TX 2-820490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/new-jersey-opinion-who-gets-the-children-theres-no-easy-answer.html | NEW JERSEY OPINION; Who Gets the Children? There's No Easy Answer | False | By Dr. Janice I, Cohn and Gary N. Skoloff | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/food/food-weather-warms-and-it-s-time-for-stews.html | FOOD; Weather Warms, and It's Time for Stews | False | By Moira Hodgson | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/theater/theater-caryl-churchill-ex-ideologue-trusts-to-luck.html | THEATER; Caryl Churchill, Ex-Ideologue, Trusts to Luck | False | By Laurie Winer | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/traffic-alert-546390.html | Traffic Alert | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/a-handel-hit-of-old-in-island-premiere.html | A Handel Hit of Old in Island Premiere | False | By Barbara Delatiner | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/if-you-re-thinking-of-living-in-valley-cottage.html | If You're Thinking of Living in: Valley Cottage | False | By Jerry Cheslow | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/new-views-of-human-intelligence.html | New Views of Human Intelligence | False | By Marie Winn | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/westchester-opinion-bowling-underpins-the-adult.html | WESTCHESTER OPINION; Bowling Underpins the Adult | False | By Ed Decker | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/future-role-still-unwritten-for-theater-saved-by-state.html | Future Role Still Unwritten For Theater Saved by State | False | By Robert A. Hamilton | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/evolution-in-europe-europe-s-alliance-seeks-closer-ties.html | EVOLUTION IN EUROPE; EUROPES ALLIANCE SEEKS CLOSER TIES | False | By Craig R. Whitney, Special To the New York Times | | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/sports-people-in-the-family.html | SPORTS PEOPLE; In the Family | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/l-which-values-622890.html | Which Values? | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/us-attorney-alito-is-appointed-to-bench.html | U.S. Attorney Alito Is Appointed to Bench | False | AP | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/theater/to-begin-with-all-she-had-was-a-vision.html | To Begin With, All She Had Was a Vision | False | By Hilary De Vries | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/campus-life-stanford-students-protest-end-of-concerts-by-grateful-dead.html | Campus Life: Stanford; Students Protest End of Concerts By Grateful Dead | False | | | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/what-s-doing-in-cincinnati.html | What's Doing In: Cincinnati | False | By Jennifer Stoffel | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/state-wants-to-assist-specialty-food-makers.html | State Wants To Assist Specialty-Food Makers | False | By S. Hogan-Gereg | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/forum-oversized-taxes-for-the-middle-class.html | FORUM; OVERSIZED TAXES FOR THE MIDDLE CLASS? | False | By Norman Ornstein | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/theater-2-stars-soar-in-updated-handy-dandy.html | THEATER; 2 Stars Soar in Updated 'Handy Dandy' | False | By Alvin Klein | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/music-modern-touches-for-festival-operas.html | MUSIC; Modern Touches for Festival Operas | False | By Rena Fruchter | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/mutual-funds-time-to-test-the-country-funds.html | Mutual Funds; Time to Test the Country Funds? | False | By Carole Gould | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/obituaries/bella-spewack-author-91-dies-kiss-me-kate-is-one-of-her-hits.html | Bella Spewack, Author, 91, Dies; 'Kiss Me Kate' Is One of Her Hits | False | By Dennis Hevesi | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/the-crafts-are-old-the-materials-modern.html | The Crafts Are Old, The Materials Modern | False | By Merri Rosenberg | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/obituaries/john-w-jorgensen-executive-64.html | John W. Jorgensen, Executive, 64 | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/evolution-in-europe-a-prince-his-castle-and-the-tenants.html | EVOLUTION IN EUROPE; A Prince, His Castle and the Tenants | False | By Serge Schmemann, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/claire-e-turner-is-married-on-li.html | Claire E. Turner Is Married on L.I. | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/review-opera-juilliard-s-hugh-the-drover-a-vaughan-williams-rarity.html | Review/Opera; Juilliard's 'Hugh the Drover,' A Vaughan Williams Rarity | False | By Allan Kozinn | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/crime-978090.html | CRIME | False | By Marilyn Stasio | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/in-short-paperbacks-nonfiction.html | IN SHORT: PAPERBACKS; NONFICTION | False | By Maria Gallagher | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/betsy-oot-to-wed-a-law-student.html | Betsy Oot to Wed A Law Student | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-05-14 | TX 2-820490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/the-iran-contra-committees-did-they-protect-reagan.html | THE IRAN-CONTRA COMMITTEES: DID THEY PROTECT REAGAN? | False | By Seymour M. Hersh: Seymour M. Hersh Is Researching A Book On Israeli Nuclear Weapons Development and American Diplomacy. | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/miss-storke-weds-andrea-mattarelli.html | Miss Storke Weds Andrea Mattarelli | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/lifestyle-sunday-dinner-of-bistro-fare-and-homey-peasant-food.html | Lifestyle: Sunday Dinner; Of Bistro Fare and Homey Peasant Food | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/westchester-opinion-what-the-mai-doesn-t-bring.html | WESTCHESTER OPINION; What the Mai Doesn't Bring | False | By Arlene Edelson | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/dinner-train-offers-taste-of-another-era.html | Dinner Train Offers Taste of Another Era | False | By Michelle Moran | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/patricia-grajcar-weds-r-m-edwards.html | Patricia Grajcar Weds R. M. Edwards | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/lisa-alano-and-brian-mccarthy-jr-are-married.html | Lisa Alano and Brian McCarthy Jr. Are Married | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/data-bank-april-29-1990.html | Data Bank/April 29, 1990 | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/dollar-and-dragons-the-truth-about-fantasy.html | DOLLAR AND DRAGONS: THE TRUTH ABOUT FANTASY | False | By David G. Hartwell | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/sports-of-the-times-the-rangers-didn-t-answer-the-knock.html | SPORTS OF THE TIMES; The Rangers Didn't Answer the Knock | False | By Dave Anderson | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/school-fined-in-toxic-case.html | School Fined in Toxic Case | False | By Claudia Stewart | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/architecture-view-why-st-paul-s-cathedral-is-no-better-than-it-is.html | ARCHITECTURE VIEW; WHY ST. PAULS CATHEDRAL IS NO BETTER THAN IT IS | False | By Paul Goldberger | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/sports-people-treatment-for-pryor.html | SPORTS PEOPLE; Treatment for Pryor | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/letters-a-whole-new-ball-game.html | Letters; A WHOLE NEW BALL GAME | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/regina-boyle-married-to-william-j-wheeler-jr.html | Regina Boyle Married to William J. Wheeler Jr. | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/african-national-congress-reaches-out-a-little-for-negotiators.html | African National Congress Reaches Out a Little for Negotiators | False | By Christopher S. Wren, Special To The New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/dining-out-a-wide-range-of-choices-in-italian-fare.html | DINING OUT; A Wide Range of Choices in Italian Fare | False | By Valerie Sinclair | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/answering-the-mail-454590.html | Answering The Mail | False | By Bernard Gladstone | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/l-rentals-abroad-528690.html | Rentals Abroad | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/headliners-vanities-burns-up-bronx.html | HEADLINERS; 'Vanities' Burns Up Bronx | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/l-miami-527690.html | Miami | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/evolution-in-europe-czechoslovakia-constitutional-scholars-lab.html | EVOLUTION IN EUROPE; Czechoslovakia: Constitutional Scholars' Lab | False | By Brenda Fowler, Special To The New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/woman-dies-the-wish-court-granted-her.html | Woman Dies, the Wish Court Granted Her | False | AP | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/debra-lee-todd-planning-marriage-to-mark-herlyn.html | Debra Lee Todd Planning Marriage to Mark Herlyn | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/a-world-of-music-from-a-myriad-of-music-20-gems.html | A WORLD OF MUSIC; From a Myriad of Music, 20 Gems | False | By Vernon Kidd | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/carol-a-von-glahn-weds-eric-c-hussar.html | Carol A. von Glahn Weds Eric C. Hussar | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/tech-notes-stealth-also-comes-in-a-cut-rate-blimp.html | Tech Notes; Stealth Also Comes in a Cut-Rate Blimp | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/the-world-latin-america-develops-a-longing-for-aid-and-investment-from-japan.html | THE WORLD; Latin America Develops a Longing For Aid and Investment From Japan | False | By James Brooke | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/forum-in-defense-of-mike-milken.html | FORUM; IN DEFENSE OF MIKE MILKEN | False | By Donald Liddle | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/letters-black-studies-new-star.html | Letters; BLACK STUDIES' NEW STAR | False | | 1990-05-14 | TX 2-820490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-the-heart-is-a-large-place.html | PAPERBACKS; 'THE HEART IS A LARGE PLACE' | False | By Mary Kay Blakely | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/currency-the-swiss-franc-moves-up.html | Currency; The Swiss Franc Moves Up | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/organized-writer-has-quick-fix-solution.html | Organized Writer Has 'Quick Fix' Solution | False | By Valerie Cruice | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/religious-rift-joins-politics-in-peru-race.html | Religious Rift Joins Politics In Peru Race | False | By James Brooke, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/track-and-field-a-wiser-arkansas-proves-faster-too.html | TRACK AND FIELD; A Wiser Arkansas Proves Faster, Too | False | By Frank Litsky, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/pamela-reach-engaged.html | Pamela Reach Engaged | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/the-sound-of-ed-koch-clapping.html | THE SOUND OF ED KOCH CLAPPING | False | By Peggy Noonan | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/pro-hockey-rangers-stunned-but-not-baffled.html | PRO HOCKEY; Rangers Stunned, But Not Baffled | False | By Joe Sexton | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/evolution-in-europe-lithuania-pays-the-price-and-acquires-a-stoicism.html | EVOLUTION IN EUROPE; Lithuania Pays the Price And Acquires a Stoicism | False | By Bill Keller, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/l-dangerous-to-read-new-testament-for-history-slow-christianizing-614490.html | Dangerous to Read New Testament for History; Slow Christianizing | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/home-entertainment-recordings-soundings-mystical-music-dramas-full-historical.html | HOME ENTERTAINMENT/RECORDINGS: SOUNDINGS; Mystical Music Dramas At Full Historical Circle | False | By John Rockwell | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/l-salvadoran-reform-must-start-with-army-200090.html | Salvadoran Reform Must Start With Army | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/style-makers-george-holz-fashion-photographer.html | Style Makers; George Holz, Fashion Photographer | False | By Kim Foltz | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/identifying-reviewers.html | Identifying Reviewers | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/theater/theater-love-walks-in-again.html | THEATER; Love Walks In - Again | False | By Jan Benzel | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/art-in-london-a-catalogue-of-fakes.html | ART; In London, A Catalogue Of Fakes | False | By Wendy Steiner | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/l-to-the-editor-151790.html | To the Editor: | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/theater/review-theater-80-s-suburbia-as-seen-by-extraterrestrials.html | Review/Theater; 80's Suburbia as Seen by Extraterrestrials | False | By Mel Gussow | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/news-summary-593790.html | NEWS SUMMARY | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/q-and-a-093090.html | Q and A | False | By Shawn G. Kennedy | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/music-japanese-composer-is-honored.html | MUSIC; Japanese Composer Is Honored | False | By Robert Sherman | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/silence-is-golden.html | SILENCE IS GOLDEN | False | By N. R. Kleinfield: N. R. Kleinfield Is A Reporter For the New York Times. | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/a-look-on-the-bright-side.html | A LOOK ON THE BRIGHT SIDE | False | By Godfrey Hodgson | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/the-world-a-murky-subplot-in-israel-s-drama.html | THE WORLD; A Murky Subplot In Israel's Drama | False | By Merrill Perlman | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/review-music-violinist-in-podium-debut-leads-the-jupiter-symphony.html | Review/Music; Violinist, in Podium Debut Leads the Jupiter Symphony | False | By Allan Kozinn | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS: RECENT RELEASES | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-trickle-down-gastronomy.html | PAPERBACKS; TRICKLE-DOWN GASTRONOMY | False | By Jeffrey Ann Goudie | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/streetscapes-judson-memorial-church-problem-solver-now-facing-its-own-problems.html | STREETSCAPES: The Judson Memorial Church; A Problem Solver Is Now Facing Its Own Problems | False | By Christopher Gray | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/postings-13-acres-in-brooklyn-land-for-houses.html | POSTINGS; 13 Acres in Brooklyn; Land for Houses | False | By Richard D. Lyons | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/houston-officer-is-convicted-in-death-of-a-black-woman.html | Houston Officer Is Convicted In Death of a Black Woman | False | AP | 1990-05-14 | TX 2-820490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/headliners-just-visiting.html | HEADLINERS; Just Visiting | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/boston-massacre-knicks-lose-historically.html | Boston Massacre: Knicks Lose Historically | False | By Sam Goldaper, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/l-of-jim-brown-and-gary-gait-622490.html | Of Jim Brown And Gary Gait | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/in-the-region-new-jersey-recent-sales-130290.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/elizabeth-hix-engaged.html | Elizabeth Hix Engaged | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/northeast-notebook-worcester-mass-basf-to-build-biotech-plant.html | NORTHEAST NOTEBOOK: Worcester, Mass.; BASF to Build Biotech Plant | False | By Robert R. Bliss | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/l-y-o-it-s-the-8-pretax-fifo-wal-mart-hula-403390.html | Yo! It's the 8%, Pretax, FIFO Wal-Mart Hula | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/battling-the-legacy-of-illness.html | Battling the Legacy of Illness | False | By Harold M. Schmeck Jr. | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/no-ordinary-school.html | NO ORDINARY SCHOOL | False | By Virginia Hamilton | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/miss-rosenauer-to-wed-in-june.html | Miss Rosenauer To Wed in June | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/david-howe-to-wed-ritchey-banker.html | David Howe to Wed Ritchey Banker | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/music-view-changes-in-tempo-on-the-podium.html | MUSIC VIEW; CHANGES IN TEMPO ON THE PODIUM | False | By John Rockwell | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/terry-mcelfresh-to-wed.html | Terry McElfresh to Wed | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/penalty-eased-for-doctor-in-steinberg-case.html | Penalty Eased for Doctor in Steinberg Case | False | AP | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/art-painters-are-embracing-wood.html | ART; Painters Are Embracing Wood | False | By Vivien Raynor | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/karen-peterson-lawyer-engaged.html | Karen Peterson, Lawyer, Engaged | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/the-trick-of-growing-older.html | The Trick Of Growing Older | False | By William Stockton | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/c-correction-521990.html | Correction | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/marcy-anne-berg-will-wed-in-july.html | Marcy Anne Berg will Wed in July | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/fashion-who-says-summer-has-to-be-colorful.html | Fashion; Who Says Summer Has to Be Colorful? | False | By Anne-Marie Schiro | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/businesses-strive-to-comply-on-use-of-chemicals.html | Businesses Strive to Comply on Use of Chemicals | False | By Claudia Stewart | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/nhl-playoffs-friday-s-game-bruins-getting-ahead-by-not-getting-physical.html | N.H.L. PLAYOFFS: Friday's Game; Bruins Getting Ahead by Not Getting Physical | False | AP | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/market-watch-now-milken-the-investor-is-tarnished.html | MARKET WATCH; Now, Milken The Investor Is Tarnished | False | By Floyd Norris | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/sports-people-fame-for-unser.html | SPORTS PEOPLE; Fame for Unser | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/dodging-the-burden-of-history.html | DODGING THE BURDEN OF HISTORY | False | By Eli N. Evans | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/l-question-of-the-week-should-athletes-accept-money-for-autographs-621290.html | Question Of the Week; Should Athletes Accept Money for Autographs? | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/baseball-national-league-duncan-and-sabo-power-reds-to-a-6-4-victory.html | BASEBALL: NATIONAL LEAGUE; Duncan and Sabo Power Reds to a 6-4 Victory | False | AP | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/l-women-s-sports-and-a-question-622390.html | Women's Sports And a Question | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/dining-out-a-sense-of-wellbeing-in-port-chester.html | DINING OUT; A Sense of Well-Being in Port Chester | False | By M. H. Reed | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/amy-leib-university-aide-engaged-to-mark-c-alexander-law-student.html | Amy Leib, University Aide, Engaged To Mark C. Alexander, Law Student | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/results-plus-600590.html | RESULTS PLUS | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/more-not-less-aid-to-afghan-rebels.html | More, Not Less Aid to Afghan Rebels | False | By Henry J. Hyde and Charles Wilson | 1990-05-14 | TX 2-820490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/lisa-vogel-wed-to-billy-aronson.html | Lisa Vogel Wed To Billy Aronson | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/archives/the-dortmunder-workout-or-criminal-exercise.html | THE DORTMUNDER WORKOUT; Or, Criminal Exercise | True | By Donald E. Westlake | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/movies/l-miss-daisy-cinderella-story-169590.html | 'MISS DAISY'; Cinderella Story | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/showcase-site-once-a-movie-setting.html | Showcase Site Once a Movie Setting | False | By Christy Casamassima | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/answering-the-mail-114090.html | Answering The Mail | False | By Bernard Gladstone | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/northeast-notebook-dover-nh-subcontractors-facing-losses.html | NORTHEAST NOTEBOOK; Dover, N.H.; Subcontractors Facing Losses | False | By Nancy Pieretti | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/l-jewish-film-festival-setting-the-record-straight-170090.html | JEWISH FILM FESTIVAL; Setting the Record Straight | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/letters-disney-deco.html | Letters; DISNEY DECO | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/bomb-explodes-at-a-gay-bar-prompting-a-protest.html | Bomb Explodes at a Gay Bar, Prompting a Protest | False | By James C. McKinley Jr. | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/suffolk-invests-in-future.html | Suffolk Invests In Future | False | By John Rather | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/between-two-worlds.html | BETWEEN TWO WORLDS | False | By Bill Bryson | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/new-york-city-to-expand-aids-housing-program.html | New York City to Expand AIDS Housing Program | False | By Bruce Lambert | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/mexico-arrests-6-in-abduction-case.html | MEXICO ARRESTS 6 IN ABDUCTION CASE | False | By Larry Rohter, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/pro-football-bears-shake-things-up.html | PRO FOOTBALL; Bears Shake Things Up | False | By Thomas George | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/food-allergies-a-growing-controversy.html | Food Allergies: A Growing Controversy | False | By Jane E. Brody | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/in-short-nonfiction-paperbacks-salvation-in-the-seeds.html | IN SHORT: NONFICTION PAPERBACKS; SALVATION IN THE SEEDS | False | By James E. Butler | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/c-corrections-612790.html | Corrections | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/where-the-dalai-lama-dwells.html | Where the Dalai Lama Dwells | False | By Martha Stevenson | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/honoring-the-best-among-secretaries.html | Honoring the Best Among Secretaries | False | By Penny Singer | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-the-civilians-take-over.html | PAPERBACKS; THE CIVILIANS TAKE OVER | False | By Ronald G. Hellman | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/evolution-in-europe-moscow-endorses-paris-bonn-effort-in-lithuania-crisis.html | EVOLUTION IN EUROPE; MOSCOW ENDORSES PARIS-BONN EFFORT IN LITHUANIA CRISIS | False | By Francis X. Clines, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/a-world-of-music-europe-s-unheralded-festivals.html | A WORLD OF MUSIC; Europe's Unheralded Festivals | False | By John Rockwell | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/children-freed-to-tell-their-stories.html | CHILDREN FREED TO TELL THEIR STORIES | False | By David Elkind | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/behind-taj-glitz-a-declining-cash-flow.html | Behind Taj Glitz, a Declining Cash Flow | False | By Diana B. Henriques | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/dr-d-scott-alenickto-wed-miss-chaplin.html | Dr. D. Scott AlenickTo Wed Miss Chaplin | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/review-pop-haitian-band-revitalizes-tradition.html | Review/Pop; Haitian Band Revitalizes Tradition | False | By Jon Pareles | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/lifestyle-sunday-menu-a-potato-coat-for-chicken.html | Lifestyle: Sunday Menu; A Potato Coat for Chicken | False | By Marian Burros | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/shelley-l-sypher-is-wed-in-florida.html | Shelley L. Sypher Is Wed in Florida | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/works-in-progress-a-better-blip.html | WORKS IN PROGRESS; A Better Blip | False | By Bruce Weber | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/sara-mae-engram-journalist-marries.html | Sara Mae Engram, Journalist, Marries | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/gardening-new-tree-planting-technique-endorsed.html | GARDENING; New Tree-Planting Technique Endorsed | False | By Joan Lee Faust | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/forum-life-in-a-borderless-greenback-empire.html | FORUM; Life in a Borderless Greenback Empire | False | By Kenichi Ohmae | 1990-05-14 | TX 2-820490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/theater-review-in-wilde-farce-the-importance-of-satire.html | THEATER REVIEW; In Wilde Farce, the Importance of Satire | False | By Leah D. Frank | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/cynthia-rice-engaged-to-kyle-e-chadwick.html | Cynthia Rice Engaged To Kyle E. Chadwick | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/sports-people-trouble-for-forte.html | SPORTS PEOPLE; Trouble for Forte | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/practical-traveler-the-bottom-line-on-air-fares-where-is-it.html | PRACTICAL TRAVELER; The Bottom Line on Air Fares: Where Is It? | False | By Betsy Wade | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/shopper-s-world-czech-glassware-and-crystal.html | SHOPPER'S WORLD; Czech Glassware and Crystal | False | By Joanne Furio | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/focus-palm-beach-fla-landmarking-mansions-of-the-wealthy.html | FOCUS; Palm Beach, Fla.; Landmarking Mansions of the Wealthy | False | By Marcie M. Cloutier | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/ideas-trends-high-tech-business-loses-a-friend-at-the-pentagon.html | IDEAS & TRENDS; High-Tech Business Loses A Friend at the Pentagon | False | By Andrew Pollack | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/travel-advisory-528190.html | TRAVEL ADVISORY | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/the-view-from-goldens-bridge-like-brigadoon-a-hamlet-with-a-habit.html | THE VIEW FROM: GOLDENS BRIDGE; Like Brigadoon, a Hamlet With a Habit of Coming and Going | False | By Lynne Ames | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/gender-games-in-restoration-london.html | GENDER GAMES IN RESTORATION LONDON | False | By Michael Gorra | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/campus-life-syracuse-42-years-of-warmth-and-wit-wind-down.html | Campus Life: Syracuse; 42 Years of Warmth And Wit Wind Down | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-with-a-boost-from-uncle-sam.html | PAPERBACKS; WITH A BOOST FROM UNCLE SAM | False | By Richard D. Bartel | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/l-parenting-courses-attitude-isn-t-taught-487390.html | Parenting Courses: Attitude Isn't Taught | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/jonathan-b-clark-weds-alice-smith.html | Jonathan B. Clark Weds Alice Smith | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/commercial-property-rockefeller-center-management-mix-maintenance-mystique.html | COMMERCIAL PROPERTY: Rockefeller Center; Management: A Mix of Maintenance and Mystique | False | By David W. Dunlap | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/l-the-ship-buzzed-with-rumors-of-garbo-199790.html | The Ship Buzzed With Rumors of Garbo | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/protests-in-mongolia-go-on-with-government-unyielding.html | Protests in Mongolia Go On, With Government Unyielding | False | AP | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/hong-kong-s-hostage-in-china-won-t-give-in.html | Hong Kong's 'Hostage' in China Won't Give In | False | By Nicholas D. Kristof, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/ms-whittemore-to-wed-in-august.html | Ms. Whittemore To Wed in August | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/connecticut-opinion-statistics-say-it-too-well-all-our-children-need-our-support.html | CONNECTICUT OPINION; Statistics Say It Too Well: All Our Children Need Our Support | False | By Laura Lee Simon | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/lauren-s-aaron-and-barry-a-fishbach-marry.html | Lauren S. Aaron and Barry A. Fishbach Marry | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/campus-life-yale-20-years-later-coeds-recall-breaking-a-barrier.html | Campus Life: Yale; 20 Years Later, 'Coeds' Recall Breaking a Barrier | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/a-world-of-music-the-quest-for-tickets.html | A WORLD OF MUSIC; The Quest for Tickets | False | By John Brannon Albright | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/long-island-opinion-freedom-from-welfare-the-best-hope-yet.html | LONG ISLAND OPINION; Freedom From Welfare: The Best Hope Yet | False | By Dr. Ruth Brandwein | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/resentment-of-new-thatcher-tax-feeds-the-bonfire-of-britain-s-anarchists.html | Resentment of New Thatcher Tax Feeds the Bonfire of Britain's Anarchists | False | By Sheila Rule, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/residents-check-old-water-pipes-for-lead.html | Residents Check Old Water Pipes for Lead | False | By Amy Hill Hearth | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/in-the-region-westchester-and-connecticut-capitalizing-on-the.html | IN THE REGION: Westchester and Connecticut; Capitalizing on the Popularity of Golf | False | By Joseph P. Griffith | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/why-you-re-afraid-of-the-doctor.html | WHY YOU'RE AFRAID OF THE DOCTOR | False | By Uwe E. Rienhardt | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/l-dangerous-to-read-new-testament-for-history-improved-relations-614590.html | Dangerous to Read New Testament for History; Improved Relations | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/worker-dies-in-a-5-story-fall.html | Worker Dies in a 5-Story Fall | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/customers-fight-plan-to-raise-water-rate.html | Customers Fight Plan to Raise Water Rate | False | By Charlotte Libov | 1990-05-14 | TX 2-820490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/a-cold-eye-on-arafat.html | A COLD EYE ON ARAFAT | False | By Barry Schweid | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/l-who-s-insultable-high-silliness-169990.html | WHO'S INSULTABLE; High Silliness | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/new-marrow-for-chernobyl-pilot.html | New Marrow for Chernobyl Pilot | False | AP | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/pastimes-gardening-designed-for-a-walk-in-the-woods.html | Pastimes; Gardening; Designed for a Walk in the Woods | False | By John A. Lynch | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/l-illness-and-literature-151990.html | Illness and Literature | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/national-notebook-dover-nh-subcontractors-facing-losses.html | NATIONAL NOTEBOOK: DOVER, N.H.; Subcontractors Facing Losses | False | By Nancy Pieretti | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/helicopter-crash-kills-pilot.html | Helicopter Crash Kills Pilot | False | AP | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/sports-of-the-times-a-journey-to-the-center-of-the-world.html | SPORTS OF THE TIMES; A JOURNEY TO THE CENTER OF THE WORLD | False | By George Vecsey | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-nelson-algren-the-message-still-hurts.html | PAPERBACKS; NELSON ALGREN: THE MESSAGE STILL HURTS | False | By Russell Banks | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/evolution-europe-arms-germany-allies-focus-what-atom-weapons-should-be-based.html | EVOLUTION IN EUROPE: Arms and Germany; Allies Focus on What Atom Weapons Should Be Based There After Unity | False | By R. W. Apple Jr., Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/l-closing-a-beach-on-fire-island-486890.html | Closing a Beach On Fire Island | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-lost-in-the-modern-kontry.html | PAPERBACKS; LOST IN THE MODERN KONTRY | False | By Reginald McKnight | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/dining-out-modern-flavors-in-a-historic-setting.html | DINING OUT; Modern Flavors in a Historic Setting | False | By Patricia Brooks | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/death-was-livelier-than-life.html | DEATH WAS LIVELIER THAN LIFE | False | By Susan Fromberg Schaeffer | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/answering-the-mail-454290.html | Answering The Mail | False | By Bernard Gladstone | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-mr-warhol-meet-mr-barnum.html | PAPERBACKS; MR. WARHOL, MEET MR. BARNUM | False | By Jill Gerston | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/archives/style-makers-linda-satin-designer-of-maternity-clothing.html | Style Makers; Linda Satin, Designer of Maternity Clothing | True | By Molly O'Neil | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/rowing-harvard-loses-rhythm-and-race.html | ROWING; Harvard Loses Rhythm and Race | False | By William N. Wallace, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/food-potato-potential.html | FOOD; POTATO POTENTIAL | False | BY Linda Wells | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/l-question-of-the-week-should-athletes-accept-money-for-autographs-621390.html | Question Of the Week; Should Athletes Accept Money for Autographs? | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/westchester-qa-barrett-g-kriesberg-making-sense-of-the-property-tax.html | WESTCHESTER Q&A.; BARRETT G. KRIESBERG; Making Sense of the Property-Tax Tangle | False | By Donna Greene | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/200-aliens-seeking-asylum-could-be-paroled-in-a-test.html | 200 Aliens Seeking Asylum Could Be Paroled in a Test | False | By Frank J. Prial | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/campus-life-oberlin-students-boycott-classes-to-protest-police-actions.html | Campus Life: Oberlin; Students Boycott Classes to Protest Police Actions | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/l-selective-privacy-615190.html | Selective Privacy | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/wine-distributor-seeks-compensation-for-recall.html | Wine Distributor Seeks Compensation for Recall | False | Special to The New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/l-question-of-the-week-should-athletes-accept-money-for-autographs-487190.html | Question Of the Week; Should Athletes Accept Money for Autographs? | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/national-notebook-detroit-i696-spurs-development.html | NATIONAL NOTEBOOK: DETROIT; I-696 Spurs Development | False | By Michael A. McBride | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/jean-e-maguire-married-to-gijsbert-van-seventer.html | Jean E. Maguire Married To Gijsbert van Seventer | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/about-long-island-there-she-is-miss-long-island.html | ABOUT LONG ISLAND; There She Is, Miss Long Island... | False | By Diane Ketcham | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/taking-care-freedom-from-pain.html | TAKING CARE; Freedom From Pain | False | By David R. Zimmerman | 1990-05-14 | TX 2-820490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/review-rock-david-bowie-s-oldies-get-a-final-go-round.html | Review/Rock; David Bowie's Oldies Get a Final Go-Round | False | By Jon Pareles | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/l-question-of-the-week-should-athletes-accept-money-for-autographs-621190.html | Question Of the Week; Should Athletes Accept Money for Autographs? | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/next-week-why-is-the-triple-crown-won-so-rarely.html | Next Week; Why Is The Triple Crown Won So Rarely? | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/answering-the-mail-454390.html | Answering The Mail | False | By Bernard Gladstone | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/horse-racing-housebuster-adds-the-berby-trial-to-his-streak.html | HORSE RACING; Housebuster Adds the Berby Trial to His Streak | False | By Steven Crist, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/the-region-despite-the-deficit-at-least-one-tax-looks-untouchable.html | THE REGION; Despite the Deficit, at Least One Tax Looks Untouchable | False | By Elizabeth Kolbert | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/notebook-brewers-are-succeeding-with-a-new-get-tough-attitude.html | NOTEBOOK; Brewers Are Succeeding With a New Get-Tough Attitude | False | By Murray Chass | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/wine-a-california-success-sauvignon-blanc.html | WINE; A California Success: Sauvignon Blanc | False | By Geoff Kalish | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/man-says-he-put-dead-friend-outside-his-e-68th-st-house.html | Man Says He Put Dead Friend Outside His E. 68th St. House | False | By Don Terry | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/wall-street-in-april-the-sell-signals-were-right.html | Wall Street; In April, the 'Sell' Signals Were Right | False | By Diana B. Henriques | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/topics-of-the-times-monet-s-90-s-and-ours.html | TOPICS OF THE TIMES; Monet's 90's, and Ours | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/in-the-region-long-island-recent-sales-131490.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/reporter-s-notebook-images-of-bensonhurst-night-flash-again-in-court.html | Reporter's Notebook; Images of Bensonhurst Night Flash Again in Court | False | By William Glaberson | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/confusion-still-reigns-in-iran-contra-case.html | Confusion Still Reigns In Iran-Contra Case | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/parsippany-journal-landlord-and-tenant-battle-red-tape-for.html | PARSIPPANY JOURNAL; Landlord and Tenant Battle Red Tape for Sick-Child Service | False | By Linda Lynwander | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/recordings-french-opera-isn-t-the-same-as-operas-in-french.html | RECORDINGS; French Opera Isn't the Same As Operas in French | False | By George Jellinek | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/big-project-in-sound-arouses-concern.html | Big Project in Sound Arouses Concern | False | By Tessa Melvin | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/meg-maher-and-john-rogers-married.html | Meg Maher and John Rogers Married | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/a-world-of-music-with-an-easy-beat.html | A WORLD OF MUSIC; With An Easy Beat | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/aids-linked-to-tb-outbreak-in-africa.html | AIDS Linked to TB Outbreak in Africa | False | By Kenneth B. Noble, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/movies/die-hard-2-fights-an-uphill-battle.html | 'Die Hard 2' Fights an Uphill Battle | False | By Robert Seidenberg | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/c-corrections-488090.html | Corrections | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-granny-goes-for-it.html | PAPERBACKS; GRANNY GOES FOR IT | False | By Peggy Payne | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/evolution-in-europe-german-unification-means-taxes-for-the-east.html | EVOLUTION IN EUROPE; German Unification Means Taxes for the East | False | By Ferdinand Protzman, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/l-dangerous-to-read-new-testament-for-history-200290.html | Dangerous to Read New Testament for History | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/l-caller-id-an-excellent-service-541990.html | Caller ID: An Excellent Service | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/theater/review-theater-body-building-and-love-in-a-comedy-by-arrabal.html | Review/Theater; Body Building and Love In a Comedy by Arrabal | False | By Stephen Holden | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/a-busload-of-students-eagerly-joins-the-rally.html | A Busload of Students Eagerly Joins the Rally | False | By Calvin Sims, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/miss-lewis-weds-thomas-tyree-jr.html | Miss Lewis Weds Thomas Tyree Jr. | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/miss-mcgeady-nurse-marries.html | Miss McGeady, Nurse, Marries | False | | 1990-05-14 | TX 2-820490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine/southeast-asia-s-healthful-fare.html | Southeast Asia's Healthful Fare | False | Nancy Harmon Jenkins | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/concern-rises-over-the-cost-of-statehood-for-puerto-rico.html | Concern Rises Over the Cost Of Statehood for Puerto Rico | False | AP | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/magazine1-america-tackles-the-pesticide-crisis-488890.html | AMERICA TACKLES THE PESTICIDE CRISIS | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/film-no-escape-from-last-exit-for-the-director-uli-edel.html | FILM; No Escape from 'Last Exit' For the Director Uli Edel | False | By Betsy Sharkey | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/weekinreview/the-world-for-unity-s-sake-chamorro-risks-losing-friends-by-embracing-the-foe.html | THE WORLD; For Unity's Sake, Chamorro Risks Losing Friends by Embracing the Foe | False | By Mark A. Uhlig | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/campus-life-clark-a-teacher-s-edict-breaks-tradition-on-class-cutting.html | Campus Life; Clark; A Teacher's Edict Breaks Tradition On Class-Cutting | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/mr-cheney-try-mr-nunn-s-way.html | Mr. Cheney, Try Mr. Nunn's Way | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/ms-o-neill-weds-kevin-broderick.html | Ms. O'Neill Weds Kevin Broderick | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/optimistic-forecast-for-shore.html | Optimistic Forecast For Shore | False | By Leo H. Carney | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/reporters-scrutinize-ads-as-they-used-to-speeches.html | Reporters Scrutinize Ads As They Used to Speeches | False | By Michael Oreskes, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/c-corrections-612690.html | Corrections | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/katharine-hadow-to-marry-in-june.html | Katharine Hadow To Marry in June | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/jonathan-sapers-weds-ms-mesch.html | Jonathan Sapers Weds Ms. Mesch | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/westhelp-wins-but-faces-a-delay.html | Westhelp Wins But Faces a Delay | False | By James Feron | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/outdoors-fishing-in-soviet-union.html | OUTDOORS; FISHING IN SOVIET UNION | False | By Nelson Bryant | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/zoe-dyson-becomes-bride-of-mitchell-hedstrom.html | Zoe Dyson Becomes Bride of Mitchell Hedstrom | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/special-today.html | Special Today | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/change-on-the-horizon-for-landmarks.html | Change on the Horizon for Landmarks | False | By David W. Dunlap | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/jean-m-dugan-wed-to-stephen-b-faber.html | Jean M. Dugan Wed To Stephen B. Faber | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/blood-stigma-blood-risk.html | Blood Stigma, Blood Risk | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/long-island-journal-111790.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/pastimes-stamps.html | Pastimes; Stamps | False | Barth Healey | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/on-the-trail-of-the-terrorists.html | ON THE TRAIL OF THE TERRORISTS | False | By Michael Wines | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/homeless-outgrow-temporary-housing.html | Homeless Outgrow Temporary Housing | False | By Bea Tusiani | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/talking-balky-buyers-accessible-facts-are-reassuring.html | TALKING: Balky Buyers; Accessible Facts Are Reassuring | False | By Andree Brooks | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/you-can-dance-to-it-but-is-it-worth-a-listen.html | You Can Dance to It, But Is It Worth a Listen? | False | By Michael Freedberg | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/postings-new-center-in-newark-brain-research-at-rutgers.html | POSTINGS: New Center in Newark; Brain Research at Rutgers | False | By Richard D. Lyons | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/realestate/northeast-notebook-philadelphia-conrail-leases-27-of-41-floors.html | NORTHEAST NOTEBOOK: Philadelphia; Conrail Leases 27 of 41 Floors | False | By Jonathan Diamond | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/a-world-of-music-the-bravura-of-rossini-s-city.html | A WORLD OF MUSIC; The Bravura of Rossini's City | False | By William Weaver | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/l-what-gains-in-deregulation-479390.html | What Gains in Deregulation? | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/world-markets-beware-these-adr-pitfalls.html | World Markets: Beware These A.D.R. Pitfalls | False | By Jonathan Fuerbringer | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/sports-people-new-sport.html | SPORTS PEOPLE; New Sport | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/alison-maloney-wed-to-thomas-j-estep.html | Alison Maloney Wed To Thomas J. Estep | False | | 1990-05-14 | TX 2-820490 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/letter-said-to-show-waldheim-as-early-pro-nazi.html | Letter Said to Show Waldheim as Early Pro-Nazi | False | By Philip Shenon, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/l-illness-and-literature-973390.html | Illness and Literature | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/loves-and-torments-of-a-man-child.html | LOVES AND TORMENTS OF A MAN-CHILD | False | By John Simon | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/archives/style-makers-hendrik-forster-silversmith.html | Style Makers; Hendrik Forster, Silversmith | True | By Nina Bick | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/sports/humbling-60-for-stewart.html | Humbling 60 For Stewart | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/world/gun-sales-and-vigilantism-rise-in-the-new-south-africa.html | Gun Sales and Vigilantism Rise in the New South Africa | False | By Christopher S. Wren, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/long-island-opinion-li-a-good-place-to-be-from.html | LONG ISLAND OPINION; L.I.: A Good Place to Be From | False | By Mary M. Jeffords | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/shuttle-landing-is-planned-today.html | SHUTTLE LANDING IS PLANNED TODAY | False | By John Noble Wilford, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/business/the-executive-life-the-bigticket-toys-for-the-big-boys.html | The Executive Life; The Big-Ticket Toys For the Big Boys | False | By Deirdre Fanning | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/us/employers-balk-at-high-cost-of-high-tech-medical-care.html | Employers Balk at High Cost Of High-Tech Medical Care | False | By Milt Freudenheim, Special To the New York Times | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/arts/pop-view-pop-music-s-romance-with-the-past.html | POP VIEW; Pop Music's Romance With the Past | False | By Stephen Holden | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/style/colleen-horan-is-married.html | Colleen Horan Is Married | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/books/paperbacks-the-world-by-the-light-of-the-sea.html | PAPERBACKS; THE WORLD BY THE LIGHT OF THE SEA | False | By William H. Gass | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/state-withdraws-plan-to-cut-swan-population.html | State Withdraws Plan To Cut Swan Population | False | By Robert A. Hamilton | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/audible-traffic-signals-coming.html | Audible Traffic Signals Coming | False | By Lynne Ames | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/travel/l-phone-surcharges-527990.html | Phone Surcharges | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/l-let-s-not-teach-smoking-in-schools-112390.html | Let's Not Teach Smoking in Schools | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/opinion/l-the-ship-buzzed-with-rumors-of-garbo-more-than-skin-deep-614990.html | The Ship Buzzed With Rumors of Garbo; More Than Skin Deep | False | | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/cibes-s-gambl-on-income-tax-frames-debate.html | Cibes's Gambl On Income Tax Frames Debate | False | By Kirk Johnson | 1990-05-14 | TX 2-820490 | | |
| 1990-04-29 | 1990-04-29 | https://www.nytimes.com/1990/04/29/nyregion/art-beauty-and-order-of-chaos.html | ART; Beauty and Order of Chaos | False | By Helen A. Harrison | 1990-05-14 | TX 2-820490 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/obituaries/courtney-c-brown-85-is-dead-columbia-business-school-dean.html | Courtney C. Brown, 85, Is Dead; Columbia Business School Dean | False | By Peter B. Flint | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/hildegard-behrens-hurt-by-falling-met-scenery.html | Hildegard Behrens Hurt By Falling Met Scenery | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/style/arthur-s-katz-is-wed-to-nan-clarissa-silver.html | Arthur S. Katz Is Wed To Nan Clarissa Silver | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/world/evolution-in-europe-polish-jewish-festival-elicits-mixed-emotions.html | EVOLUTION IN EUROPE; Polish Jewish Festival Elicits Mixed Emotions | False | By Stephen Engelberg, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/us/adultery-as-a-crime-old-laws-dusted-off-in-a-wisconsin-case.html | Adultery as a Crime: Old Laws Dusted Off In a Wisconsin Case | False | By William E. Schmidt, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/dividend-meetings-633390.html | Dividend Meetings | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/union-texas-petroleum-holdfings-inc-reports-earnings-for-qtr-to-march-31.html | Union Texas Petroleum HoldFings Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/world/evolution-in-europe-east-german-in-moscow-calls-for-changes-in-nato.html | EVOLUTION IN EUROPE; East German, in Moscow, Calls for Changes in NATO | False | By Francis X. Clines, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/pirates-trounce-padres-for-6th-in-row.html | Pirates Trounce Padres for 6th in Row | False | AP | 1990-05-11 | TX 2-818737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/review-television-a-series-examining-the-new-soviet-union.html | Review/Television; A Series Examining The New Soviet Union | False | By Walter Goodman | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/obituaries/john-clark-77-dies-export-bank-director.html | John Clark, 77, Dies; Export Bank Director | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/caminiti-hit-in-10th-drops-the-mets-2-1.html | Caminiti Hit in 10th Drops the Mets, 2-1 | False | By Jack Curry, Special To The New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/nuclear-metals-reports-earnings-for-qtr-to-march-31.html | Nuclear Metals reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/yankees-trade-for-washington.html | Yankees Trade For Washington | False | By Michael Martinez | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/us/hawaii-congressman-namd-to-matsunaga-s-senate-seat.html | Hawaii Congressman Named To Matsunaga's Senate Seat | False | AP | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/world/beirut-captors-say-they-will-free-second-american.html | Beirut Captors Say They Will Free Second American | False | By Ihsan A. Hijazi, Special To The New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/kuhlman-corp-reports-earnings-for-qtr-to-march-31.html | Kuhlman Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/edo-corp-reports-earnings-for-qtr-to-march-31.html | EDO Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/selas-corp-of-america-reports-earnings-for-qtr-to-march-31.html | Selas Corp. of America reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/treasury-to-auction-only-bills-this-week.html | Treasury to Auction Only Bills This Week | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/question-box.html | Question Box | False | By Ray Corio | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/eastern-utilities-associates-reports-earnings-for-qtr-to-march-31.html | Eastern Utilities Associates reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/lam-research-reports-earnings-for-qtr-to-march-31.html | Lam Research reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/the-media-business-magazine-industry-bracing-for-shakeout-as-ads-drop.html | THE MEDIA BUSINESS; Magazine Industry Bracing For Shakeout as Ads Drop | False | By Kim Foltz | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/economic-calendar.html | Economic Calendar | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/ivax-corp-reports-earnings-for-qtr-to-march-31.html | Ivax Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/ugi-corp-reports-earnings-for-qtr-to-march-31.html | UGI Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/on-your-own-gaining-forearm-strength.html | ON YOUR OWN; Gaining Forearm Strength | False | By Barbara Lloyd | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/world/after-15-years-thieu-and-ky-offer-to-help-bring-down-hanoi-s-rule.html | After 15 Years, Thieu and Ky Offer To Help Bring Down Hanoi's Rule | False | By Seth Mydans, Special To The New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/theater/review-theater-mixed-sexual-identities-lead-to-royal-romance.html | Review/Theater; Mixed Sexual Identities Lead to Royal Romance | False | By Stephen Holden | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/inside-775790.html | INSIDE | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/world/protesters-clash-with-the-police-in-seoul.html | Protesters Clash With the Police in Seoul | False | Special to The New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/beirut-captors-say-they-will-free-second-american-bush-hopeful-but-cautious.html | Beirut Captors Say They Will Free Second American; Bush Hopeful but Cautious | False | By Michael Wines, Special To The New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/style/chronicle-811790.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/l-homeless-with-aids-desperately-need-supportive-housing-516490.html | Homeless With AIDS Desperately Need Supportive Housing | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/telecom-usa-inc-reports-earnings-for-qtr-to-march-31.html | Telecom USA Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/medalist-industries-reports-earnings-for-qtr-to-march-31.html | Medalist Industries reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/on-your-own-user-friendly-medicine-balls.html | ON YOUR OWN; 'User Friendly' Medicine Balls | False | By Barbara Lloyd | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/milton-roy-co-reports-earnings-for-qtr-to-march-31.html | Milton Roy Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/international-report-howls-of-protest-as-korean-stocks-plunge.html | INTERNATIONAL REPORT; Howls of Protest as Korean Stocks Plunge | False | Special to The New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/baseball-statistics-how-much-is-enough.html | Baseball Statistics: How Much Is Enough? | False | By Gerald Eskenazi | 1990-05-11 | TX 2-818737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/world/communist-is-back-to-press-pretoria.html | COMMUNIST IS BACK TO PRESS PRETORIA | False | By Christopher S. Wren, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/orphan-drug-law-spurs-debate.html | Orphan Drug Law Spurs Debate | False | By Andrew Pollack | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/bard-music-festival-to-start-with-brahms.html | Bard Music Festival To Start With Brahms | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/on-your-own-walkers-are-shifting-to-gain-inside-track.html | ON YOUR OWN; Walkers Are Shifting To Gain Inside Track | False | By Gary Yanker | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/armenians-observe-a-grim-anniversary.html | Armenians Observe a Grim Anniversary | False | By Stephanie Strom | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/rmi-titanium-co-reports-earnings-for-qtr-to-march-31.html | RMI Titanium Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/l-we-re-just-more-fractious-than-the-japanese-a-society-that-serves-516090.html | We're Just More Fractious Than the Japanese; A Society That Serves | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/us/anti-abortion-groups-lag-in-raising-funds.html | Anti-Abortion Groups Lag in Raising Funds | False | AP | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/review-dance-the-ceremonies-of-an-eternal-and-healing-rite.html | Review/Dance; The Ceremonies of an Eternal and Healing Rite | False | By Anna Kisselgoff | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/microage-inc-reports-earnings-for-qtr-to-march-31.html | Microage Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/technalysis-corp-reports-earnings-for-qtr-to-march-31.html | Technalysis Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/auto-trol-technology-reports-earnings-for-qtr-to-march-31.html | Auto-Trol Technology reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/business-digest-792190.html | BUSINESS DIGEST | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/e-town-corp-reports-earnings-for-qtr-to-march-31.html | E-Town Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/fiserv-inc-reports-earnings-for-qtr-to-march-31.html | Fiserv Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/us/washington-priest-took-church-funds-newspaper-reports.html | Washington Priest Took Church Funds, Newspaper Reports | False | AP | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/style/lisa-beth-karasic-weds.html | Lisa Beth Karasic Weds | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/books/a-celebration-of-life-in-a-poet-s-own-words.html | A Celebration of Life in a Poet's Own Words | False | By Glenn Collins, Special to The New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/business-people-president-adds-post-at-sherry-lehmann.html | BUSINESS PEOPLE; President Adds Post At Sherry-Lehmann | False | By Daniel F. Cuff | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/zymos-copr-reports-earnings-for-qtr-to-april-1.html | Zymos Copr. reports earnings for Qtr to April 1 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/tech-ops-landauer-inc-reports-earnings-for-qtr-to-march-31.html | Tech-Ops Landauer Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/washington-gas-light-reports-earnings-for-year-to-march-31.html | Washington Gas Light reports earnings for Year to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/expanded-rosters-gain-teams-favor.html | Expanded Rosters Gain Teams' Favor | False | By Claire Smith | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/metro-matters-no-easy-justice-in-case-of-dentist-drawn-to-crime.html | Metro Matters; No Easy Justice In Case of Dentist Drawn to Crime | False | By Sam Roberts | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/on-your-own-jazzercise-still-swinging-after-20-years.html | ON YOUR OWN; Jazzercise Still Swinging After 20 Years | False | By Arlene Schulman | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/cowboys-walls-is-joining-giants.html | Cowboys' Walls Is Joining Giants | False | AP | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/movies/east-bloc-film-makers-have-liberty-to-say-what-they-truly-mean.html | East Bloc Film Makers Have Liberty to Say What They Truly Mean | False | By Larry Rohter, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/results-plus-775490.html | RESULTS PLUS | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/saying-drug-gang-is-broken-new-haven-police-arrest-15.html | Saying Drug Gang Is Broken, New Haven Police Arrest 15 | False | AP | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/style/chronicle-694290.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/books/women-and-the-mysteries-they-write.html | Women and the Mysteries They Write | False | By Eleanor Blau | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/kerkhoff-industries-reports-earnings-for-qtr-to-feb-28.html | Kerkhoff Industries reports earnings for Qtr to Feb 28 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/market-place-viacom-avoiding-leveraged-label.html | Market Place; Viacom Avoiding 'Leveraged' Label | False | By Floyd Norris | 1990-05-11 | TX 2-818737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/mine-safety-appliances-co-reports-earnings-for-qtr-to-march-31.html | Mine Safety Appliances Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Eben Shapiro | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/us/visit-to-a-tiny-planet-within-glass-walls-five-climates-and-3800-species.html | Visit to a Tiny Planet: Within Glass Walls, Five Climates and 3,800 Species | False | By Seth Mydans, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/weyenberg-shoe-manufacturing-reports-earnings-for-qtr-to-march-31.html | Weyenberg Shoe Manufacturing reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/benn-stops-dewitt.html | Benn Stops DeWitt | False | By Phil Berger, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/executive-changes-663890.html | EXECUTIVE CHANGES | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/paper-couldn-t-crack-tough-st-louis-market.html | Paper Couldn't Crack Tough St. Louis Market | False | Special to The New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/quotation-of-the-day-801790.html | Quotation of the Day | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/motel-6-lp-reports-earnings-for-qtr-to-march-31.html | Motel 6 L.P. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/weirton-steel-corp-reports-earnings-for-qtr-to-march-31.html | Weirton Steel Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/hearns-retains-title-with-the-usual-twists.html | Hearns Retains Title With the Usual Twists | False | By Phil Berger, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/horizon-industries-reports-earnings-for-qtr-to-march-31.html | Horizon Industries reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/roche-holding-ltd-reports-earnings-for-year-to-dec-31.html | Roche Holding Ltd. reports earnings for Year to Dec 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/style/monique-shire-is-a-bride.html | Monique Shire Is a Bride | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/metro-datelines-gay-rights-groups-rally-for-legislation.html | METRO DATELINES; Gay-Rights Groups Rally for Legislation | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/reviews-dance-a-smile-and-good-spirits-from-paul-taylor-s-troupe.html | Reviews/Dance; A Smile and Good Spirits From Paul Taylor's Troupe | False | By Jennifer Dunning | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/metro-datelines-kidnapping-suspect-is-arrested-by-fbi.html | METRO DATELINES; Kidnapping Suspect Is Arrested by F.B.I. | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/books/races-teaneck-special-report-killing-reveals-racial-divide-beneath-model.html | THE RACES IN TEANECK: A SPECIAL REPORT; Killing Reveals Racial Divide Beneath Model CommunitiesSection A; Page 1; Column 1; Metropolitan Desk | False | By Jason Deparleby Jason Deparle | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/compuchem-corp-reports-earnings-for-qtr-to-march-31.html | Compuchem Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/arab-investment-overseas-a-vast-empire.html | Arab Investment Overseas: A Vast Empire | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/bralorne-resources-reports-earnings-for-qtr-to-march-31.html | Bralorne Resources reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/behind-violence-tensions-roil-mohawks.html | Behind Violence, Tensions Roil Mohawks | False | By Donatella Lorch | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/dsc-communications-reports-earnings-for-qtr-to-march-31.html | DSC Communications reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/essay-repeal-the-fourth-of-july.html | ESSAY; Repeal the Fourth Of July | False | By William Safire | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/bridge-793290.html | Bridge | False | By Alan Truscott | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/grossman-s-inc-reports-earnings-for-qtr-to-march-31.html | Grossman's Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/convex-computer-reports-earnings-for-qtr-to-march-31.html | Convex Computer reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/uslife-corp-reports-earnings-for-qtr-to-march-31.html | USLife Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/the-media-business-penguin-emerges-as-the-top-candidate-to-acquire-grove.html | THE MEDIA BUSINESS; Penguin Emerges as the Top Candidate to Acquire Grove | False | By Roger Cohen | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/sports-world-specials-basketball-pearl-performs-new-symphony.html | SPORTS WORLD SPECIALS; BASKETBALL; 'Pearl' Performs New Symphony | False | By Robert Mcg. Thomas Jr. | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/calgon-carbon-corp-reports-earnings-for-qtr-to-march-31.html | Calgon Carbon Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/style/jennifer-donohoe-becomes-a-bride.html | Jennifer Donohoe Becomes a Bride | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/hull-ready-for-game-7.html | Hull Ready For Game 7 | False | AP | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/tambrands-inc-reports-earnings-for-qtr-to-march-31.html | Tambrands Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/sports-world-specials-broadcasting-dial-and-cheer.html | SPORTS WORLD SPECIALS: BROADCASTING; Dial and Cheer | False | By Jack Cavanaugh | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/obituaries/michael-shawn-45-a-director-and-choreographer-for-broadway.html | Michael Shawn, 45, a Director And Choreographer for Broadway | False | By James C. McKinley Jr. | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/world/six-killed-and-seven-missing-in-sinking-of-ferry-off-sicily.html | Six Killed and Seven Missing In Sinking of Ferry Off Sicily | False | AP | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/in-the-nation-battling-for-the-senate.html | IN THE NATION; Battling for the Senate | False | By Tom Wicker | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/the-media-business-advertising-black-audience-for-networks.html | THE MEDIA BUSINESS: ADVERTISING; Black Audience For Networks | False | By Eben Shapiro | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/costly-homes-foil-hopes-of-buyers.html | Costly Homes Foil Hopes Of Buyers | False | By Alan Finder | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/style/douglas-bernstein-weds-ellen-foley-fellow-actor.html | Douglas Bernstein Weds Ellen Foley, Fellow Actor | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/kinetic-concepts-inc-reports-earnings-for-qtr-to-march-31.html | Kinetic Concepts Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/emc-corp-reports-earnings-for-qtr-to-march-31.html | EMC Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/world/evolution-in-europe-in-cradle-of-revolt-romanians-demand-that-president-quit.html | EVOLUTION IN EUROPE; In Cradle of Revolt, Romanians Demand That President Quit | False | AP | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/stewart-zeroes-in-to-edge-clemens.html | Stewart Zeroes In To Edge Clemens | False | AP | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/an-inmate-on-work-release-is-seized-in-a-fatal-shooting.html | An Inmate on Work Release Is Seized in a Fatal Shooting | False | By Glenn Fowler | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/phoenix-medical-tech-reports-earnings-for-qtr-to-march-25.html | Phoenix Medical Tech reports earnings for Qtr to March 25 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/tenera-lp-reports-earnings-for-qtr-to-march-31.html | Tenera L.P. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/world/hostage-to-go-free-beirut-report-says.html | Hostage to Go Free, Beirut Report Says | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/maxus-energy-reports-earnings-for-qtr-to-march-31.html | Maxus Energy reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/sports-of-the-times-the-mind-of-the-knicks-the-brains-of-boston.html | SPORTS OF THE TIMES; The Mind of the Knicks. The Brains of Boston. | False | By Ira Berkow | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/sprague-technologies-reports-earnings-for-qtr-to-march-31.html | Sprague Technologies reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/style/miss-kennedy-student-marries.html | Miss Kennedy, Student, Marries | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/sports-world-specials-horse-show-rider-s-reunion.html | SPORTS WORLD SPECIALS: HORSE SHOW; Rider's Reunion | False | By Robert Mcg. Thomas Jr. | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/nature-s-sunshine-products-reports-earnings-for-qtr-to-march-31.html | Nature's Sunshine Products reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/quisenberry-steps-aside.html | Quisenberry Steps Aside | False | AP | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/one-price-clothing-reports-earnings-for-qtr-to-march-31.html | One Price Clothing reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/the-media-business-in-magazine-publishing-gloom-but-not-doom.html | THE MEDIA BUSINESS; In Magazine Publishing, Gloom but Not Doom | False | By Deirdre Carmody | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/scott-springfellow-reports-earnings-for-qtr-to-march-30.html | Scott & Springfellow reports earnings for Qtr to March 30 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/crss-inc-reports-earnings-for-qtr-to-march-31.html | CRSS Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/southdown-inc-reports-earnings-for-qtr-to-march-31.html | Southdown Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/us/nixon-seeks-lesson-from-his-mistakes-thersites-defended-801990.html | Nixon Seeks Lesson From His Mistakes; Thersites Defended | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/review-dance-century-of-american-steps.html | Review/Dance; Century of American Steps | False | By Jennifer Dunning | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/review-music-schoenberg-songs-in-longing-mood.html | Review/Music; Schoenberg Songs in Longing Mood | False | By John Rockwell | 1990-05-11 | TX 2-818737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/l-we-re-just-more-fractious-than-the-japanese-801890.html | We're Just More Fractious Than the Japanese | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/us/kansas-city-journal-after-a-fall-a-statue-is-back-on-top.html | Kansas City Journal; After a Fall, a Statue Is Back On Top | False | By William Robbins, Special To The New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/outdoors-it-s-tackle-checkup-time-for-surf-casters.html | Outdoors: It's Tackle-Checkup Time for Surf Casters | False | By Nelson Bryant | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/reviews-music-showcase-for-vocalism-of-ronstadt-of-the-80-s.html | Reviews/Music; Showcase for Vocalism Of Ronstadt of the 80's | False | By Jon Pareles, Special To The New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/mdu-rssources-group-inc-reports-earnings-for-qtr-to-march-31.html | MDU Rssources Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/systems-center-inc-reports-earnings-for-qtr-to-march-31.html | Systems Center Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/will-staying-active-keep-knicks-alive.html | Will Staying Active Keep Knicks Alive? | False | By Sam Goldaper | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/reviews-music-an-all-chopin-recital.html | Reviews/Music; An All-Chopin Recital | False | By Bernard Holland | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/international-report-harvesting-exotic-crops-to-save-brazil-s-forest.html | INTERNATIONAL REPORT; Harvesting Exotic Crops To Save Brazil's Forest | False | By James Brooke, Special To The New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/reviews-music-a-concert-band-explores-the-elements-and-beyond.html | Reviews/Music; A Concert Band Explores The Elements and Beyond | False | By James R. Oestreich | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/cxr-corp-reports-earnings-for-qtr-to-march-31.html | CXR Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/next-year-salves-rangers-wounds.html | 'Next Year' Salves Rangers' Wounds | False | By Joe Sexton, Special To The New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/style/pamela-ungar-weds-william-blank.html | Pamela Ungar Weds William Blank | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/us/dole-the-gop-and-israel-how-much-criticism-is-too-much.html | Dole, the G.O.P. and Israel: How Much Criticism Is Too Much? | False | By Susan F. Rasky, Special To The New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/us/witness-prepares-to-tell-of-favors-by-pierce-at-hud.html | WITNESS PREPARES TO TELL OF FAVORS BY PIERCE AT H.U.D. | False | By Philip Shenon, Special To The New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/l-low-cholesterol-tied-to-colon-cancer-516390.html | Low Cholesterol Tied To Colon Cancer | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/business-people-pacific-scientific-s-chief-also-named-chairman.html | BUSINESS PEOPLE; Pacific Scientific's Chief Also Named Chairman | False | By Daniel F. Cuff | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/sysco-corp-reports-earnings-for-qtr-to-march-31.html | Sysco Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/warehouse-club-reports-earnings-for-qtr-to-march-31.html | Warehouse Club reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/style/miss-leeds-manager-at-ann-taylor-weds.html | Miss Leeds, Manager At Ann Taylor, Weds | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/chips-technologies-reports-earnings-for-qtr-to-march-31.html | Chips & Technologies reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/the-media-business-television-are-there-fewer-viewers-networks-challenge-nielsen.html | THE MEDIA BUSINESS: TELEVISION; Are There Fewer Viewers? Networks Challenge Nielsen | False | By Bill Carter | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/a-disallowed-chassis-stalling-porsche-indy-team.html | A Disallowed Chassis Stalling Porsche Indy Team | False | By Joseph Siano | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/the-editorial-notebook-europe-s-borders-faint-or-fragile.html | The Editorial Notebook; Europe's Borders: Faint - or Fragile | False | By Leon V. Sigal | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/us/fabric-of-campus-life-is-in-tatters-a-study-says.html | Fabric of Campus Life Is in Tatters, a Study Says | False | By Edward B. Fiske | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/books/books-of-the-times-at-the-silent-heart-of-a-family-in-pain.html | Books of The Times; At the Silent Heart Of a Family in Pain | False | By Christopher Lehmann-Haupt | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/us/disturbances-mar-college-festival.html | DISTURBANCES MAR COLLEGE FESTIVAL | False | AP | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/weiman-co-reports-earnings-for-qtr-to-march-31.html | Weiman Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/world/evolution-europe-startled-demand-peace-corps-asks-what-it-can-for-eastern-europe.html | EVOLUTION IN EUROPE; Startled by Demand, Peace Corps Asks What It Can Do for Eastern Europe | False | By Barbara Gamarekian, Special To The New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/style/t-l-bondy-wed-to-robin-i-forst.html | T. L. Bondy Wed To Robin I. Forst | False | | 1990-05-11 | TX 2-818737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/finance-briefs-665390.html | FINANCE BRIEFS | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/cts-corp-reports-earnings-for-qtr-to-march31.html | CTS Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/us/in-boston-an-example-of-service-and-diversity.html | In Boston, an Example Of Service and Diversity | False | By Kathleen Teltsch, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/l-wagner-didn-t-advocate-violence-in-ring-515890.html | Wagner Didn't Advocate Violence in 'Ring' | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/clear-channel-communications-reports-earnings-for-qtr-to-march-31.html | Clear Channel CommunicaFtions reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/at-rye-high-doing-good-to-do-well.html | At Rye High, Doing Good to Do Well | False | By Lisa W. Foderaro, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/wanted-li-starter-home-for-150000.html | Wanted: L.I. Starter Home for $150,000 | False | By Sarah Lyall, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Eben Shapiro | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/style/susan-j-manne-married-to-anthony-j-gireso-jr.html | Susan J. Manne Married To Anthony J. Girese Jr. | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/us/2-mail-bombings-were-similar-us-official-says.html | 2 Mail Bombings Were Similar, U.S. Official Says | False | AP | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/reviews-dance-briefly-it-might-as-well-be-spring.html | Reviews/Dance; Briefly, It Might as Well Be Spring | False | By Jennifer Dunning | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/push-to-link-europe-s-markets.html | Push to Link Europe's Markets | False | By Steven Prokesch, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/lamson-sessions-co-reports-earnings-for-qtr-to-march-31.html | Lamson & Sessions Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/bush-s-unrealpolitik.html | Bush's Unrealpolitik | False | By Elliott Abrams | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/wang-posts-bigger-loss.html | Wang Posts Bigger Loss | False | AP | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/state-police-hold-fire-in-indian-gun-incident.html | State Police Hold Fire In Indian Gun Incident | False | AP | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/blacks-in-college-numbers-and-rate.html | Blacks in College: Numbers and Rate | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/cordis-corp-reports-earnings-for-qtr-to-march-31.html | Cordis Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/unitrin-inc-reports-earnings-for-qtr-to-march-31.html | Unitrin Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/the-media-business-advertising-foote-cone-seeks-a-link-with-japan.html | THE MEDIA BUSINESS: ADVERTISING; Foote, Cone Seeks a Link With Japan | False | By Eben Shapiro | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/co-steel-inc-reports-earnings-for-qtr-to-march-31.html | Co-Steel Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/us/haitians-protest-detentions-at-miami-center.html | Haitians Protest Detentions at Miami Center | False | AP | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/business-and-the-law-sec-complains-about-its-limits.html | Business and the Law; S.E.C. Complains About Its Limits | False | By Kurt Eichenwald | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/at-35-washington-is-still-in-demand.html | At 35, Washington Is Still in Demand | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/review-television-uncertainties-may-lurk-in-twin-peaks-future.html | Review/Television; Uncertainties May Lurk In 'Twin Peaks' Future | False | By John J. O'Connor | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/alpnet-inc-reports-earnings-for-year-to-dec-31.html | Alpnet Inc. reports earnings for Year to Dec 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/tucson-electric-power-co-reports-earnings-for-qtr-to-march-31.html | Tucson Electric Power Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/lindberg-corp-reports-earnings-for-qtr-to-march-31.html | Lindberg Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/world/evolution-in-europe-romania-is-reported-in-nuclear-deal-with-india.html | EVOLUTION IN EUROPE; Romania Is Reported in Nuclear Deal With India | False | By Michael R. Gordon, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/heritage-media-corp-reports-earnings-for-qtr-to-march-31.html | Heritage Media Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/japan-sets-sights-on-winning-lead-in-new-computers.html | JAPAN SETS SIGHTS ON WINNING LEAD IN NEW COMPUTERS | False | By David E. Sanger, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/duriron-co-reports-earnings-for-qtr-to-march-31.html | Duriron Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/reviews-dance-40-minutes-of-turbulence-produces-fearsome-effects.html | Reviews/Dance; 40 Minutes of Turbulence Produces Fearsome Effects | False | By Jack Anderson | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/ifr-systems-inc-reports-earnings-for-qtr-to-march-31.html | IFR Systems Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/bce-mobile-reports-earnings-for-qtr-to-march-31.html | BCE Mobile reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/world/where-the-buck-stops-in-nicaragua-chamorro-s-first-days.html | Where the Buck Stops in Nicaragua: Chamorro's First Days | False | By Mark A. Uhlig, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/obituaries/vincent-mccorry-80-jesuit-retreat-leader.html | Vincent McCorry, 80, Jesuit Retreat Leader | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/us/carrying-memory-s-shackles-ex-hostages-explore-freedom.html | Carrying Memory's Shackles, Ex-Hostages Explore Freedom | False | By Seth Mydans | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/atalanta-sosnoff-capital-corp-reports-earnings-for-qtr-to-march-31.html | Atalanta-Sosnoff Capital Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/sierra-pacific-resources-reports-earnings-for-qtr-to-march-31.html | Sierra Pacific Resources reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/wind-quintet-to-play-new-work-by-lee-hyla.html | Wind Quintet to Play New Work by Lee Hyla | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/military-aid-vs-drugs-yes-but.html | Military Aid vs. Drugs? Yes, but . . . | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/south-africa-schools-arent-leper-colonies.html | South Africa Schools Aren't Leper Colonies | False | By Jean Mayer | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/us/shuttle-lands-safely-in-california-but-worries-on-telescope-remain.html | Shuttle Lands Safely in California, But Worries on Telescope Remain | False | By Sandra Blakeslee, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/36.6-rise-in-orders-for-tools.html | 36.6% Rise In Orders For Tools | False | By Jonathan P. Hicks | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/2-teen-agers-shot-to-death-in-the-bronx.html | 2 Teen-Agers Shot to Death In the Bronx | False | By Tim Golden | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/assemblyman-to-seek-rep-green-s-seat.html | Assemblyman to Seek Rep. Green's Seat | False | By Nick Ravo | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/nimick-enjoying-strong-year.html | Nimick Enjoying Strong Year | False | By Al Harvin | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/diamond-shamrock-offshore-reports-earnings-for-qtr-to-march-31.html | Diamond Shamrock Offshore reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/style/mara-goldstein-is-wed-to-ira-friedman-on-li.html | Mara Goldstein Is Wed To Ira Friedman on L.I. | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/world/city-s-heart-in-ashes-now-to-beat-as-it-did-of-old.html | City's Heart, in Ashes Now, to Beat as It Did of Old | False | By Alan Riding, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/mr-brown-s-revealing-secret.html | Mr. Brown's Revealing Secret | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/news-summary-783890.html | NEWS SUMMARY | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/with-shoe-on-capitalist-foot-czechs-woo-old-industrialist.html | With Shoe on Capitalist Foot, Czechs Woo Old Industrialist | False | By Steven Greenhouse, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/nyregion/metro-datelines-2-bodies-and-youth-found-in-apartment.html | METRO DATELINES; 2 Bodies and Youth Found in Apartment | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/world/pope-criticizes-settlers-in-the-old-city.html | Pope Criticizes Settlers in the Old City | False | By Clyde Haberman, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/johnson-worldwide-assocfates-inc-reports-earnings-for-qtr-to-march-30.html | Johnson Worldwide AssocFates Inc. reports earnings for Qtr to March 30 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/track-bias-still-trails-mister-frisky.html | Track Bias Still Trails Mister Frisky | False | By Steven Crist | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/hutchinson-technology-reports-earnings-for-qtr-to-march-25.html | Hutchinson Technology reports earnings for Qtr to March 25 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/world/evolution-in-europe-all-the-arms-talks-where-they-stand-as-the-summit-nears.html | EVOLUTION IN EUROPE; All the Arms Talks: Where They Stand as the Summit Nears | False | By Andrew Rosenthal, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/theater/after-15-years-15-a-chorus-line-ends.html | After 15 Years (15!), 'A Chorus Line' Ends | False | By Mervyn Rothstein | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/barkley-in-charge-in-sixers-victory.html | Barkley in Charge In Sixers' Victory | False | By Clifton Brown, Special To the New York Times | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/style/chronicle-811690.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/style/jacqueline-thrope-weds.html | Jacqueline Thrope Weds | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/environmental-safety-reports-earnings-for-year-to-march-31.html | Environmental Safety reports earnings for Year to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/credit-markets-expectations-of-fed-move-are-growing.html | CREDIT MARKETS; Expectations Of Fed Move Are Growing | False | By Kenneth N. Gilpin | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/hudson-foods-reports-earnings-for-qtr-to-march-31.html | Hudson Foods reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/moniterm-corp-reports-earnings-for-qtr-to-march-31.html | Moniterm Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/us/another-setback-at-seabrook.html | Another Setback at Seabrook | False | AP | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/golden-valley-microwave-reports-earnings-for-qtr-to-march-31.html | Golden Valley Microwave reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/jordan-sparks-bulls.html | Jordan Sparks Bulls | False | AP | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/the-media-business-advertising-y-r-s-midwest-chief.html | THE MEDIA BUSINESS: ADVERTISING; Y.& R.'s Midwest Chief | False | By Eben Shapiro | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/business/united-industrial-reports-earnings-for-qtr-to-march-31.html | United Industrial reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/opinion/l-nixon-seeks-lesson-from-his-mistakes-516290.html | Nixon Seeks Lesson From His Mistakes | False | | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/arts/reviews-music-red-hot-chili-peppers-play-california-style-party-punk.html | Reviews/Music; Red Hot Chili Peppers Play California-Style Party Punk | False | By Peter Watrous | 1990-05-11 | TX 2-818737 | | |
| 1990-04-30 | 1990-04-30 | https://www.nytimes.com/1990/04/30/sports/a-texas-sized-run-total.html | A Texas-Sized Run Total | False | AP | 1990-05-11 | TX 2-818737 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/cpc-rexcel-inc-reports-earnings-for-qtr-to-march-31.html | CPC-Rexcel Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/flagship-financial-corp-reports-earnings-for-qtr-to-march-31.html | Flagship Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/science-management-reports-earnings-for-qtr-to-march-31.html | Science Management reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/galoob-lewis-toys-n-reports-earnings-for-qtr-to-march-31.html | Galoob (Lewis) Toys (N) reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/california-micor-devices-reports-earnings-for-qtr-to-march-31.html | California Micor Devices reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/style/chronicle-056290.html | Chronicle | False | By Robert E. Tomasson | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/while-laughing-gulls-flourish-airport-officials-fret.html | While Laughing Gulls Flourish, Airport Officials Fret | False | By Joseph P. Fried | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/compression-labs-reports-earnings-for-qtr-to-march-31.html | Compression Labs reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/first-world-cheese-reports-earnings-for-qtr-to-march-31.html | First World Cheese reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/national-presto-industries-reports-earnings-for-qtr-to-april-1.html | National Presto Industries reports earnings for Qtr to April 1 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/farr-co-reports-earnings-for-qtr-to-march-31.html | Farr Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/hershey-foods-corp-reports-earnings-for-qtr-to-march-31.html | Hershey Foods Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/the-media-business-advertising-doctors-spot-x-ray-mistake.html | THE MEDIA BUSINESS: Advertising Doctors Spot X-ray Mistake | False | By Randall Rothenberg | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/providence-energy-reports-earnings-for-qtr-to-march-31.html | Providence Energy reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/style/the-rebirth-of-new-york-couture.html | The Rebirth of New York Couture | False | By Bernadine Morris | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/topics-of-the-times-found-horizons.html | TOPICS OF THE TIMES; Found Horizons | False | | 1990-05-11 | TX 2-818733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/albany-leaders-in-budget-push-agree-on-sales-tax-for-services.html | Albany Leaders, in Budget Push, Agree on Sales Tax for Services | False | By Elizabeth Kolbert, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/liberty-corp-reports-earnings-for-qtr-to-march-31.html | Liberty Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/mlx-corp-reports-earnings-for-qtr-to-march-31.html | MLX Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/arts/bush-s-tastes-down-home-to-less-so.html | Bush's Tastes, Down Home to Less So | False | By Maureen Dowd, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/company-earnings-ltv-profits-decline-42.3.html | COMPANY EARNINGS; LTV Profits Decline 42.3% | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/science/boom-in-poaching-threatens-bears-worldwide.html | Boom in Poaching Threatens Bears Worldwide | False | By Jane E. Brody | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/maxtor-corp-reports-earnings-for-qtr-to-march-31.html | Maxtor Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/a-david-challenging-computer-goliaths.html | A David Challenging Computer Goliaths | False | By John Markoff, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/quotation-of-the-day-053190.html | Quotation of the Day | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/2-bronx-elections-today.html | 2 Bronx Elections Today | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/first-georgia-holding-reports-earnings-for-qtr-to-march-31.html | First Georgia Holding reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/wilcox-gibbs-reports-earnings-for-qtr-to-march-31.html | Wilcox & Gibbs reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/mercury-finance-co-reports-earnings-for-qtr-to-march-31.html | Mercury Finance Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/centex-telemanagement-inc-reports-earnings-for-qtr-to-march-31.html | Centex Telemanagement Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/inside-020990.html | INSIDE | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/profits-scoreboard-942690.html | Profits Scoreboard | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/business-people-con-edison-s-new-chief-comes-from-the-ranks.html | BUSINESS PEOPLE; Con Edison's New Chief Comes From the Ranks | False | By Daniel F. Cuff | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/1-praise-those-who-test-the-flag-burning-law-politics-over-principles-064890.html | Praise Those Who Test the Flag-Burning Law; Politics Over Principles | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/gainsco-inc-reports-earnings-for-qtr-to-march-31.html | Gainsco Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/antoine-vitez-is-dead-theater-director-59.html | Antoine Vitez Is Dead; Theater Director, 59 | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/ex-banker-tells-of-secret-marcos-accounts.html | Ex-Banker Tells of Secret Marcos Accounts | False | By Craig Wolff | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/com-systems-reports-earnings-for-qtr-to-march-31.html | Com Systems reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/industrial-training-reports-earnings-for-qtr-to-march-31.html | Industrial Training reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/world/us-says-china-sent-large-arms-supplies-to-khmer-rouge.html | U.S. Says China Sent Large Arms Supplies to Khmer Rouge | False | By Robert Pear, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/speedy-justice-at-what-cost.html | Speedy Justice - At What Cost? | False | By Irving R. Kaufman | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/international-electronics-inc-reports-earnings-for-qtr-to-feb-28.html | International Electronics Inc. reports earnings for Qtr to Feb 28 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/american-family-corp-reports-earnings-for-qtr-to-march-31.html | American Family Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/abroad-at-home-can-negotiation-work.html | ABROAD AT HOME; Can Negotiation Work? | False | By Anthony Lewis | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/biospherics-inc-reports-earnings-for-qtr-to-march-31.html | Biospherics Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/joseph-leberman-actor-85.html | Joseph Leberman; Actor, 85 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/idaho-power-co-reports-earnings-for-qtr-to-march-31.html | Idaho Power Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/arts/review-music-chamber-society-s-eclectic-program.html | Review/Music; Chamber Society's Eclectic Program | False | By Allan Kozinn | 1990-05-11 | TX 2-818733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/panel-urges-free-legal-work-be-required-of-all-lawyers.html | Panel Urges Free Legal Work Be Required of All Lawyers | False | By Wolfgang Saxon | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/osmonics-inc-reports-earnings-for-qtr-to-march-31.html | Osmonics Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/al-laboratories-reports-earnings-for-qtr-to-march-31.html | A.L. Laboratories reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/atlanfed-bancorp-reports-earnings-for-qtr-to-march-31.html | Atlanfed Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/alberta-natural-gas-reports-earnings-for-qtr-to-march-30.html | Alberta Natural Gas reports earnings for Qtr to March 30 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/first-financial-holdings-reports-earnings-for-qtr-to-march-30.html | First Financial Holdings reports earnings for Qtr to March 30 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/emco-ltd-reports-earnings-for-qtr-to-march-31.html | Emco Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/arts/pricing-the-priceless-museums-resist-accountants-insist.html | Pricing the Priceless: Museums Resist, Accountants Insist | False | By Alison Leigh Cowan | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/hadson-reports-earnings-for-qtr-to-march-31.html | Hadson reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/tarragon-oil-gas-reports-earnings-for-year-to-dec-31.html | Tarragon Oil & Gas reports earnings for Year to Dec 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/iowa-illinois-gas-electric-reports-earnings-for-qtr-to-march-31.html | Iowa-Illinois Gas & Electric reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/nbi-inc-reports-earnings-for-qtr-to-march-31.html | NBI Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/baby-found-dead-in-garbage.html | Baby Found Dead in Garbage | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/arts/memorial-for-actress.html | Memorial for Actress | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/sullivan-dental-products-reports-earnings-for-qtr-to-march-31.html | Sullivan Dental Products reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/us/suit-ties-37-deaths-on-ship-to-contractors-negligence.html | Suit Ties 37 Deaths on Ship To Contractors' Negligence | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/winfield-sits-but-yanks-come-up-with-zero.html | Winfield Sits, but Yanks Come Up With Zero | False | By Claire Smith | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/pathe-filing-on-bid-to-buy-mgm-ua.html | Pathe Filing On Bid to Buy MGM/UA | False | By Geraldine Fabrikant | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/boeing-earnings-rose-34.2-in-first-quarter.html | Boeing Earnings Rose 34.2% in First Quarter | False | By Lawrence M. Fisher, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/cathedral-gold-reports-earnings-for-year-to-dec-31.html | Cathedral Gold reports earnings for Year to Dec 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/kay-jewelers-reports-earnings-for-qtr-to-march-31.html | Kay Jewelers reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/theater/outer-critics-awards-to-grapes-and-angels.html | Outer Critics' Awards To 'Grapes' and 'Angels' | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/gsw-inc-reports-earnings-for-qtr-to-march-31.html | GSW Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/bsn-corp-reports-earnings-for-qtr-to-march-31.html | BSN Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/first-capital-holdings-reports-earnings-for-qtr-to-march-31.html | First Capital Holdings reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/new-home-sales-down-5-in-march.html | New-Home Sales Down 5% in March | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/coherent-inc-reports-earnings-for-qtr-to-march-31.html | Coherent Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/credit-markets-most-us-security-prices-edge-up.html | CREDIT MARKETS; Most U.S. Security Prices Edge Up | False | By Kenneth N. Gilpin | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/automated-systems-reports-earnings-for-qtr-to-march-31.html | Automated Systems reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/arkla-inc-reports-earnings-for-qtr-to-march-31.html | Arkla Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/rig-count-down-again.html | Rig Count Down Again | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/news-summary-032690.html | NEWS SUMMARY | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/world/bush-assails-congress-for-delay-of-420-million-in-aid-to-panama.html | Bush Assails Congress for Delay Of $420 Million in Aid to Panama | False | By Susan F. Rasky, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/hh-robertson-co-reports-earnings-for-qtr-to-march-31.html | H.H. Robertson Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/income-rise-not-matched-by-spending.html | Income Rise Not Matched By Spending | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/gv-medical-inc-reports-earnings-for-qtr-to-march-31.html | GV Medical Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/travelers-corp-reports-earnings-for-qtr-to-march-31.html | Travelers Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/our-towns-quiz-contestants-find-the-agony-of-just-agony.html | Our Towns; Quiz Contestants Find The Agony Of - Just Agony | False | By Michael Winerip | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/arkla-exploration-co-reports-earnings-for-qtr-to-march-31.html | Arkla Exploration Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/bell-w-co-o-reports-earnings-for-13wks-to-feb-3.html | Bell (W.) & Co. (O) reports earnings for 13wks to Feb 3 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/world/workers-in-korea-battle-riot-police.html | WORKERS IN KOREA BATTLE RIOT POLICE | False | Special to The New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/us/faa-is-debating-private-airports.html | F.A.A. IS DEBATING PRIVATE AIRPORTS | False | By John H. Cushman Jr., Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/us/move-to-suburbs-spurs-the-poor-to-seek-work.html | Move to Suburbs Spurs The Poor to Seek Work | False | By Dirk Johnson, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/datasouth-computer-reports-earnings-for-qtr-to-march-31.html | Datasouth Computer reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/denison-mines-reports-earnings-for-qtr-to-march-31.html | Denison Mines reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/us-healthcare-reports-earnings-for-qtr-to-march-31.html | U.S. Healthcare reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/marrow-tech-inc-reports-earnings-for-year-to-jan-31.html | Marrow-Tech Inc. reports earnings for Year to Jan 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/arts/behrens-withdraws-from-die-walkure.html | Behrens Withdraws From 'Die Walkure' | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/new-us-soviet-trade-pact-stirs-criticism-in-congress.html | New U.S.-Soviet Trade Pact Stirs Criticism in Congress | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/leon-s-furniture-reports-earnings-for-qtr-to-march-31.html | Leon's Furniture reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/american-federal-savings-reports-earnings-for-qtr-to-march-31.html | American Federal Savings reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/cencor-inc-reports-earnings-for-qtr-to-march-31.html | Cencor Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/the-perils-of-bashing-junk-bonds.html | The Perils of Bashing Junk Bonds | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/heritage-bankcorp-reports-earnings-for-qtr-to-march-31.html | Heritage Bankcorp reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/gts-corp-reports-earnings-for-qtr-to-march-31.html | GTS Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/momentum-distribution-reports-earnings-for-qtr-to-march-31.html | Momentum Distribution reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/bradley-recovers-strength-and-discovers-calm.html | Bradley Recovers Strength and Discovers Calm | False | By Jaime Diaz | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/greenwood-holdings-reports-earnings-for-year-to-dec-31.html | Greenwood Holdings reports earnings for Year to Dec 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/l-to-make-new-york-city-s-property-tax-fair-873290.html | To Make New York City's Property Tax Fair | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/topics-of-the-times-freebies-by-the-truckload.html | TOPICS OF THE TIMES; Freebies by the Truckload | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/franklin-first-fincl-corp-reports-earnings-for-qtr-to-march-31.html | Franklin First Fincl Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/airship-international-reports-earnings-for-year-to-dec-31.html | Airship International reports earnings for Year to Dec 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/medstone-international-reports-earnings-for-qtr-to-march-31.html | Medstone International reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/hudson-general-corp-reports-earnings-for-qtr-to-march-31.html | Hudson General Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/intellicorp-inc-reports-earnings-for-qtr-to-march-31.html | Intellicorp Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/foreman-and-tyson-book-a-doubleheader.html | Foreman and Tyson Book a Doubleheader | False | By Phil Berger | 1990-05-11 | TX 2-818733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/j-walter-yeagley-81-former-justice-official.html | J. Walter Yeagley, 81, Former Justice Official | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/key-tronic-reports-earnings-for-qtr-to-april-7.html | Key Tronic reports earnings for Qtr to April 7 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/scientific-atlanta-reports-earnings-for-qtr-to-march-30.html | Scientific-Atlanta reports earnings for Qtr to March 30 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/cirrus-logic-reports-earnings-for-qtr-to-march-31.html | Cirrus Logic reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/bridge-901590.html | Bridge | False | By Alan Truscott | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/imperial-chemical-industries-plc-reports-earnings-for-qtr-to-march-31.html | Imperial Chemical Industries Plc reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/gentner-electronics-reports-earnings-for-qtr-to-march-31.html | Gentner Electronics reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/mark-controls-corp-reports-earnings-for-qtr-to-march-31.html | Mark Controls Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/talking-business-with-robles-ortega-osborne-effects-spain-liberalization.html | Talking Business; with Robles Ortega of Osborne; Effects In Spain Of Liberalization | False | By Keith Bradsher | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/tcf-financial-corp-reports-earnings-for-qtr-to-march-31.html | TCF Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/royalpar-industries-reports-earnings-for-year-to-jan-31.html | Royalpar Industries reports earnings for Year to Jan 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/irving-l-fiske-82-created-community-for-workers-in-arts.html | Irving L. Fiske, 82; Created Community For Workers in Arts | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/somerset-group-inc-reports-earnings-for-qtr-to-march-31.html | Somerset Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/us/fraud-was-rampant-at-hud-ex-reagan-official-tells-congress.html | Fraud Was Rampant at H.U.D., Ex-Reagan Official Tells Congress | False | By Philip Shenon, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/oppenheimer-industries-reports-earnings-for-qtr-to-jan-31.html | Oppenheimer Industries reports earnings for Qtr to Jan 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/curtice-burns-reports-earnings-for-qtr-to-march-30.html | Curtice Burns reports earnings for Qtr to March 30 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/israeli-political-renewal.html | Israeli Political Renewal . . . | False | By Ismar Schorsch | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/company-news-pixar-plans-sale-of-computer-unit.html | COMPANY NEWS; Pixar Plans Sale Of Computer Unit | False | Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/weatherford-international-reports-earnings-for-qtr-to-march-31.html | Weatherford International reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/zapata-corp-reports-earnings-for-qtr-to-march-31.html | Zapata Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/lumex-inc-reports-earnings-for-qtr-to-march-31.html | Lumex Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/style/jennifer-graham-is-wed-in-florida.html | Jennifer Graham Is Wed in Florida | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/2-u-s-west-units-begin-financings.html | 2 U S West Units Begin Financings | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/apogee-enterprises-reports-earnings-for-qtr-to-march-3.html | Apogee Enterprises reports earnings for Qtr to March 3 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/article-967690-no-title.html | Article 967690 — No Title | False | By James Barron | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/interim-systems-corp-reports-earnings-for-qtr-to-march-31.html | Interim Systems Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/sports-of-the-times-mr-october-s-new-project-jose-canseco.html | SPORTS OF THE TIMES; Mr. October's New Project: Jose Canseco | False | By Dave Anderson | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/sungard-data-systems-reports-earnings-for-qtr-to-march-31.html | Sungard Data Systems reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/cedar-fair-lp-reports-earnings-for-qtr-to-march-26.html | Cedar Fair L.P. reports earnings for Qtr to March 26 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/high-court-reinforces-states-in-fighting-business-mergers.html | High Court Reinforces States In Fighting Business Mergers | False | By Linda Greenhouse, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/style/chronicle-081990.html | Chronicle | False | By Robert E. Tomasson | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/company-news-novell-gets-stake.html | COMPANY NEWS; Novell Gets Stake | False | Special To The New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/l-obstacles-to-bus-riding-could-be-surmounted-872890.html | Obstacles to Bus Riding Could Be Surmounted | False | | 1990-05-11 | TX 2-818733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/data-transmission-network-reports-earnings-for-qtr-to-march-31.html | Data Transmission Network reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/first-fincorp-reports-earnings-for-qtr-to-march-31.html | First Fincorp reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/foster-wheeler-corp-reports-earnings-for-qtr-to-march-31.html | Foster Wheeler Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/john-j-winkler-46-a-teacher-of-classics.html | John J. Winkler, 46, A Teacher of Classics | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/us/soldiers-learn-russian-as-language-of-peace.html | Soldiers Learn Russian As Language of Peace | False | By Susan Chira | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/prices-paid-to-farmers-show-april-rise-of-0.7.html | Prices Paid to Farmers Show April Rise of 0.7% | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/filenet-corp-reports-earnings-for-qtr-to-march-31.html | Filenet Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/science/antibodies-seem-to-protect-fetus-from-aids.html | Antibodies Seem to Protect Fetus From AIDS | False | By Lawrence K. Altman | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/walls-s-experience-is-coveted-by-giants.html | Walls's Experience Is Coveted by Giants | False | By Gerald Eskenazi | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/barrier-science-technology-reports-earnings-for-year-to-dec-31.html | Barrier Science & Technology reports earnings for Year to Dec 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/kevin-charles-shank-horticulturist-37.html | Kevin Charles Shank; Horticulturist, 37 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/school-mural-sociology-or-religion.html | School Mural: Sociology or Religion? | False | By Kevin Sack, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/black-hawk-holdings-reports-earnings-for-qtr-to-march-31.html | Black Hawk Holdings reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/topics-of-the-times-squeezing-the-slorc.html | TOPICS OF THE TIMES; Squeezing the Slorc | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/firstmiss-gold-inc-reports-earnings-for-qtr-to-march-31.html | FirstMiss Gold Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/boeing-co-reports-earnings-for-qtr-to-march-31.html | Boeing Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/american-indemnity-fincl-reports-earnings-for-qtr-to-march-31.html | American Indemnity Fincl reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/market-place-a-plan-to-limit-insurers-junk.html | Market Place; A Plan to Limit Insurers' 'Junk' | False | By Anise C. Wallace | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/bc-telephone-reports-earnings-for-qtr-to-march-31.html | B.C. Telephone reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/index-technology-corp-reports-earnings-for-qtr-to-march-31.html | Index Technology Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/red-lion-inns-reports-earnings-for-qtr-to-march-30.html | Red Lion Inns reports earnings for Qtr to March 30 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/grumman-corp-reports-earnings-for-qtr-to-march-31.html | Grumman Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/jordan-petroleum-reports-earnings-for-qtr-to-feb-28.html | Jordan Petroleum reports earnings for Qtr to Feb 28 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/falconbridge-gold-reports-earnings-for-qtr-to-march-31.html | Falconbridge Gold reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/kaufel-ltd-reports-earnings-for-qtr-to-feb-28.html | Kaufel Ltd. reports earnings for Qtr to Feb 28 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/us/government-says-dioxin-from-paper-mills-poses-no-major-danger.html | Government Says Dioxin From Paper Mills Poses No Major Danger | False | By Philip Shabecoff, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/us/washington-talk-a-city-of-compromises-founders-on-abortion.html | Washington Talk; A City of Compromises Founders on Abortion | False | By Robin Toner, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/essex-corp-reports-earnings-for-qtr-to-april-1.html | Essex Corp. reports earnings for Qtr to April 1 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/us/long-week-on-mt-rainier.html | Long Week on Mt. Rainier | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/news-and-unions-go-to-city-hall.html | News and Unions Go to City Hall | False | By David E. Pitt | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/accord-reached-in-albany-on-creating-32-judgeships.html | Accord Reached in Albany On Creating 32 Judgeships | False | By Sam Howe Verhovek, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/intercim-corp-reports-earnings-for-qtr-to-march-31.html | Intercim Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/business-digest-036590.html | Business Digest | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/l-in-jerusalem-easter-worship-went-on-872390.html | In Jerusalem, Easter Worship Went On | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/3-students-plead-not-guilty-in-st-john-s-sex-case.html | 3 Students Plead Not Guilty in St. John's Sex Case | False | By Joseph P. Fried | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/potash-corp-of-saskatchewan-reports-earnings-for-qtr-to-march-31.html | Potash Corp. of Saskatchewan reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/fair-isaac-co-reports-earnings-for-qtr-to-march-31.html | Fair, Isaac & Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/special-retail-services-reports-earnings-for-qtr-to-march-31.html | Special Retail Services reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/foreign-affairs-nations-and-unions.html | FOREIGN AFFAIRS; Nations and Unions | False | By Flora Lewis | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/kinnard-investments-reports-earnings-for-qtr-to-march-31.html | Kinnard Investments reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/cfs-financial-corp-reports-earnings-for-qtr-to-march-31.html | CFS Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/style/patterns-053890.html | Patterns | False | By Woody Hochswender | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/micros-systems-inc-reports-earnings-for-qtr-to-march-31.html | Micros Systems Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/us/parents-seek-tunnels-at-mcmartin-school.html | Parents Seek Tunnels At McMartin School | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/style/chronicle-081890.html | Chronicle | False | By Robert E. Tomasson | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/jennifer-convertibles-reports-earnings-for-qtr-to-feb-28.html | Jennifer Convertibles reports earnings for Qtr to Feb 28 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/company-news-pinnacle-in-deal.html | COMPANY NEWS; Pinnacle in Deal | False | Special to The New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/bensonhurst-witness-rebuts-police.html | Bensonhurst Witness Rebuts Police | False | By William Glaberson | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/l-praise-those-who-test-the-flag-burning-law-look-alike-loophole-066790.html | Praise Those Who Test the Flag-Burning Law; Look-Alike Loophole | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/results-plus-022490.html | RESULTS PLUS | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/florio-appoints-education-aide-a-texas-official.html | Florio Appoints Education Aide, A Texas Official | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/this-may-capitals-will-be-in-bloom.html | This May, Capitals Will Be in Bloom | False | By Alex Yannis | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/official-quits-futures-post.html | Official Quits Futures Post | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/us/citing-tight-money-noriega-s-lawyers-ask-to-quit.html | Citing Tight Money, Noriega's Lawyers Ask to Quit | False | By James Lemoyne, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/armond-mascia-69-westchester-physician.html | Armond Mascia, 69, Westchester Physician | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/maxon-computer-systems-ltd-reports-earnings-for-qtr-to-jan-31.html | Maxon Computer Systems Ltd. reports earnings for Qtr to Jan 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/world/in-coup-prone-nigeria-2-halves-make-a-crisis.html | In Coup-Prone Nigeria, 2 Halves Make a Crisis | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/unum-corp-reports-earnings-for-qtr-to-march-31.html | Unum Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/fort-howard-corp-reports-earnings-for-qtr-to-march-31.html | Fort Howard Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/world/the-un-today.html | The U.N. Today | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/allstate-financial-corp-reports-earnings-for-qtr-to-march-31.html | Allstate Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/lincoln-foodservice-products-reports-earnings-for-qtr-to-march-31.html | Lincoln Foodservice Products reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/modern-controls-reports-earnings-for-qtr-to-march-31.html | Modern Controls reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/pepsico-inc-reports-earnings-for-qtr-to-march-24.html | Pepsico Inc. reports earnings for Qtr to March 24 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/business-people-bankrupt-ames-hires-a-turnaround-expert.html | BUSINESS PEOPLE; Bankrupt Ames Hires A Turnaround Expert | False | By Isadore Barmash | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/riedel-environmental-reports-earnings-for-qtr-to-march-31.html | Riedel Environmental reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/science/personal-computers-new-entry-in-pc-derby.html | PERSONAL COMPUTERS; New Entry in PC Derby | False | By Peter H. Lewis | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/sports-people-pro-football-major-harris-to-attend-raiders-mini-camp.html | SPORTS PEOPLE: PRO FOOTBALL; Major Harris to Attend Raiders' Mini-Camp | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/ramsay-hmo-reports-earnings-for-qtr-to-march-31.html | Ramsay-HMO reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/dramex-corp-reports-earnings-for-qtr-to-march-31.html | Dramex Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/rodman-renshaw-capital-grp-reports-earnings-for-qtr-to-march-31.html | Rodman & Renshaw Capital GRP reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/score-board-inc-reports-earnings-for-year-to-jan-31.html | Score Board Inc. reports earnings for Year to Jan 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/pride-petroleum-services-reports-earnings-for-qtr-to-march-31.html | Pride Petroleum Services reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/buckeye-financial-reports-earnings-for-qtr-to-march-31.html | Buckeye Financial reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/interstate-johnson-lane-reports-earnings-for-qtr-to-march-31.html | Interstate/Johnson Lane reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/hydraulic-co-reports-earnings-for-qtr-to-march-31.html | Hydraulic Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/sports-people-college-basketball-ucla-lands-lanier.html | SPORTS PEOPLE: COLLEGE BASKETBALL; U.C.L.A. Lands Lanier | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/essef-corp-reports-earnings-for-qtr-to-march-31.html | Essef Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/sports-people-pro-basketball-no-disciplinary-action.html | SPORTS PEOPLE: PRO BASKETBALL; No Disciplinary Action | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/village-financial-reports-earnings-for-qtr-to-march-31.html | Village Financial reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/l-what-chinese-marxists-mean-by-dictatorship-872490.html | What Chinese Marxists Mean by Dictatorship | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/arts/random-house-shifts-an-editor-to-pantheon.html | Random House Shifts An Editor to Pantheon | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/international-proteins-corp-reports-earnings-for-qtr-to-march-31.html | International Proteins Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/crying-wolf-about-milk.html | Crying Wolf About Milk | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/world/arita-journal-at-hallowed-pottery-the-master-s-wheel-is-stilled.html | Arita Journal; At Hallowed Pottery, the Master's Wheel Is Stilled | False | By David E. Sanger, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/western-financial-reports-earnings-for-qtr-to-march-31.html | Western Financial reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/world/evolution-europe-existential-protesters-bucharest-for-many-being-there-all-fun.html | EVOLUTION IN EUROPE; Existential Protesters of Bucharest: For Many, Being There Is All the Fun | False | By Celestine Bohlen, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/numerica-financial-corp-reports-earnings-for-qtr-to-march-31.html | Numerica Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/science/peripherals-excitement-with-poker-realism-and-sound.html | PERIPHERALS; Excitement With Poker Realism And Sound | False | By L. R. Shannon | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/us/on-right-signs-of-discontent-with-bush.html | On Right, Signs of Discontent With Bush | False | By Richard L. Berke, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/careers-learning-to-manage-a-race-track.html | Careers; Learning To Manage A Race Track | False | By Elizabeth M. Fowler | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/united-canadian-shares-reports-earnings-for-qtr-to-march-31.html | United Canadian Shares reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/reece-corp-reports-earnings-for-qtr-to-march-31.html | Reece Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/briefs-972790.html | BRIEFS | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/world/second-american-freed-in-lebanon-bush-thanks-iran.html | SECOND AMERICAN FREED IN LEBANON; BUSH THANKS IRAN | False | By Andrew Rosenthal, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/intelligent-systems-reports-earnings-for-qtr-to-march-31.html | Intelligent Systems reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/beneficial-corp-reports-earnings-for-qtr-to-march-31.html | Beneficial Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/uap-inc-reports-earnings-for-qtr-to-march-31.html | UAP Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/science/spread-of-aids-by-heterosexuals-remains-slow.html | Spread of AIDS By Heterosexuals Remains Slow | False | By Philip J. Hilts | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/margaret-hance-66-ex-mayor-of-phoenix.html | Margaret Hance, 66, Ex-Mayor of Phoenix | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/key-production-co-reports-earnings-for-qtr-to-march-31.html | Key Production Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/home-federal-savings-bank-of-seymour-ind-reports-earnings-for-qtr-to-march-31.html | Home Federal Savings Bank of Seymour, Ind. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/blackhawks-capture-norris-title.html | Blackhawks Capture Norris Title | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/company-earnings-unocal-s-net-down-11.5.html | COMPANY EARNINGS; Unocal's Net Down 11.5% | False | Special to The New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/nowsco-well-reports-earnings-for-qtr-to-march-31.html | Nowsco Well reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/continental-airlines-reports-earnings-for-qtr-to-march-31.html | Continental Airlines reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/world/for-family-of-ex-hostage-the-end-of-an-awful-hurt.html | For Family of Ex-Hostage, The End of 'an Awful Hurt' | False | By Fox Butterfield, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/consoltex-canada-reports-earnings-for-qtr-to-march-31.html | Consoltex Canada reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/ritter-inquiry-leading-many-to-quit-board.html | Ritter Inquiry Leading Many To Quit Board | False | By M. A. Farber | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/movies/review-television-unraveling-the-savings-disaster.html | Review/Television; Unraveling the Savings Disaster | False | By Walter Goodman | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/data-design-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Data-Design Laboratories Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/20-dropout-rate-found-for-italian-americans.html | 20% Dropout Rate Found For Italian-Americans | False | By Felicia R. Lee | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/wpl-holdings-inc-reports-earnings-for-qtr-to-march-31.html | WPL Holdings Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/equity-silver-mines-reports-earnings-for-qtr-to-march-31.html | Equity Silver Mines reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/bufflon-corp-reports-earnings-for-qtr-to-march-31.html | Bufflon Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/colorocs-corp-reports-earnings-for-qtr-to-march-31.html | Colorocs Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/martin-lawrence-ltd-reports-earnings-for-qtr-to-march-31.html | Martin Lawrence Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/bearings-inc-reports-earnings-for-qtr-to-march-31.html | Bearings Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/ms-carriers-reports-earnings-for-qtr-to-march-31.html | M.S. Carriers reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/greenwich-financial-corp-reports-earnings-for-qtr-to-march-31.html | Greenwich Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/loan-america-financial-reports-earnings-for-qtr-to-march-31.html | Loan America Financial reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/zycad-corp-reports-earnings-for-qtr-to-march-31.html | Zycad Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/books/books-of-the-times-order-battles-disorder-on-a-number-of-fronts.html | Books of The Times; Order Battles Disorder On a Number of Fronts | False | By Michiko Kakutani | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/business-people-former-detroit-executive-is-named-to-head-phm.html | BUSINESS PEOPLE; Former Detroit Executive Is Named to Head PHM | False | By Doron P. Levin | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/key-rates-067590.html | KEY RATES | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/hei-inc-reports-earnings-for-qtr-to-march-3.html | HEI Inc. reports earnings for Qtr to March 3 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/adams-resources-energy-inc-reports-earnings-for-qtr-to-march-31.html | Adams Resources & Energy Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/style/by-design-dinner-suit-redux.html | By Design; Dinner Suit Redux | False | By Carrie Donovan | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/gilbert-associates-reports-earnings-for-qtr-to-march-30.html | Gilbert Associates reports earnings for Qtr to March 30 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/grubb-ellis-reports-earnings-for-qtr-to-march-31.html | Grubb & Ellis reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/science/legal-ripples-of-spill-are-said-to-distort-big-picture-of-damage.html | Legal Ripples of Spill Are Said to Distort Big Picture of Damage | False | By John H. Cushman Jr. | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/first-federal-fincl-services-reports-earnings-for-qtr-to-march-31.html | FirstFederal Fincl Services reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/chess-919490.html | Chess | False | By Robert Byrne | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/international-mobile-mafchines-reports-earnings-for-qtr-to-march-31.html | International Mobile MaFchines reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/bush-industries-reports-earnings-for-qtr-to-march-31.html | Bush Industries reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/ekco-group-inc-reports-earnings-for-qtr-to-april-1.html | Ekco Group Inc. reports earnings for Qtr to April 1 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/nipsco-industries-reports-earnings-for-qtr-to-march-31.html | Nipsco Industries reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/us/nasa-is-confident-it-can-fix-balky-antenna-on-telescope.html | NASA Is Confident It Can Fix Balky Antenna on Telescope | False | By John Noble Wilford | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/galileo-electro-optics-corp-reports-earnings-for-qtr-to-march-31.html | Galileo Electro-Optics Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/briefs-889790.html | BRIEFS | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/preferred-health-care-reports-earnings-for-qtr-to-march-31.html | Preferred Health Care reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/jones-spacelink-ltd-reports-earnings-for-qtr-to-feb-28.html | Jones Spacelink Ltd. reports earnings for Qtr to Feb 28 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/cambridge-bioscience-reports-earnings-for-qtr-to-march-31.html | Cambridge Bioscience reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/fifth-dimension-reports-earnings-for-qtr-to-march-31.html | Fifth Dimension reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/immunogen-inc-reports-earnings-for-qtr-to-march-31.html | Immunogen Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/science/q-a-059190.html | Q&A | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/notebook-seles-improves-ranking-much-to-her-surprise.html | Notebook; Seles Improves Ranking Much to Her Surprise | False | By Robin Finn | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/brad-ragan-reports-earnings-for-qtr-to-march-31.html | Brad Ragan reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/national-fuel-gas-co-reports-earnings-for-12mo-march-31.html | National Fuel Gas Co. reports earnings for 12mo March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising Addenda | False | By Randall Rothenberg | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/world/evolution-europe-reporter-s-notebook-for-lithuanian-city-embargo-no-reason-lose.html | EVOLUTION IN EUROPE: REPORTER'S NOTEBOOK; For Lithuanian City, the Embargo Is No Reason to Lose Composure | False | By Bill Keller, Special to The New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/gerber-ends-plant-tour.html | Gerber Ends Plant Tour | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/unocal-corp-reports-earnings-for-qtr-to-march-31.html | Unocal Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/ferrofluidics-corp-reports-earnings-for-qtr-to-march-31.html | Ferrofluidics Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/sears-canada-inc-reports-earnings-for-qtr-to-march-31.html | Sears Canada Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/world/nicaragua-s-cash-reserves-drop-to-3-million.html | Nicaragua's Cash Reserves Drop to $3 Million | False | By Mark A. Uhlig, Special to The New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/hemacare-reports-earnings-for-qtr-to-march-31.html | Hemacare reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/occupational-medical-reports-earnings-for-qtr-to-march-31.html | Occupational Medical reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/ltv-corp-reports-earnings-for-qtr-to-march-31.html | LTV Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/world/as-israeli-politicians-dicker-popular-movement-for-election-reform-grows.html | As Israeli Politicians Dicker, Popular Movement for Election Reform Grows | False | By Joel Brinkley, Special to The New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/la-quinta-motor-inns-lp-reports-earnings-for-qtr-to-march-31.html | La Quinta Motor Inns L.P. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/wolverine-world-wide-reports-earnings-for-qtr-to-march-24.html | Wolverine World Wide reports earnings for Qtr to March 24 | False | | 1990-05-11 | TX 2-818733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/sports-people-pro-football-dickerson-a-no-show.html | SPORTS PEOPLE: PRO FOOTBALL; Dickerson a No-Show | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/company-news-chrysler-in-talks-on-a-new-plant.html | COMPANY NEWS; Chrysler in Talks On a New Plant | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/heartland-express-inc-reports-earnings-for-qtr-to-march-31.html | Heartland Express Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/executives.html | EXECUTIVES | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/american-learning-reports-earnings-for-qtr-to-march-31.html | American Learning reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/company-news-vemitron-in-new-bid-for-kollmorgen-corp.html | COMPANY NEWS; Vemitron in New Bid For Kollmorgen Corp. | False | By Gregory A. Robb, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/unr-industries-reports-earnings-for-qtr-to-march-31.html | UNR Industries reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/science/science-watch-repairing-ozone-layer.html | SCIENCE WATCH; Repairing Ozone Layer | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/valley-federal-s-l-assn-reports-earnings-for-qtr-to-march-31.html | Valley Federal S & L Assn reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/arts/germans-to-get-priceless-gospels-lost-in-45.html | Germans to Get Priceless Gospels Lost in '45 | False | By William H. Honan | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/entertainment-marketing-reports-earnings-for-qtr-to-jan-31.html | Entertainment Marketing reports earnings for Qtr to Jan 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/transactions-043790.html | Transactions | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/epic-data-inc-reports-earnings-for-qtr-to-march-31.html | Epic Data Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/the-media-business-advertising-altschiller-a-merger-that-works.html | THE MEDIA BUSINESS: Advertising; Altschiller: A Merger That Works | False | By Randall Rothenberg | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/comp-u-chek-inc-reports-earnings-for-qtr-to-feb-28.html | Comp-U-Chek Inc. reports earnings for Qtr to Feb 28 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/us/supreme-court-roundup-suit-on-church-tax-status-and-abortion-fails.html | Supreme Court Roundup; Suit on Church Tax Status and Abortion Fails | False | By Linda Greenhouse, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/cominco-resources-reports-earnings-for-qtr-to-march-31.html | Cominco Resources reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/masco-industries-reports-earnings-for-qtr-to-march-31.html | Masco Industries reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/metro-tel-corp-reports-earnings-for-qtr-to-march-31.html | Metro Tel Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/health-images-inc-reports-earnings-for-qtr-to-march-31.html | Health Images Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/tasty-baking-co-reports-earnings-for-qtr-to-march-31.html | Tasty Baking Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/cabot-oil-gas-corp-reports-earnings-for-qtr-to-march-31.html | Cabot Oil & Gas Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/world/german-unification-is-outrunning-the-diplomats.html | German Unification Is Outrunning the Diplomats | False | By David Binder, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/us/citizens-confront-watkins-on-secrecy-over-atomic-plant-troubles.html | Citizens Confront Watkins on Secrecy Over Atomic Plant Troubles | False | By Keith Schneider, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/peter-fuller-art-critic-42.html | Peter Fuller, Art Critic, 42 | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/earl-wilson-ex-congressman-84.html | Earl Wilson; Ex-Congressman, 84 | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/intermetrics-inc-reports-earnings-for-qtr-to-feb-28.html | Intermetrics Inc. reports earnings for Qtr to Feb 28 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/hillcrest-resources-reports-earnings-for-qtr-to-feb-28.html | Hillcrest Resources reports earnings for Qtr to Feb 28 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/tee-comm-electronics-reports-earnings-for-qtr-to-march-31.html | Tee-Comm Electronics reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/instron-corp-reports-earnings-for-qtr-to-march-31.html | Instron Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/oi-corp-reports-earnings-for-qtr-to-march-31.html | O.I. Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/market-rebounds-as-dow-climbs-11.71.html | Market Rebounds as Dow Climbs 11.71 | False | By Robert J. Cole | 1990-05-11 | TX 2-818733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/howard-ulfelder-who-linked-cancer-to-des-dies-at-81.html | Howard Ulfelder, Who Linked Cancer To DES, Dies at 81 | False | By Alfonso A. Narvaez | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/science/science-watch-trouble-with-gloves.html | SCIENCE WATCH; Trouble With Gloves | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/california-biotechnology-reports-earnings-for-qtr-to-march-31.html | California Biotechnology reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/the-media-business-advertising-conde-nast-chooses-new-magazine-s-name.html | THE MEDIA BUSINESS; Advertising Conde Nast Chooses New Magazine's Name | False | By Randall Rothenberg | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/us/jackson-journal-high-stepping-horses-persistent-issue-of-pain.html | Jackson Journal; High-Stepping Horses: Persistent Issue of Pain | False | By Ronald Smothers, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/chester-lewis-76-ex-archives-chief-of-new-york-times.html | Chester Lewis, 76, Ex-Archives Chief Of New York Times | True | By Glenn Fowler | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/fidelity-federal-savings-va-reports-earnings-for-qtr-to-march-31.html | Fidelity Federal Savings-Va. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/the-media-business-travelers-net-decreases-6.3.html | THE MEDIA BUSINESS; Travelers Net Decreases 6.3% | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/canfor-corp-reports-earnings-for-qtr-to-march-31.html | Canfor Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/savoring-the-derby-that-might-have-been.html | Savoring the Derby That Might Have Been | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/it-s-almost-too-amazin-cone-argues-while-2-runs-score.html | It's Almost Too Amazin'! Cone Argues While 2 Runs Score | False | By Jack Curry, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/world/salvador-accused-on-jesuit-inquiry.html | SALVADOR ACCUSED ON JESUIT INQUIRY | False | By Robert Pear, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/style/chronicle-082090.html | Chronicle | False | By Robert E. Tomasson | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/giant-industries-reports-earnings-for-qtr-to-march-31.html | Giant Industries reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/obituaries/gary-m-young-dies-arts-official-was-48.html | Gary M. Young Dies; Arts Official Was 48 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/continuum-co-reports-earnings-for-qtr-to-march-31.html | Continuum Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/us/lava-from-kilauea-continues-to-flow-community-in-peril.html | Lava From Kilauea Continues to Flow; Community in Peril | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/computer-communications-tech-reports-earnings-for-qtr-to-march-31.html | Computer & Communications Tech reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/supreme-court-allows-port-authority-suits.html | Supreme Court Allows Port Authority Suits | False | Special to The New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/voyager-energy-inc-reports-earnings-for-qtr-to-march-31.html | Voyager Energy Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/the-media-business-gm-sets-big-ad-pact-with-nbc.html | THE MEDIA BUSINESS; G.M. Sets Big Ad Pact With NBC | False | By Jeremy Gerard | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/fahnestock-viner-holdings-inc-reports-earnings-for-qtr-to-march-31.html | Fahnestock Viner Holdings Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/enserv-corp-reports-earnings-for-qtr-to-march-31.html | Enserv Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/l-praise-those-who-test-the-flag-burning-law-rights-for-everyone-876590.html | Praise Those Who Test the Flag-Burning Law; Rights for Everyone | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/science/doctor-s-world-college-star-s-death-puts-team-physicians-under-new-scrutiny.html | DOCTOR'S WORLD; College Star's Death Puts Team Physicians Under New Scrutiny | False | By Lawrence K. Altman, M.d. | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/waverly-inc-reports-earnings-for-qtr-to-march-31.html | Waverly Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/science/after-hubble-nasa-aims-to-decode-babel-of-the-cosmos.html | After Hubble: NASA Aims to Decode Babel of the Cosmos | False | By John Noble Wilford | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/general-housewares-reports-earnings-for-qtr-to-march-31.html | General Housewares reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/golden-poultry-reports-earnings-for-qtr-to-march-31.html | Golden Poultry reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/chief-steps-down-at-troubled-ashton-tate.html | Chief Steps Down at Troubled Ashton-Tate | False | By Lawrence M. Fisher, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/a-vulnerable-american-general.html | A Vulnerable American General | False | By Thomas C. Hayes, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/fortune-financial-group-reports-earnings-for-qtr-to-march-31.html | Fortune Financial Group reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/lancer-corp-reports-earnings-for-qtr-to-dec-31.html | Lancer Corp. reports earnings for Qtr to Dec 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/big-energy-company-to-be-sold.html | Big Energy Company To Be Sold | False | By Thomas C. Hayes, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/united-federal-s-l-reports-earnings-for-qtr-to-march-31.html | United Federal S&L reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/cronus-industries-inc-reports-earnings-for-qtr-to-march-31.html | Cronus Industries Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/sports-people-pro-football-warren-is-suspended.html | SPORTS PEOPLE: PRO FOOTBALL; Warren Is Suspended | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/gehl-co-reports-earnings-for-qtr-to-march-31.html | Gehl Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/montana-power-co-reports-earnings-for-qtr-to-march-31.html | Montana Power Co. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/allied-group-reports-earnings-for-qtr-to-march-31.html | Allied Group reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/o-neill-powers-red-victory.html | O'Neill Powers Red Victory | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/pioneer-financial-reports-earnings-for-qtr-to-march-31.html | Pioneer Financial reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/opinion/l-praise-those-who-test-the-flag-burning-law-064690.html | Praise Those Who Test the Flag-Burning Law | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/brite-voice-systems-reports-earnings-for-qtr-to-march-31.html | Brite Voice Systems reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/chefs-international-reports-earnings-for-qtr-to-jan-28.html | Chefs International reports earnings for Qtr to Jan 28 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/general-employment-enterp-reports-earnings-for-qtr-to-march-31.html | General Employment Enterp reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/megamation-inc-reports-earnings-for-qtr-to-march-31.html | Megamation Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/kentucky-medical-insurance-reports-earnings-for-qtr-to-march-31.html | Kentucky Medical Insurance reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/goody-products-reports-earnings-for-qtr-to-march-31.html | Goody Products reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/denpac-corp-reports-earnings-for-qtr-to-dec-31.html | Denpac Corp. reports earnings for Qtr to Dec 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/par-technology-corp-reports-earnings-for-qtr-to-march-31.html | Par Technology Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/world/martial-law-ends-in-tibet-s-capital.html | MARTIAL LAW ENDS IN TIBET'S CAPITAL | False | By Nicholas D. Kristof, Special To the New York Times | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/ipl-systems-inc-reports-earnings-for-qtr-to-march-31.html | IPL Systems Inc. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/united-services-advisors-reports-earnings-for-qtr-to-march-31.html | United Services Advisors reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/arts/review-music-new-interpretations-of-stravinsky.html | Review/Music; New Interpretations of Stravinsky | False | By Bernard Holland | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/dravo-corp-reports-earnings-for-qtr-to-march-31.html | Dravo Corp. reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/sports/nba-notebook-knicks-may-turn-to-oakley-for-help.html | N.B.A. NOTEBOOK; Knicks May Turn to Oakley for Help | False | By Sam Goldaper | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/hershey-net-up-18.6.html | Hershey Net Up 18.6% | False | AP | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/federated-bank-reports-earnings-for-qtr-to-march-31.html | Federated Bank reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/boca-raton-capital-reports-earnings-for-year-to-dec-31.html | Boca Raton Capital reports earnings for Year to Dec 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/sierra-health-services-reports-earnings-for-qtr-to-march-31.html | Sierra Health Services reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/margo-nursery-farms-reports-earnings-for-qtr-to-march-31.html | Margo Nursery Farms reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/nyregion/youth-s-stray-shot-kills-man-fixing-his-car.html | Youth's Stray Shot Kills Man Fixing His Car | False | By John T. McQuiston | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/arts/review-television-show-about-black-people-with-winfrey-in-charge.html | Review/Television; Show About Black People, With Winfrey in Charge | False | By John J. O'Connor | 1990-05-11 | TX 2-818733 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/bay-view-capital-reports-earnings-for-qtr-to-march-31.html | Bay View Capital reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-01 | 1990-05-01 | https://www.nytimes.com/1990/05/01/business/hilb-rogal-hamilton-reports-earnings-for-qtr-to-march-31.html | Hilb, Rogal & Hamilton reports earnings for Qtr to March 31 | False | | 1990-05-11 | TX 2-818733 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/house-backs-24-billion-in-cuts-from-bush-s-plans-for-pentagon.html | House Backs $24 Billion in Cuts From Bush's Plans for Pentagon | False | By Susan F. Rasky, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/defense-blocked-on-evidence-in-bensonhurst-trial.html | Defense Blocked on Evidence in Bensonhurst Trial | False | By William Glaberson | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/broker-is-sentenced-to-a-six-year-term-for-hud-thefts.html | Broker Is Sentenced To a Six-Year Term For H.U.D. Thefts | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/l-fluffy-matzoh-balls-405390.html | Fluffy Matzoh Balls | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/to-our-readers.html | To Our Readers | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/sports-people-college-basketball-innovative-details-in-kruger-s-pact.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Innovative Details In Kruger's Pact | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/obituaries/lockhart-b-mcguire-cardiologist-55.html | Lockhart B. McGuire, Cardiologist, 55 | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/about-new-york-gay-dentists-flirting-advice-call-the-hot-line.html | About New York; Gay Dentists? Flirting Advice? Call the Hot Line | False | By Douglas Martin | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/company-news-375-million-contract-given-to-mci-by-us.html | COMPANY NEWS; $375 Million Contract Given to MCI by U.S. | False | By Keith Bradsher | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/at-the-nation-s-table-362690.html | At the Nation's Table | False | By Marialisa Calta | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/as-south-african-rivals-spar-political-violence-mushrooms.html | As South African Rivals Spar, Political Violence Mushrooms | False | By Christopher S. Wren, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/why-so-slow-on-s-l-thieves.html | Why So Slow on S & L Thieves? | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/white-house-seeks-a-new-leadership-at-savings-agency.html | WHITE HOUSE SEEKS A 'NEW LEADERSHIP' AT SAVINGS AGENCY | False | By Nathaniel C. Nash, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/alzheimer-s-and-architecture-a-search-for-order.html | Alzheimer's and Architecture: A Search for Order | False | By Tamar Lewin, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/officer-shot-after-stopping-car-in-brooklyn.html | Officer Shot After Stopping Car in Brooklyn | False | By James Barron | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/knicks-must-produce-a-team-effort-to-win.html | Knicks Must Produce A Team Effort to Win | False | By Sam Goldaper, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/results-plus-301890.html | RESULTS PLUS | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/released-hostage-rests-in-germany.html | RELEASED HOSTAGE RESTS IN GERMANY | False | By Serge Schmemann, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/would-be-payers-fight-new-york-sales-tax-plan.html | Would-Be Payers Fight New York Sales Tax Plan | False | By Deirdre Carmody | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/c-corrections-373290.html | Corrections | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/l-personal-ecology-359390.html | Personal Ecology | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/c-corrections-373390.html | Corrections | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/the-pop-life-123890.html | The Pop Life | False | by Stephen Holden | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/c-corrections-373490.html | Corrections | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/briefs-222290.html | BRIEFS | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/business-technology-a-color-fax-machine-will-make-debut-in-japan.html | BUSINESS TECHNOLOGY; A Color Fax Machine Will Make Debut in Japan | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/deadline-eased-on-order-voiding-sale-of-a-us-company-to-china.html | Deadline Eased on Order Voiding Sale of a U.S. Company to China | False | By Andrew Rosenthal, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/the-wine-regions-chile-land-of-promise-seizes-the-moment.html | THE WINE REGIONS: CHILE; Land of Promise Seizes the Moment | False | By Frank J. Prial | 1990-05-11 | TX 2-818736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/construction-spending-falls-by-1.4.html | Construction Spending Falls by 1.4% | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/rare-beers-of-belgium-find-way-to-the-us.html | Rare Beers Of Belgium Find Way To The U.S. | False | By Christopher Kenneally | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/dow-surprises-some-by-rising-12.16-points.html | Dow Surprises Some by Rising 12.16 Points | False | By Robert J. Cole | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/scores-of-filipinos-are-hurt-in-clashes-at-anti-us-rallies.html | Scores of Filipinos Are Hurt in Clashes At Anti-U.S. Rallies | False | Special to The New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/at-the-nation-s-table-363790.html | At the Nation's Table | False | By Florence Fabricant | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/60-minute-gourmet-362890.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/feel-irritated-dial-1-still-irritated-dial-2.html | Feel Irritated? Dial 1. Still Irritated? Dial 2. | False | By Martin Asher | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/hudson-s-toxic-striped-bass-disrupt-the-season-for-shad.html | Hudson's Toxic Striped Bass Disrupt the Season for Shad | False | By Allan R. Gold | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/coalition-seeks-to-compel-closing-of-armory-shelters.html | Coalition Seeks to Compel Closing of Armory Shelters | False | By Ronald Sullivan | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/professional-rules-undergo-change.html | Professional Rules Undergo Change | False | By Michael Janofsky | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/obituaries/antoine-vitez-59-the-director-of-the-comedie-francaise-dies.html | Antoine Vitez, 59, the Director Of the Comedie Francaise, Dies | False | By Alan Riding, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/c-corrections-215090.html | Corrections | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/former-houston-officer-gets-7-years-in-killing-of-woman.html | Former Houston Officer Gets 7 Years in Killing of Woman | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/credit-markets-treasuries-fall-in-light-trading.html | CREDIT MARKETS; Treasuries Fall in Light Trading | False | By Kenneth N. Gilpin | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/germany-in-nato-only.html | Germany, In NATO Only | False | By Fareed Zakaria | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/as-lava-and-flame-lap-at-the-door-dazed-neighbors-flee-a-fire-goddess.html | As Lava and Flame Lap at the Door, Dazed Neighbors Flee a Fire Goddess | False | By Robert Reinhold, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/bones-are-identified-as-those-of-missing-harvard-student.html | Bones Are Identified as Those Of Missing Harvard Student | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/gop-campaign-finance-bill-would-end-pac-s.html | G.O.P. Campaign Finance Bill Would End PAC's | False | By Steven A. Holmes, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/evolution-in-europe-gorbachev-jeered-at-may-day-rally.html | Evolution in Europe; GORBACHEV JEERED AT MAY DAY RALLY | False | By Bill Keller, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/maxwell-is-ready-to-start-european-national-paper.html | Maxwell Is Ready to Start European 'National' Paper | False | By Steven Prokesch, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/japanese-tunes-with-vigor.html | Japanese Tunes With Vigor | False | By Jon Pareles | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/aids-researcher-suspended-over-finances.html | AIDS Researcher Suspended Over Finances | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/1-capitalists-and-socialists-both-hurt-environment-122490.html | Capitalists and Socialists Both Hurt Environment | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/key-rates-356490.html | KEY RATES | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/2-antennas-on-telescope-tested-steady-flow-of-data-is-expected.html | 2 Antennas on Telescope Tested; Steady Flow of Data Is Expected | False | By John Noble Wilford | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/education-the-teacher-salaries-gap.html | EDUCATION; The Teacher Salaries Gap | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/market-place-investors-see-star-in-vintage-group.html | Market Place; Investors See Star In Vintage Group | False | By Floyd Norris | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/legislative-elections-in-bronx-won-by-korman-and-rosado.html | Legislative Elections in Bronx Won by Korman and Rosado | False | By John T. McQuiston | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/reviews-music-sincerity-and-the-old-west.html | Reviews/Music; Sincerity and the Old West | False | By Peter Watrous, Special to The New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/dinkins-names-3-more-community-directors.html | Dinkins Names 3 More Community Directors | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/l-complying-with-city-charter-s-letter-and-spirit-122790.html | Complying With City Charter's Letter and Spirit | False | | 1990-05-11 | TX 2-818736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/deals.html | DEALS | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/style/chronicle-372490.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/finance-new-issues-health-care-bonds-in-minnesota-cities.html | FINANCE/NEW ISSUES; Health-Care Bonds In Minnesota Cities | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/l-the-trifle-and-the-teapot-404690.html | The Trifle and the Teapot | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/theater/review-theater-providing-a-reason-to-keep-on-living-in-a-terrible-world.html | Review/Theater; Providing a Reason To Keep On Living In a Terrible World | False | By Frank Rich | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/de-gustibus-a-mother-a-daughter-a-bond-in-codfish.html | DE GUSTIBUS; A Mother, a Daughter, a Bond in Codfish | False | By Molly O'Neill | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/hewlett-actel-chip-venture.html | Hewlett-Actel Chip Venture | False | Special to The New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/style/at-the-nations-table.html | At the Nation's Table | False | By John G. Watson | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/sports-people-pro-football-ferrell-looks-to-canada.html | SPORTS PEOPLE: PRO FOOTBALL; Ferrell Looks to Canada | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/report-cites-racial-discrepancies-in-medical-care.html | Report Cites Racial Discrepancies in Medical Care | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/l-well-aged-oj-404790.html | Well-Aged O.J. | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/a-school-windfall-misused.html | A School Windfall, Misused | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/profits-scoreboard-227190.html | PROFITS SCOREBOARD | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/darling-gives-up-4-homers-to-braves.html | Darling Gives Up 4 Homers to Braves | False | By Jack Curry, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/obituaries/david-g-fernald-66-rockefeller-treasurer.html | David G. Fernald, 66, Rockefeller Treasurer | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/trusty-profitable-jeep-faces-new-challenge.html | Trusty, Profitable Jeep Faces New Challenge | False | By Paul C. Judge, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/rich-and-poor-lands-agree-on-path-to-economic-growth.html | Rich and Poor Lands Agree On Path to Economic Growth | False | By Paul Lewis, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/quotation-of-the-day-372890.html | Quotation of the Day | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/washington-at-work-two-unlikely-voices-that-find-harmony-on-the-military-budget.html | Washington at Work; Two Unlikely Voices That Find Harmony On the Military Budget | False | By Susan F. Rasky, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/st-john-s-of-many-minds-on-sex-assault-case.html | St. John's of Many Minds On Sex-Assault Case | False | By Joseph P. Fried | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/equipment-is-missing-from-2-school-districts.html | Equipment Is Missing From 2 School Districts | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/opec-will-meet-today.html | OPEC Will Meet Today | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/kariwalla-journal-in-a-pakistan-village-democracy-of-a-feudal-kind.html | Kariwalla Journal; In a Pakistan Village, Democracy of a Feudal Kind | False | By Barbara Crossette, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/company-news-ford-announces-sales-incentives.html | COMPANY NEWS; Ford Announces Sales Incentives | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/when-cycle-of-lava-flow-changed-danger-increased.html | When Cycle of Lava Flow Changed, Danger Increased | False | By Walter Sullivan | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/baxter-denial-on-blacklist.html | Baxter Denial On Blacklist | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/sports-people-golf-elkington-speaks-up.html | SPORTS PEOPLE: GOLF; Elkington Speaks Up | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/new-coke-conquest-burger-king.html | New Coke Conquest: Burger King | False | By Anthony Ramirez | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/switch-seen-as-station-agrees-to-show-debate.html | Switch Seen as Station Agrees to Show Debate | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/metropolitan-diary-362990.html | Metropolitan Diary | False | By Ron Alexander | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/a-council-panel-back-harsh-fire-code-fines.html | A Council Panel Back Harsh Fire-Code Fines | False | By Todd S. Purdum | 1990-05-11 | TX 2-818736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/observer-at-the-end-of-the-polls.html | OBSERVER; At the End of The Polls | False | By Russell Baker | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/family-killer-sentenced-to-5-life-terms-no-parole-for-75-years.html | Family Killer Sentenced to 5 Life Terms; No Parole for 75 Years | False | By Joseph F. Sullivan | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/wine-talk-359690.html | Wine Talk | False | By Frank J. Prial | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/utility-names-new-managers.html | Utility Names New Managers | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/obituaries/jean-marie-gee-87-dancer-and-teacher.html | Jean Marie Gee, 87, Dancer and Teacher | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/some-indignities-to-end-for-koreans-in-japan.html | Some Indignities to End for Koreans in Japan | False | By Steven R. Weisman, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/the-spira-and-steinbrenner-relationship-is-confirmed-by-their-telephone-records.html | The Spira and Steinbrenner Relationship Is Confirmed by Their Telephone Records | False | By Murray Chass | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/88-bailout-is-criticized.html | '88 Bailout Is Criticized | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/soprano-is-recipient-of-richard-tucker-prize.html | Soprano Is Recipient Of Richard Tucker Prize | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/3-indicted-in-a-scheme-for-friars-to-evade-taxes.html | 3 Indicted in a Scheme for 'Friars' to Evade Taxes | False | By Arnold H. Lubasch | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/met-opera-announces-season-in-the-parks.html | Met Opera Announces Season in the Parks | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/chief-judge-presses-lawyers-on-legal-work-for-the-poor.html | Chief Judge Presses Lawyers On Legal Work for the Poor | False | By Kevin Sack, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/business-digest-313490.html | BUSINESS DIGEST | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/movies/review-film-a-brutal-elegiac-last-exit-unrelieved-by-hope.html | Review/Film; A Brutal, Elegiac 'Last Exit,' Unrelieved by Hope | False | By Vincent Canby | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/obituaries/sim-son-khmer-rouge-official.html | Sim Son, Khmer Rouge Official | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/bush-to-meet-with-lithuanian.html | Bush to Meet With Lithuanian | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/ireland-bans-smoking-in-buses-and-movies.html | Ireland Bans Smoking In Buses and Movies | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/review-music-castanets-and-a-quintet.html | Review/Music; Castanets and a Quintet | False | By James R. Oestreich | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/obituaries/walter-kendall-jr-75-retired-police-official.html | Walter Kendall Jr., 75, Retired Police Official | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/pistons-sweep-the-pacers-to-start-defense-of-title.html | Pistons Sweep The Pacers To Start Defense of Title | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/style/chronicle-372590.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/style/ellery-gordon-married-to-marjorie-anne-reed.html | Ellery Gordon Married To Marjorie Anne Reed | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/obituaries/albert-pyle-94-engineer.html | Albert Pyle, 94, Engineer | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/c-corrections-373690.html | Corrections | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/review-music-19-avant-garde-premieres-from-west-german-radio.html | Review/Music; 19 Avant-Garde Premieres From West German Radio | False | By Allan Kozinn | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/evolution-in-europe-lithuanian-leader-on-private-visit-to-meet-bush.html | Evolution in Europe; Lithuanian Leader, on 'Private' Visit, to Meet Bush | False | By Andrew Rosenthal, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/review-television-nixon-on-his-ups-and-downs-and-ups.html | Review/Television; Nixon On His Ups and Downs and Ups | False | By Walter Goodman | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/fda-approves-the-irradiation-of-poultry.html | F.D.A. Approves the Irradiation of Poultry | False | By Marian Burros | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/education-lessons.html | EDUCATION; Lessons | False | By Edward B. Fiske | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/news-summary-311190.html | News Summary | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/business-people-outsider-is-brought-in-to-run-signal-apparel.html | BUSINESS PEOPLE; Outsider Is Brought In To Run Signal Apparel | False | By Daniel F. Cuff | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/amgen-has-profit-in-period.html | Amgen Has Profit in Period | False | Special to The New York Times | 1990-05-11 | TX 2-818736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/old-may-days-fade-away-and-fun-arrives.html | Old May Days Fade Away, and Fun Arrives | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/education-year-of-classes-canceled-at-marine-lab.html | EDUCATION; Year of Classes Canceled at Marine Lab | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/troops-kill-2-at-zaire-dissident-rally.html | Troops Kill 2 at Zaire Dissident Rally | False | By Kenneth B. Noble, Special To The New York | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/expos-win-in-the-13th-on-pitcher-s-pinch-hit.html | Expos Win in the 13th On Pitcher's Pinch-Hit | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/airline-industry-raises-ante-on-terrorism-tips.html | Airline Industry Raises Ante on Terrorism Tips | False | Special to The New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/bridge-154790.html | Bridge | False | By Alan Truscott | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/twin-peaks-finale-to-be-on-a-new-night.html | 'Twin Peaks' Finale To Be on a New Night | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/obituaries/martin-shwartz-press-agent-66.html | Martin Shwartz, Press Agent, 66 | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/a-guilty-plea-by-emerson.html | A Guilty Plea by Emerson | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/bache-cutting-jobs-in-britain.html | Bache Cutting Jobs in Britain | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/real-estate-a-developer-says-smaller-can-be-better.html | Real Estate; A Developer Says Smaller Can Be Better | False | By Richard D. Lyons | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/business-people-ex-merrill-executive-to-head-reuters-unit.html | BUSINESS PEOPLE; Ex-Merrill Executive To Head Reuters Unit | False | By Daniel F. Cuff | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/inside-289190.html | INSIDE | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/notebook-tillman-s-no-tyson-but-who-s-at-fault.html | NOTEBOOK; Tillman's No Tyson, But Who's at Fault? | False | By Phil Berger | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/new-dates-disclosed-for-restarting-nuclear-plants.html | New Dates Disclosed for Restarting Nuclear Plants | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/israel-reports-an-april-influx-of-10000-jews-from-ussr.html | Israel Reports an April Influx Of 10,000 Jews From U.S.S.R. | False | By Joel Brinkley, Special to The New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/the-media-business-advertising-national-ads-are-sought-by-enquirer.html | THE MEDIA BUSINESS: ADVERTISING; National Ads Are Sought By Enquirer | False | By Eben Shapiro | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/blame-the-bishops-but-not-public-relations-rockefeller-s-dimes-388090.html | Blame the Bishops, but Not Public Relations; Rockefeller's Dimes | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/hostage-sleight-of-hand.html | Hostage Sleight of Hand | False | By Thomas L. Friedman, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/grants-rule-testimony-by-arts-chief.html | Grants Rule Testimony By Arts Chief | False | By Barbara Gamarekian, Special To The New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/berkeley-journal-finding-the-right-dog-for-a-left-leaning-city.html | Berkeley Journal; Finding the Right Dog For a Left-Leaning City | False | By Katherine Bishop, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/everglades-fire-is-contained-after-blackening-5500-acres.html | Everglades Fire Is Contained After Blackening 5,500 Acres | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/books/book-notes-166790.html | Book Notes | False | By Edwin McDowell | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/new-publisher-for-mccall-s.html | New Publisher for McCall's | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/obituaries/henry-gregory-3d-54-senior-minister-at-shiloh-in-capital.html | Henry Gregory 3d, 54, Senior Minister AT Shiloh in Capital | False | By Joan Cook | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/obituaries/elias-h-gerchick-psychiatrist-74.html | Elias H. Gerchick, Psychiatrist, 74 | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/bianchi-still-in-jackson-s-corner.html | Bianchi Still in Jackson's Corner | False | By Clifton Brown, Special To The New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/obscenity-law-used-in-alabama-breaks-new-york-company.html | Obscenity Law Used In Alabama Breaks New York Company | False | By Neil A. Lewis | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/critic-s-notebook-in-philadelphia-3-arts-centers-2-or-one.html | Critic's Notebook; In Philadelphia, 3 Arts Centers, 2 or One? | False | By Paul Goldberger, Special to The New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/at-old-city-site-just-20-jews-are-left.html | At Old City Site, Just 20 Jews Are Left | False | Special to The New York Times | 1990-05-11 | TX 2-818736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/l-blame-the-bishops-but-not-public-relations-157190.html | Blame the Bishops, but Not Public Relations | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/in-germany-4-2-5.html | In Germany: 4 + 2 - 5 | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/police-and-protesters-clash-in-tompkins-sq-park.html | Police and Protesters Clash in Tompkins Sq. Park | False | By George James | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/evolution-europe-baker-off-europe-ready-sell-soviets-united-germany-nato.html | Evolution in Europe; Baker Is Off to Europe, Ready to Sell Soviets on United Germany in NATO | False | By Thomas L. Friedman, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/gerard-schwarz-to-open-waterloo-s-15th-season.html | Gerard Schwarz to Open Waterloo's 15th Season | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/a-pool-finds-a-new-life-as-a-wine-cellar.html | A Pool Finds A New Life as a Wine Cellar | False | By Gerald Eskenazi | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/l-rules-to-live-by-404590.html | Rules to Live By | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/yields-on-some-cd-s-up.html | Yields on Some C.D.'s Up | False | By Robert Hurtado | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/iran-contra-s-unfollowed-leads.html | Iran-Contra's Unfollowed Leads | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/un-group-seeks-money-for-health.html | U.N. GROUP SEEKS MONEY FOR HEALTH | False | Special to The New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/winfield-seeking-the-key-to-finding-his-old-form.html | Winfield Seeking the Key To Finding His Old Form | False | By Claire Smith | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/obituaries/edwina-dumm-cartoonist-96.html | Edwina Dumm, Cartoonist, 96 | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/campbell-cutting-364-from-staff.html | Campbell Cutting 364 From Staff | False | By Anthony Ramirez | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/l-civility-and-bus-doors-the-real-story-122690.html | Civility and Bus Doors: The Real Story | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/religion-based-on-sex-gets-a-judicial-review.html | Religion Based on Sex Gets a Judicial Review | False | Special to The New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/top-editor-is-named-at-times-news-service.html | Top Editor Is Named At Times News Service | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/c-corrections-373190.html | Corrections | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/executive-changes-308090.html | EXECUTIVE CHANGES | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/purchasers-economic-index-rises.html | Purchasers' Economic Index Rises | False | By Jonathan P. Hicks | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/education-school-mergers-build-bridges-from-japan-to-us.html | EDUCATION; School Mergers Build Bridges From Japan to U.S. | False | By Susan Chira, Special To The New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/warning-on-risk-o-phobia.html | Warning on 'Risk-o-Phobia' | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/obituaries/george-h-beebe-80-newspaper-executive.html | George H. Beebe, 80, Newspaper Executive | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/eating-well.html | Eating Well | False | By Marian Burros | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/there-s-a-parody-on-my-plate.html | There's a Parody On My Plate! | False | By Glenn Collins | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/us-letting-aides-leave-liberia-as-pace-of-the-rebellion-quickens.html | U.S. Letting Aides Leave Liberia As Pace of the Rebellion Quickens | False | By Robert Pear, Special To The New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/business-technology-marrying-the-pc-and-fax-machine.html | BUSINESS TECHNOLOGY; Marrying the PC and Fax Machine | False | By John Markoff | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/finance-new-issues-yields-put-at-9.3-and-9.8-on-offerings-by-fannie-mae.html | FINANCE/NEW ISSUES; Yields Put at 9.3% and 9.8% On Offerings by Fannie Mae | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/doctors-in-brooklyn-developed-crucial-technique.html | Doctors in Brooklyn Developed Crucial Technique | False | By Lawrence K. Altman | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/2-mohawks-killed-in-feud-over-reservation-gambling.html | 2 Mohawks Killed in Feud Over Reservation Gambling | False | By Sam Howe Verhovek, Special To the New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/dancer-leaves-city-ballet.html | Dancer Leaves City Ballet | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/texas-gets-more-time-on-school-financing.html | Texas Gets More Time On School Financing | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/company-news-court-victory-for-torchmark.html | COMPANY NEWS; Court Victory For Torchmark | False | | 1990-05-11 | TX 2-818736 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/us-steel-output-falls.html | U.S. Steel Output Falls | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/keith-haring-memorial.html | Keith Haring Memorial | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/evolution-in-europe-what-s-in-a-slogan.html | Evolution in Europe; What's in a Slogan? | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/l-to-the-aztecs-the-coyote-was-god-s-dog-122590.html | To the Aztecs, the Coyote Was God's Dog | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/sports-of-the-times-pete-rose-might-go-to-prison.html | SPORTS OF THE TIMES; Pete Rose Might Go To Prison | False | By George Vecsey | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/a-wright-house-is-facing-a-new-threat.html | A Wright House Is Facing a New Threat | False | Special to The New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/company-news-chevron-is-selling-some-oil-reserves.html | COMPANY NEWS; Chevron Is Selling Some Oil Reserves | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/finance-new-issues-9-notes-priced-by-philip-morris.html | FINANCE/NEW ISSUES; 9% Notes Priced By Philip Morris | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/maybe-the-key-to-long-term-care.html | Maybe the Key To Long-Term Care | False | By William A. O'Neill | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/arts/review-television-new-film-on-achille-lauro-hijacking.html | Review/Television; New Film on Achille Lauro Hijacking | False | By John J. O'Connor | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/finance-new-issues-citicorp-rates-up-for-3d-week.html | FINANCE/NEW ISSUES; Citicorp Rates Up for 3d Week | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/hawkins-falters-again-and-gets-little-help.html | Hawkins Falters Again And Gets Little Help | False | By Claire Smith | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/nyregion/it-is-now-time-for-voices-to-rise-from-the-grave.html | 'It Is Now Time' for Voices To 'Rise From the Grave' | False | Special to The New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/sports/kentucky-derby-timing-may-be-right-for-thirty-six-red.html | KENTUCKY DERBY; Timing May Be Right for Thirty Six Red | False | By Steven Crist, Special to The New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/economic-scene-capital-squeeze-guess-who-pays.html | Economic Scene; Capital Squeeze: Guess Who Pays | False | By Peter Passell | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/l-as-the-twig-is-bent-405290.html | As the Twig Is Bent | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/carter-s-president-leaving-layoffs-planned-to-cut-costs.html | Carter's President Leaving; Layoffs Planned to Cut Costs | False | By Alison Leigh Cowan | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/style/chronicle-363290.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/garden/food-notes-363490.html | Food Notes | False | By Florence Fabricant | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/education-city-u-s-newest-campus-is-in-japan.html | EDUCATION; City U.'s Newest Campus Is in Japan | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/briefs-314590.html | BRIEFS | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/books/books-of-the-times-gay-men-and-lesbians-serving-in-world-war-ii.html | Books of The Times; Gay Men and Lesbians Serving in World War II | False | By Herbert Mitgang | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/the-media-business-advertising-eurocom-head-is-quitting.html | THE MEDIA BUSINESS: ADVERTISING; Eurocom Head Is Quitting | False | By Eben Shapiro | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/opinion/l-blame-the-bishops-but-not-public-relations-no-defense-required-388790.html | Blame the Bishops, but Not Public Relations; No Defense Required | False | | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/business/chrysler-net-falls-by-79.8.html | Chrysler Net Falls By 79.8% | False | By Doron P. Levin, Special to The New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/world/senate-approves-720-million-in-aid-for-panama-and-nicaragua.html | Senate Approves $720 Million in Aid for Panama and Nicaragua | False | By Richard L. Berke, Special to The New York Times | 1990-05-11 | TX 2-818736 | | |
| 1990-05-02 | 1990-05-02 | https://www.nytimes.com/1990/05/02/us/suicides-of-four-teen-agers-stun-school-in-small-arkansas-town.html | Suicides of Four Teen-Agers Stun School in Small Arkansas Town | False | AP | 1990-05-11 | TX 2-818736 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/former-official-says-bush-aides-swayed-500000-hud-grant.html | Former Official Says Bush Aides Swayed $500,000 H.U.D. Grant | False | By Philip Shenon, Special To The New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/national-pizza-co-reports-earnings-for-qtr-to-march-27.html | National Pizza Co. reports earnings for Qtr to March 27 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/children-s-magazines-new-guide.html | Children's Magazines: New Guide | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/key-rates-684190.html | KEY RATES | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/business-people-new-loews-chairman-held-ideally-qualified.html | BUSINESS PEOPLE; New Loews Chairman Held 'Ideally Qualified' | False | By Daniel F. Cuff | 1990-05-10 | TX 2-818743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/tuckahoe-financial-reports-earnings-for-qtr-to-march-31.html | Tuckahoe Financial reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/world/evolution-europe-top-hungarian-parties-agree-elect-dissident-writer-presidency.html | Evolution in Europe; Top Hungarian Parties Agree to Elect Dissident Writer to Presidency | False | By Steven Greenhouse, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/threatened-democratic-senate-seats.html | Threatened Democratic Senate Seats | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/gardening-not-enough-plants-how-to-have-more.html | GARDENING; Not Enough Plants? How to Have More | False | By Linda Yang | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/iowa-southern-reports-earnings-for-qtr-to-march-31.html | Iowa Southern reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/respironics-inc-reports-earnings-for-qtr-to-march-31.html | Respironics Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/hyde-athletic-industries-reports-earnings-for-qtr-to-march-31.html | Hyde Athletic Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/first-federal-s-l-assn-of-sc-reports-earnings-for-qtr-to-march-31.html | First Federal S&L Assn of S.C. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/encor-inc-reports-earnings-for-qtr-to-march-31.html | Encor Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/states-are-criticized-over-insurance-for-the-elderly.html | States Are Criticized Over Insurance for the Elderly | False | By Martin Tolchin, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/mechanical-technology-reports-earnings-for-qtr-to-march-31.html | Mechanical Technology reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/voplex-corp-reports-earnings-for-qtr-to-march-31.html | Voplex Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/growing-soviet-export-military-technology.html | Growing Soviet Export: Military Technology | False | By John Holusha, Special to The New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/topics-of-the-times-bronx-bonfire.html | Topics of The Times; Bronx Bonfire | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/bunker-hill-mining-reports-earnings-for-qtr-to-march-31.html | Bunker Hill Mining reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/patrick-petroleum-co-reports-earnings-for-qtr-to-march-31.html | Patrick Petroleum Co. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/5-white-supremacists-draw-prison-terms-for-hate-crimes.html | 5 White Supremacists Draw Prison Terms for Hate Crimes | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/the-media-business-tbs-plans-in-store-service.html | THE MEDIA BUSINESS; TBS Plans In-Store Service | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/world/evolution-in-europe-bush-is-readying-an-arms-initiative.html | Evolution in Europe; BUSH IS READYING AN ARMS INITIATIVE | False | By Andrew Rosenthal, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/mpsi-systems-inc-reports-earnings-for-qtr-to-march-31.html | MPSI Systems Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/lifetime-corp-reports-earnings-for-qtr-to-march-31.html | Lifetime Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/company-news-gm-seeks-sharp-increases-in-top-executives-pensions.html | COMPANY NEWS; G.M. Seeks Sharp Increases In Top Executives' Pensions | False | By Doron P. Levin, Special to The New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/simon-group-gets-aid-for-savings-institution.html | Simon Group Gets Aid For Savings Institution | False | By Richard W. Stevenson, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/alexander-alexander-servfices-inc-reports-earnings-for-qtr-to-march-31.html | Alexander & Alexander ServFices Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/world/us-and-soviets-on-new-tack-in-effort-to-end-afghan-war.html | U.S. and Soviets on New Tack In Effort to End Afghan War | False | By Robert Pear, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/dorel-industries-reports-earnings-for-qtr-to-march-31.html | Dorel Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/a-proposal-to-raze-audubon-ballroom-causes-controversy.html | A Proposal to Raze Audubon Ballroom Causes Controversy | False | By Leonard Buder | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/in-the-nation-six-the-magic-number.html | IN THE NATION; Six, the Magic Number | False | By Tom Wicker | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/transit-thieves-steal-millions-in-gear-including-truck.html | Transit Thieves Steal Millions in Gear, Including Truck | False | By Calvin Sims | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/washington-talk-bailout-chief-s-future-stirs-debate-on-process.html | Washington Talk; Bailout Chief's Future Stirs Debate on Process | False | By Nathaniel C. Nash, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/dixie-national-corp-reports-earnings-for-qtr-to-march-31.html | Dixie National Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/company-news-stake-is-reduced-by-united-capital.html | COMPANY NEWS; Stake Is Reduced By United Capital | False | Special to The New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/middleby-corp-reports-earnings-for-qtr-to-march-31.html | Middleby Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/grow-group-reports-earnings-for-qtr-to-march-31.html | Grow Group reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/basketball-knicks-keeping-fans-on-edge-keep-alive.html | BASKETBALL; Knicks, Keeping Fans on Edge, Keep Alive | False | By Sam Goldaper | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/alliance-capital-management-reports-earnings-for-qtr-to-march-31.html | Alliance Capital Management reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/world/burmese-rights-abuses-are-said-to-continue.html | Burmese Rights Abuses Are Said to Continue | False | By Eric Pace | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/trimedyne-reports-earnings-for-qtr-to-march-31.html | Trimedyne reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/mormons-drop-rites-opposed-by-women.html | Mormons Drop Rites Opposed by Women | False | By Peter Steinfels | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/donegal-group-inc-reports-earnings-for-qtr-to-march-31.html | Donegal Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/basketball-walker-makes-a-major-difference.html | BASKETBALL; Walker Makes A Major Difference | False | By Clifton Brown | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/consumer-rates-fund-yields-are-mixed.html | CONSUMER RATES; Fund Yields Are Mixed | False | By Robert Hurtado | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/the-media-business-advertising-thirtysomething-brings-fame-to-another-o-neill.html | THE MEDIA BUSINESS: Advertising 'thirtysomething' Brings Fame to Another O'Neill | False | By Randall Rothenberg | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/man-arrested-in-virginia-in-slaying-of-gypsy-cab-driver-in-bronx.html | Man Arrested in Virginia in Slaying of Gypsy-Cab Driver in Bronx | False | By John T. McQuiston | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/capital-housing-mortgage-reports-earnings-for-year-to-dec-31.html | Capital Housing & Mortgage reports earnings for Year to Dec 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/baseball-leary-s-effort-wasted.html | BASEBALL; Leary's Effort Wasted | False | By Claire Smith | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/l-new-york-nuclear-accident-outlook-worsens-442890.html | New York Nuclear Accident Outlook Worsens | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/john-hancock-investors-tr-reports-earnings-for-as-of-march-31.html | John Hancock Investors Tr reports earnings for As of March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/futures-trader-fined.html | Futures Trader Fined | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/zenith-national-insurance-reports-earnings-for-qtr-to-march-31.html | Zenith National Insurance reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/l-economy-will-miss-cash-paid-in-thrifts-bailout-essentially-a-nonevent-669890.html | Economy Will Miss Cash Paid in Thrifts Bailout; Essentially a Nonevent | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/protein-from-aids-virus-is-found-to-promote-growth-of-a-cancer.html | Protein From AIDS Virus Is Found to Promote Growth of a Cancer | False | By Natalie Angier | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/l-homicide-rate-figures-paint-lurid-picture-672490.html | Homicide Rate Figures Paint Lurid Picture | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/general-re-corp-reports-earnings-for-qtr-to-march-31.html | General Re Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/entergy-corp-reports-earnings-for-qtr-to-march-31.html | Entergy Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/msr-exploration-ltd-reports-earnings-for-qtr-to-march-31.html | MSR Exploration Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/obituaries/john-c-willey-dies-book-editor-was-75.html | John C. Willey Dies; Book Editor Was 75 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/who-else-will-rescue-runaways.html | Who Else Will Rescue Runaways? | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/ryan-beck-co-reports-earnings-for-qtr-to-march-31.html | Ryan, Beck & Co. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/merchants-group-inc-reports-earnings-for-qtr-to-march-31.html | Merchants Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/action-industries-inc-reports-earnings-for-qtr-to-march-31.html | Action Industries Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/2-urban-aids-trouble-spots-found.html | 2 Urban AIDS Trouble Spots Found | False | By Bruce Lambert | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/review-jazz-mary-lou-williams-tribute.html | Review/Jazz; Mary Lou Williams Tribute | False | By John S. Wilson | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/sports-people-tennis-wilander-holds-out.html | SPORTS PEOPLE: TENNIS; Wilander Holds Out | False | | 1990-05-10 | TX 2-818743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/cfs-group-inc-reports-earnings-for-qtr-to-march-31.html | CFS Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/molecular-genetics-reports-earnings-for-qtr-to-march-31.html | Molecular Genetics reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/viatech-inc-reports-earnings-for-qtr-to-march-31.html | Viatech Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/matec-corp-reports-earnings-for-qtr-to-april-1.html | Matec Corp. reports earnings for Qtr to April 1 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/pickett-suite-hotel-master-reports-earnings-for-qtr-to-march-22.html | Pickett Suite Hotel Master reports earnings for Qtr to March 22 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/greyhound-and-union-agree-on-new-talks.html | Greyhound and Union Agree on New Talks | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/style/chronicle-664990.html | Chronicle | False | By Robert E. Tomasson | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/business-people-bonwit-teller-picks-president.html | BUSINESS PEOPLE; Bonwit Teller Picks President | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/enclean-inc-reports-earnings-for-qtr-to-march-31.html | Enclean Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/halliburton-co-reports-earnings-for-qtr-to-march-31.html | Halliburton Co. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/world/all-forgiven-jamaican-will-see-bush-today.html | All Forgiven, Jamaican Will See Bush Today | False | By Howard W. French, Special To The New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/reliance-electric-reports-earnings-for-qtr-to-march-31.html | Reliance Electric reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/southern-co-reports-earnings-for-qtr-to-march-31.html | Southern Co. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/chateau-stores-reports-earnings-for-year-to-jan-27.html | Chateau Stores reports earnings for Year to Jan 27 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/talking-deals-wariness-at-usx-over-icahn-moves.html | Talking Deals; Wariness at USX Over Icahn Moves | False | By Jonathan P. Hicks | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/hartford-shifts-revenue-in-move-to-adopt-budget.html | Hartford Shifts Revenue in Move to Adopt Budget | False | By Kirk Johnson, Special To The New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/kansas-city-life-insurance-co-reports-earnings-for-qtr-to-march-31.html | Kansas City Life Insurance Co. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/world/security-is-tight-in-india-s-capital.html | SECURITY IS TIGHT IN INDIA'S CAPITAL | False | By Barbara Crossette, Special To The New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/mexico-plans-to-privatize-bank-system.html | Mexico Plans To Privatize Bank System | False | By Larry Rohter, Special To The New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/milgray-electronics-reports-earnings-for-qtr-to-march-31.html | Milgray Electronics reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/lcs-industries-reports-earnings-for-qtr-to-march-31.html | LCS Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/world/guilin-journal-china-s-arms-wide-open-for-army-from-taiwan.html | Guilin Journal; China's Arms Wide Open for Army From Taiwan | False | By Sheryl Wudunn, Special To The New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/nac-re-corp-reports-earnings-for-qtr-to-march-31.html | Nac Re Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/baseball-notebook-if-the-fastball-falters-stewart-uses-finesse.html | BASEBALL; Notebook; If the Fastball Falters, Stewart Uses Finesse | False | By Murray Chass | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/finance-new-issues-commercial-credit-is-issuing-notes.html | FINANCE/NEW ISSUES; Commercial Credit Is Issuing Notes | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/consumers-water-co-reports-earnings-for-qtr-to-march-31.html | Consumers Water Co. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/hockey-a-clash-of-nonopposites-bruins-and-the-capitals.html | HOCKEY; A Clash of Nonopposites: Bruins and the Capitals | False | By Joe Sexton, Special To The New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/inside-404090.html | INSIDE | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/currents-designs-for-dining-at-39000-feet.html | CURRENTS; Designs for Dining At 39,000 Feet | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/presidential-life-reports-earnings-for-qtr-to-march-31.html | Presidential Life reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/c-corrections-660090.html | Corrections | False | | 1990-05-10 | TX 2-818743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/public-service-co-of-new-mexico-reports-earnings-for-qtr-to-march-31.html | Public Service Co of New Mexico reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/first-home-federal-s-l-assn-sebring-fla-reports-earnings-for-qtr-to-march-31.html | First Home Federal S&L Assn (Sebring, Fla.) reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/bow-valley-industries-reports-earnings-for-qtr-to-march-31.html | Bow Valley Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/fabricland-inc-reports-earnings-for-qtr-to-march-31.html | Fabricland Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/l-us-can-only-suffer-from-failure-to-join-1992-fair-in-seville-442390.html | U.S. Can Only Suffer From Failure to Join 1992 Fair in Seville | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/books/books-of-the-times-the-hunt-for-an-architect-of-nazism.html | Books of The Times; The Hunt for an Architect of Nazism | False | By Christopher Lehmann-Haupt | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/hockey-oilers-roll-in-opener-5-2.html | HOCKEY; Oilers Roll in Opener, 5-2 | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/4th-grade-lament-everyone-s-dating.html | 4th-Grade Lament: 'Everyone's Dating' | False | By Carol Lawson | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/twin-peaks-freaks.html | 'Twin Peaks' Freaks | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/prairie-oil-royalties-reports-earnings-for-qtr-to-march-31.html | Prairie Oil Royalties reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/dentist-draws-prison-in-burglaries-but-is-freed-pending-an-appeal.html | Dentist Draws Prison in Burglaries But Is Freed Pending an Appeal | False | By Ronald Sullivan | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/nl-industries-reports-earnings-for-qtr-to-march-31.html | NL Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/student-sues-suny-on-frog-dissection.html | Student Sues SUNY On Frog Dissection | False | By Sarah Lyall | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/aloette-cosmetics-reports-earnings-for-qtr-to-march-31.html | Aloette Cosmetics reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/an-insider-conviction-is-overturned-on-appeal.html | An Insider Conviction Is Overturned on Appeal | False | By Kurt Eichenwald | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/kentucky-derby-summer-squall-is-undersized-overachiever.html | Kentucky Derby; Summer Squall Is Undersized Overachiever | False | By Steven Crist, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/macy-s-expects-5th-straight-deficit.html | Macy's Expects 5th Straight Deficit | False | By Isadore Barmash | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/obituaries/charles-d-ewart-ex-football-official-74.html | Charles D. Ewart, Ex-Football Official, 74 | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/baroid-reports-earnings-for-qtr-to-march-31.html | Baroid reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/world/excerpts-from-mandela-and-de-klerk-remarks-as-talks-open.html | Excerpts From Mandela and de Klerk Remarks as Talks Open | False | Special to The New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/bettelheim-services.html | Bettelheim Services | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/turmoil-at-joffrey-artistic-chief-quits-taking-his-dances.html | Turmoil at Joffrey: Artistic Chief Quits, Taking His Dances | False | By Jennifer Dunning | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/noble-drilling-reports-earnings-for-qtr-to-march-31.html | Noble Drilling reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/total-energold-reports-earnings-for-qtr-to-march-31.html | Total Energold reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/l-senate-committees-and-campaign-funds-514490.html | Senate Committees And Campaign Funds | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/metro-matters-the-feral-youth-and-amnesiacs-of-bensonhurst.html | Metro Matters; The Feral Youth And Amnesiacs Of Bensonhurst | False | By Sam Roberts | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/world/freed-us-hostage-tells-of-four-others.html | Freed U.S. Hostage Tells of Four Others | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/senators-seek-military-budget-leaner-than-bush-s.html | Senators Seek Military Budget Leaner Than Bush's | False | By Susan F. Rasky, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/fleming-cos-reports-earnings-for-16wk-to-april-21.html | Fleming Cos. reports earnings for 16wk to April 21 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/universal-medical-buildings-reports-earnings-for-qtr-to-march-31.html | Universal Medical Buildings reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/the-media-business-advertising.html | THE MEDIA BUSINESS: Advertising | False | By Randall Rothenberg | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/american-general-up-for-sale.html | American General Up For Sale | False | By Thomas C. Hayes, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/students-learning-and-graduation-rates-slip.html | Students' Learning and Graduation Rates Slip | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/all-together-now-tap.html | All Together Now, Tap | False | By Jack Anderson | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/rally-s-inc-reports-earnings-for-qtr-to-april-1.html | Rally's Inc. reports earnings for Qtr to April 1 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/los-angeles-mayor-calls-for-water-rationing.html | Los Angeles Mayor Calls for Water Rationing | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/l-economy-will-miss-cash-paid-in-thrifts-bailout-478090.html | Economy Will Miss Cash Paid in Thrifts Bailout | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/corby-distilleries-reports-earnings-for-year-to-feb-28.html | Corby Distilleries reports earnings for Year to Feb 28 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/basketball-suns-gain-playoff-edge.html | BASKETBALL; Suns Gain Playoff Edge | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/soviet-racer-seems-man-to-beat-in-tour-de-trump.html | Soviet Racer Seems Man to Beat in Tour de Trump | False | By Frank Litsky, Special To The New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/american-biltrite-inc-reports-earnings-for-qtr-to-march-31.html | American Biltrite Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/lincoln-capital-reports-earnings-for-qtr-to-march-31.html | Lincoln Capital reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/di-industries-inc-reports-earnings-for-qtr-to-march-31.html | DI Industries Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/survival-theory-linked-to-fossils.html | SURVIVAL THEORY LINKED TO FOSSILS | False | By Malcolm W. Browne | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/eastman-kodak-co-reports-earnings-for-qtr-to-march-31.html | Eastman Kodak Co. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/currents-a-futuristic-fun-house-for-a-new-times-square.html | CURRENTS; A Futuristic Fun House For a New Times Square | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/theater/review-theater-warm-and-defiant-in-a-nuclear-winter.html | Review/Theater; Warm and Defiant in a Nuclear Winter | False | By Mel Gussow | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/bmc-industries-reports-earnings-for-qtr-to-march-31.html | BMC Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/obituaries/dr-lewis-leary-is-dead-at-84-taught-english.html | Dr. Lewis Leary Is Dead at 84; Taught English | False | By Glenn Fowler | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/john-hancock-income-sec-reports-earnings-for-as-of-march-31.html | John Hancock Income Sec reports earnings for As of March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/indiana-energy-inc-reports-earnings-for-qtr-to-march-31.html | Indiana Energy Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/james-brown-a-social-worker-with-soul.html | James Brown, a Social Worker With Soul | False | By Jon Pareles, Special To The New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/scientist-who-managed-to-shock-the-world-on-atomic-workers-health.html | Scientist Who Managed to 'Shock the World' on Atomic Workers' Health | False | By Keith Schneider, Special To The New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/da-capo-group-to-play-new-soviet-works.html | Da Capo Group to Play New Soviet Works | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/olympics-germanys-expect-joint-team-by-92.html | OLYMPICS; Germanys Expect Joint Team by '92 | False | By Michael Janofsky | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/company-news-ward-s-auto-newsletter-to-be-sold.html | COMPANY NEWS; Ward's Auto Newsletter To Be Sold | False | Special to The New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/healthcare-compare-reports-earnings-for-qtr-to-march-31.html | Healthcare Compare reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/finance-new-issues-duke-power-prices-bonds.html | FINANCE/NEW ISSUES; Duke Power Prices Bonds | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/midwest-energy-reports-earnings-for-qtr-to-march-31.html | Midwest Energy reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/santa-anita-cos-reports-earnings-for-qtr-to-march-31.html | Santa Anita Cos. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/akorn-inc-reports-earnings-for-qtr-to-march-31.html | Akorn Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/credit-markets-prices-are-mixed-in-light-trading.html | CREDIT MARKETS; Prices Are Mixed in Light Trading | False | By Kenneth N. Gilpin | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/world/pro-rebel-ship-nears-china.html | Pro-Rebel Ship Nears China | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/for-children-tips-on-rescuing-planet.html | For Children, Tips On Rescuing Planet | False | | 1990-05-10 | TX 2-818743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/27-hurt-in-amtrak-derailment.html | 27 Hurt in Amtrak Derailment | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/style/calendar-of-events-from-baskets-to-jewelry.html | Calendar of Events: From Baskets to Jewelry | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/usf-g-corp-reports-earnings-for-qtr-to-march-31.html | USF&G Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/jacor-communications-reports-earnings-for-qtr-to-march-31.html | Jacor Communications reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/keating-describes-us-seizure.html | Keating Describes U.S. Seizure | False | By Gregory A. Robb, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/house-panel-stalls-on-member-s-conduct.html | House Panel Stalls on Member's Conduct | False | By Richard L. Berke, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/baseball-dawson-s-hits-pull-cubs-past-giants-9-6.html | BASEBALL; Dawson's Hits Pull Cubs Past Giants, 9-6 | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/c-corrections-660690.html | Corrections | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/q-a-661990.html | Q&A | False | By Bernard Gladstone | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/cambior-inc-reports-earnings-for-qtr-to-march-31.html | Cambior Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/providence-worcester-rail-reports-earnings-for-year-to-dec-31.html | Providence & Worcester Rail reports earnings for Year to Dec 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/review-dance-performers-appropriate-2-paul-taylor-works.html | Review/Dance; Performers Appropriate 2 Paul Taylor Works | False | By Jennifer Dunning | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/corporate-relocations.html | Corporate Relocations | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/hologic-inc-reports-earnings-for-qtr-to-march-31.html | Hologic Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/three-five-systems-reports-earnings-for-qtr-to-march-31.html | Three-Five Systems reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/orders-to-factories-rose-3.8-in-march.html | Orders to Factories Rose 3.8% in March | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/ie-industries-reports-earnings-for-qtr-to-march-31.html | IE Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/currents-furniture-that-does-everything.html | CURRENTS; Furniture That Does Everything | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/cna-financial-corp-reports-earnings-for-qtr-to-march-31.html | CNA Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/golf-notebook-norman-remains-stoic-as-fate-remains-cruel.html | GOLF; Notebook; Norman Remains Stoic As Fate Remains Cruel | False | By Jaime Diaz | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/company-news-company-briefs.html | COMPANY NEWS; COMPANY BRIEFS | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/electronic-data-systems-reports-earnings-for-qtr-to-march-31.html | Electronic Data Systems reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/indian-reservation-sealed-off-after-2-killings.html | Indian Reservation Sealed Off After 2 Killings | False | By Sam Howe Verhovek, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/keith-haring-memorial.html | Keith Haring Memorial | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/supercomputing-solutions-reports-earnings-for-qtr-to-march-31.html | Supercomputing Solutions reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/world/world-s-legislators-urge-marshall-plan-for-the-environment.html | World's Legislators Urge 'Marshall Plan' For the Environment | False | By Philip Shabecoff, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/review-cabaret-students-in-the-science-of-love.html | Review/Cabaret; Students in the Science of Love | False | By Stephen Holden | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/outlook-for-gop-senate-gains-in-90-a-showdown-in-92.html | Outlook for G.O.P.: Senate Gains in '90, A Showdown in '92 | False | By Michael Oreskes, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/conseco-inc-reports-earnings-for-qtr-to-march-31.html | Conseco Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/plant-sales-coming-up-all-over.html | Plant Sales Coming Up All Over | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/american-power-conversion-reports-earnings-for-qtr-to-march-31.html | American Power Conversion reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/lacrosse-notebook-victory-might-change-coach-s-plans.html | LACROSSE: Notebook; Victory Might Change Coach's Plans | False | By William N. Wallace | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/books/everything-about-the-holocaust.html | Everything About the Holocaust | False | By Richard F. Shepard | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/us-seeks-to-ease-technology-sales-in-eastern-europe.html | U.S. SEEKS TO EASE TECHNOLOGY SALES IN EASTERN EUROPE | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/st-john-s-head-defends-handling-of-a-sex-case.html | St. John's Head Defends Handling of a Sex Case | False | By Joseph P. Fried | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/wounded-officer-listed-in-stable-condition.html | Wounded Officer Listed in Stable Condition | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/obituaries/edward-luis-crabbe-banker-87.html | Edward Luis Crabbe; Banker, 87 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/lawyer-accused-of-conflict-in-asbestos-damage-cases.html | Lawyer Accused of Conflict In Asbestos Damage Cases | False | By Stephen Labaton | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/florida-rock-industries-reports-earnings-for-qtr-to-march-31.html | Florida Rock Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/american-ecology-reports-earnings-for-qtr-to-march-31.html | American Ecology reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/the-media-business-advertising-chiat-day-resigns-from-heileman-review.html | THE MEDIA BUSINESS: Advertising Chiat/Day Resigns From Heileman Review | False | By Randall Rothenberg | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/currents-serendipitous-recycling.html | CURRENTS; Serendipitous Recycling | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/currents-no-structural-problems-no-client-and-no-gravity.html | CURRENTS; No Structural Problems, No Client and No Gravity | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/evolution-in-europe-two-germanys-in-agreement-on-monetary-union.html | Evolution in Europe; Two Germanys in Agreement on Monetary Union | False | By Ferdinand Protzman, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/gti-corp-reports-earnings-for-qtr-to-march-31.html | GTI Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/innovex-inc-reports-earnings-for-qtr-to-march-31.html | Innovex Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/derlan-industries-reports-earnings-for-qtr-to-march-31.html | Derlan Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/marten-transport-ltd-reports-earnings-for-qtr-to-march-31.html | Marten Transport Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/the-media-business-advertising-omnicom-net-up-21.html | THE MEDIA BUSINESS: Advertising Omnicom Net Up 21% | False | By Randall Rothenberg | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/parlex-corp-reports-earnings-for-qtr-to-march-31.html | Parlex Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/quotations-of-the-day-657790.html | Quotations of the Day | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/commodore-international-inc-reports-earnings-for-qtr-to-march-31.html | Commodore International Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/fernandez-to-end-a-policy-on-holding-pupils-back.html | Fernandez to End a Policy on Holding Pupils Back | False | By Joseph Berger | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/conmed-corp-reports-earnings-for-qtr-to-march-31.html | Conmed Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/grafton-group-reports-earnings-for-year-to-jan-31.html | Grafton Group reports earnings for Year to Jan 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/economy-improving-data-show.html | Economy Improving, Data Show | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/independent-insurance-group-reports-earnings-for-qtr-to-march-31.html | Independent Insurance Group reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/first-federal-s&l-ft-myers-reports-earnings-for-qtr-to-march-31.html | First Federal S&L-Ft Myers reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/henley-properties-reports-earnings-for-qtr-to-march-31.html | Henley Properties reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/us-approves-test-to-screen-blood-for-hepatitis-c.html | U.S. Approves Test to Screen Blood for Hepatitis C | False | By Warren E. Leary, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/on-my-mind-elzbieta-and-auschwitz.html | ON MY MIND; Elzbieta and Auschwitz | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/theater/review-theater-a-comedy-from-london-reopens-with-changes.html | Review/Theater; A Comedy From London Reopens With Changes | False | By Mel Gussow | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/sergio-franchi-57-an-opera-aspirant-who-won-pop-fame.html | Sergio Franchi, 57, An Opera Aspirant Who Won Pop Fame | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/midsouth-corp-reports-earnings-for-qtr-to-march-31.html | Midsouth Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/us-intec-reports-earnings-for-qtr-to-march-31.html | U.S. Intec reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/control-resource-industries-reports-earnings-for-qtr-to-march-31.html | Control Resource Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/baruch-offers-plan-seeking-racial-blend.html | Baruch Offers Plan Seeking Racial Blend | False | By Samuel Weiss | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/the-media-business-advertising-head-to-retire-at-dmb-b.html | THE MEDIA BUSINESS: Advertising; Head to Retire At D.M.B.&B. | False | By Randall Rothenberg | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/health-psychology-second-assault-on-crime-victims-long-term-mental-troubles.html | HEALTH: Psychology; Second Assault on Crime Victims: Long-Term Mental Troubles | False | By Daniel Goleman | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/world/evolution-in-europe-europe-seeking-greater-unity-by-93.html | Evolution in Europe; Europe Seeking Greater Unity by '93 | False | By Alan Riding, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/in-the-age-of-astrodecor-any-night-can-be-starry.html | In the Age of Astrodecor, Any Night Can Be Starry | False | By Sally Clark | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/plum-creek-timber-reports-earnings-for-qtr-to-march-31.html | Plum Creek Timber reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/chandler-insurance-co-reports-earnings-for-qtr-to-march-31.html | Chandler Insurance Co. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/few-agitators-blamed-in-tompkins-sq-melee.html | Few Agitators Blamed In Tompkins Sq. Melee | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/sports-people-baseball-new-charge-for-umpire.html | SPORTS PEOPLE: BASEBALL; New Charge for Umpire | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/koger-properties-reports-earnings-for-qtr-to-march-31.html | Koger Properties reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/daniel-industries-inc-reports-earnings-for-qtr-to-march-31.html | Daniel Industries Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/insituform-mid-america-reports-earnings-for-qtr-to-march-31.html | Insituform Mid-America reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/c-corrections-661090.html | Corrections | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/pacificare-health-systems-reports-earnings-for-qtr-to-march-31.html | Pacificare Health Systems reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/where-to-find-it-eyeglasses-to-fit-any-need-or-taste.html | WHERE TO FIND IT; Eyeglasses to Fit Any Need or Taste | False | By Daryln Brewer | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/maritime-telegraph-telefphone-co-reports-earnings-for-qtr-to-march-31.html | Maritime Telegraph & TeleFphone Co. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/profits-scoreboard-493290.html | PROFITS SCOREBOARD | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/general-motors-acceptance-corp-reports-earnings-for-qtr-to-march-31.html | General Motors Acceptance Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/no-budget-dock-officials-878.html | No Budget? Dock Officials 878> | False | By Kevin Sack | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/bikes-to-match-their-owners-psyches.html | Bikes to Match Their Owners' Psyches | False | By Elaine Louie | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/brazil-and-argentina-seeking-aid.html | Brazil and Argentina Seeking Aid | False | By Jonathan Fuerbringer | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/world/brazil-blows-up-miners-airstrip-pressing-its-drive-to-save-indians.html | Brazil Blows Up Miners' Airstrip, Pressing Its Drive to Save Indians | False | By James Brooke, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/company-news-mitsubishi-buying-control-of-us-rental-car-concern.html | COMPANY NEWS; Mitsubishi Buying Control Of U.S. Rental Car Concern | False | By Paul C. Judge, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/finance-new-issues-dutch-unit-of-ford-makes-us-offering.html | FINANCE/NEW ISSUES; Dutch Unit of Ford Makes U.S. Offering | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/a-way-to-pressure-beijing.html | A Way to Pressure Beijing | False | By Holly Burkhalter | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/duramed-pharmaceuticals-reports-earnings-for-qtr-to-march-31.html | Duramed Pharmaceuticals reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/bridge-457990.html | Bridge | False | By Alan Truscott | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/anderson-exploration-reports-earnings-for-qtr-to-march-31.html | Anderson Exploration reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/roy-f-weston-reports-earnings-for-qtr-to-march-31.html | Roy F. Weston reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/oregon-lists-illnesses-by-priority-to-see-who-gets-medicaid-care.html | Oregon Lists Illnesses by Priority To See Who Gets Medicaid Care | False | By Timothy Egan, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/panel-to-seek-milken-testimony-under-immunity.html | Panel to Seek Milken Testimony Under Immunity | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/cognex-corp-reports-earnings-for-qtr-to-april-1.html | Cognex Corp. reports earnings for Qtr to April 1 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/news-summary-637090.html | NEWS SUMMARY | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/new-treatment-found-to-reduce-bone-fractures-from-osteoporosis.html | New Treatment Found to Reduce Bone Fractures From Osteoporosis | False | By Gina Kolata | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/crown-crafts-reports-earnings-for-qtr-to-april-1.html | Crown Crafts reports earnings for Qtr to April 1 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/queenston-mining-reports-earnings-for-qtr-to-march-31.html | Queenston Mining reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/market-place-amid-praise-a-shaky-household.html | MARKET PLACE; Amid Praise, a Shaky Household | False | By Eric N. Berg, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/executive-changes-467090.html | EXECUTIVE CHANGES | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/vestar-inc-reports-earnings-for-qtr-to-march-31.html | Vestar Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/consolidated-products-reports-earnings-for-qtr-to-april-11.html | Consolidated Products reports earnings for Qtr to April 11 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/obituaries/lee-sievan-photographer-82.html | Lee Sievan; Photographer, 82 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/garden/furniture-designed-by-and-for-children.html | Furniture Designed by and for Children | False | By Patricia Leigh Brown | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/courier-dispatch-group-inc-reports-earnings-for-qtr-to-march-31.html | Courier Dispatch Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/reviews-dance-something-for-everyone-in-city-ballet-s-coppelia.html | Reviews/Dance; Something for Everyone In City Ballet's 'Coppelia' | False | By Jennifer Dunning | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/st-lawrence-cement-reports-earnings-for-qtr-to-march-31.html | St. Lawrence Cement reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/virco-manufacturing-reports-earnings-for-qtr-to-jan-31.html | Virco Manufacturing reports earnings for Qtr to Jan 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising Pro Bono | False | By Randall Rothenberg | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/moscom-corp-reports-earnings-for-qtr-to-march-31.html | Moscom Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/belvedere-corp-reports-earnings-for-qtr-to-march-31.html | Belvedere Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/oil-outlook-is-more-confused-than-usual.html | Oil Outlook Is More Confused Than Usual | False | By Matthew L. Wald, Special To The New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/c-corrections-522590.html | Corrections | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/quaker-chemical-corp-reports-earnings-for-qtr-to-march-31.html | Quaker Chemical Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/intrex-financial-services-reports-earnings-for-qtr-to-march-31.html | Intrex Financial Services reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/sports-people-hockey-north-stars-near-deal.html | SPORTS PEOPLE: HOCKEY; North Stars Near Deal | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/world/south-africans-open-black-white-talks.html | South Africans Open Black-White Talks | False | By Christopher S. Wren, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/singular-auction-sad-sale-of-upbeat-memories.html | Singular Auction: Sad Sale of Upbeat Memories | False | By James Barron | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/world/us-expected-to-offer-arms-plan-for-europe.html | U.S. Expected to Offer Arms Plan for Europe | False | | 1990-05-10 | TX 2-818743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/smith-international-reports-earnings-for-qtr-to-march-31.html | Smith International reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/imco-recycling-reports-earnings-for-Qtr-to-March-31.html | Imco Recycling reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/timid-and-destructive-in-albany.html | Timid, and Destructive, in Albany | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/reviews-dance-city-ballet-s-prodigal-son-with-boal-in-title-role.html | Reviews/Dance; City Ballet's 'Prodigal Son,' With Boal in Title Role | False | By Jack Anderson | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/albany-budget-talks-now-mired-in-suburb-city-school-aid-battle.html | Albany Budget Talks Now Mired In Suburb-City School Aid Battle | False | By Elizabeth Kolbert, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/snc-group-inc-reports-earnings-for-qtr-to-march-31.html | SNC Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/style/chronicle-711790.html | Chronicle | False | By Robert E. Tomasson | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/cognitronics-corp-reports-earnings-for-qtr-to-march-31.html | Cognitronics Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/unigene-laboratories-reports-earnings-for-qtr-to-march-31.html | Unigene Laboratories reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/obituaries/robert-a-wesselmann-us-official-68.html | Robert A. Wesselmann; U.S. Official, 68 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/l-road-to-impeachment-requires-evidence-514790.html | Road to Impeachment Requires Evidence | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/world/taiwan-s-president-chooses-general-as-prime-minister.html | Taiwan's President Chooses General as Prime Minister | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/inspiration-resources-reports-earnings-for-qtr-to-march-31.html | Inspiration Resources reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/canadian-pacific-reports-earnings-for-qtr-to-march-31.html | Canadian Pacific reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/company-news-henley-will-spin-off-units-to-shareholders.html | COMPANY NEWS; Henley Will Spin Off Units to Shareholders | False | By Leslie Wayne | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/sports-of-the-times-the-question-al-bianchi-hates-to-hear.html | SPORTS OF THE TIMES; The Question Al Bianchi Hates to Hear | False | By Dave Anderson | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/kodak-profit-down-by-6.1.html | Kodak Profit Down by 6.1% | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/transactions-538190.html | Transactions | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/review-television-brotherly-competition-at-a-fledgling-airline.html | Review/Television; Brotherly Competition At a Fledgling Airline | False | By John J. O'Connor | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/academic-freedom-and-racial-theories.html | Academic Freedom And Racial Theories | False | By Leonard Kriegel | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/asia-bank-chief-sees-90-s-challenge.html | Asia Bank Chief Sees 90's Challenge | False | By Barbara Crossette, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/opinion/a-lock-on-the-locker-room.html | A Lock on the Locker Room | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/baseball-viola-5-0-strikes-out-11-as-mets-end-slide.html | BASEBALL; Viola (5-0) Strikes Out 11 as Mets End Slide | False | By Al Harvin | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/obituaries/j-edward-skeath-53-mathematics-professor.html | J. Edward Skeath, 53, Mathematics Professor | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/highland-superstores-reports-earnings-for-qtr-to-jan-31.html | Highland Superstores reports earnings for Qtr to Jan 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/c-corrections-660290.html | Corrections | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/company-news-unocal-to-buy-energy-tracts.html | COMPANY NEWS; Unocal to Buy Energy Tracts | False | Special to The New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/gm-hughes-electronics-corp-reports-earnings-for-qtr-to-march-31.html | GM Hughes Electronics Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/finance-new-issues-briefs.html | FINANCE/NEW ISSUES; BRIEFS | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/business-digest-625490.html | BUSINESS DIGEST | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/maritrans-partners-lp-reports-earnings-for-qtr-to-march-31.html | Maritrans Partners L.P. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/north-hills-electronics-reports-earnings-for-qtr-to-jan-31.html | North Hills Electronics reports earnings for Qtr to Jan 31 | False | | 1990-05-10 | TX 2-818743 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/world/evolution-in-europe-for-odessa-s-jews-a-time-of-anxiety.html | Evolution in Europe; For Odessa's Jews, a Time of Anxiety | False | By Francis X. Clines, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/dow-rises-20.72-points-in-brisk-trading.html | Dow Rises 20.72 Points in Brisk Trading | False | By Robert J. Cole | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/sports-people-pro-football-long-talks-to-rams.html | SPORTS PEOPLE: PRO FOOTBALL; Long Talks to Rams | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/westcoast-energy-reports-earnings-for-qtr-to-march-31.html | Westcoast Energy reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/arts/more-pantheon-editors-resign-in-protest.html | More Pantheon Editors Resign in Protest | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/quebec-telephone-reports-earnings-for-qtr-to-march-31.html | Quebec-Telephone reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/obituaries/edgardo-contini-76-california-architect.html | Edgardo Contini, 76, California Architect | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/style/chronicle-711690.html | Chronicle | False | By Robert E. Tomasson | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/canadian-utilities-reports-earnings-for-qtr-to-march-31.html | Canadian Utilities reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/florida-public-utilities-reports-earnings-for-qtr-to-march-31.html | Florida Public Utilities reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/midland-doherty-reports-earnings-for-qtr-to-march-31.html | Midland Doherty reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/bush-pays-additional-7497-in-amending-his-tax-return.html | Bush Pays Additional $7,497 In Amending His Tax Return | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/company-news-gm-units-had-mixed-first-period.html | COMPANY NEWS; G.M. Units Had Mixed First Period | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/business-people-chief-picks-successor-at-general-housewares.html | BUSINESS PEOPLE; Chief Picks Successor At General Housewares | False | By Daniel F. Cuff | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/style/chronicle-711490.html | Chronicle | False | By Robert E. Tomasson | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/harvard-council-criticizes-rotc-s-homosexual-ban.html | Harvard Council Criticizes R.O.T.C.'s Homosexual Ban | False | AP | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/us/light-resets-body-rhythms-for-the-night-worker.html | Light Resets Body Rhythms for the Night Worker | False | By Gina Kolata | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/eldec-corp-reports-earnings-for-year-to-march-25.html | Eldec Corp. reports earnings for Year to March 25 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/world/us-mexico-drug-effort-to-continue.html | U.S.-Mexico Drug Effort to Continue | False | By David Johnston, Special To the New York Times | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/sports-people-broadcasting-musburger-signs-contract-with-abc.html | SPORTS PEOPLE: BROADCASTING; Musburger Signs Contract With ABC | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/sports/results-plus-618590.html | RESULTS PLUS | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/nyregion/runaway-car-hits-5-killing-girl-in-midtown.html | Runaway Car Hits 5, Killing Girl in Midtown | False | By James C. McKinley Jr. | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/datron-systems-inc-reports-earnings-for-qtr-to-march-31.html | Datron Systems Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/wheelabrator-technologies-reports-earnings-for-qtr-to-march-31.html | Wheelabrator Technologies reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/baker-michael-corp-a-reports-earnings-for-qtr-to-march-31.html | Baker (Michael) Corp.(A) reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-03 | 1990-05-03 | https://www.nytimes.com/1990/05/03/business/mitek-systems-reports-earnings-for-marc-31.html | Mitek Systems reports earnings for Qtr to Marc 31 | False | | 1990-05-10 | TX 2-818743 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/lemond-stays-too-busy-to-train.html | LeMond Stays Too Busy to Train | False | By Frank Litsky, Special to the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/business-people-new-president-chosen-at-deprenyl-of-toronto.html | BUSINESS PEOPLE; New President Chosen At Deprenyl of Toronto | False | By Daniel F. Cuff | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/hanover-insurance-co-reports-earnings-for-qtr-to-march-31.html | Hanover Insurance Co. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/astec-industries-reports-earnings-for-qtr-to-march-31.html | Astec Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/reviews-music-flair-amid-the-sobriety.html | Reviews/Music; Flair Amid the Sobriety | False | By James R. Oestreich | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/telesphere-communications-reports-earnings-for-qtr-to-march-31.html | Telesphere Communications reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/obituaries/patriarch-pimen-79-the-leader-of-the-russian-church-since-71.html | Patriarch Pimen, 79, the Leader Of the Russian Church Since '71 | False | By Bill Keller, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/doctors-strike-for-union-recognition-at-hospital-in-bronx.html | Doctors Strike for Union Recognition at Hospital in Bronx | False | By Josh Barbanel | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/injured-behrens-cancels-final-brunnhilde-at-met.html | Injured Behrens Cancels Final Brunnhilde at Met | False | By Glenn Collins | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/moore-medical-corp-reports-earnings-for-qtr-to-march-31.html | Moore Medical Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/cenvill-investors-inc-reports-earnings-for-qtr-to-dec-31.html | Cenvill Investors Inc. reports earnings for Qtr to Dec 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/evolution-in-europe-nato-adopts-plan-to-revamp-itself-for-german-unity.html | Evolution in Europe; NATO ADOPTS PLAN TO REVAMP ITSELF FOR GERMAN UNITY | False | By Thomas L. Friedman, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/the-involuntary-heroes.html | The Involuntary Heroes | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/reliance-group-holdings-reports-earnings-for-qtr-to-march-31.html | Reliance Group Holdings reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/style/chronicle-965290.html | Chronicle | False | By Robert E. Tomasson | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/cobe-laboratories-reports-earnings-for-qtr-to-march-30.html | Cobe Laboratories reports earnings for Qtr to March 30 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/trump-criticized-on-late-payments.html | Trump Criticized on Late Payments | False | By Alison Leigh Cowan | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/mcn-corp-reports-earnings-for-qtr-to-march-31.html | MCN Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/subway-police-patrols-for-students-to-begin.html | Subway Police Patrols for Students to Begin | False | By Joseph Berger | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/david-rappaport-character-actor-38-seen-on-la-law.html | David Rappaport, Character Actor, 38, Seen on 'L.A. Law' | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/executive-changes-760290.html | EXECUTIVE CHANGES | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/topics-of-the-times-lessons-from-the-first-lady.html | Topics of The Times; Lessons From the First Lady | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/the-media-business-washington-post-s-net-off.html | THE MEDIA BUSINESS; Washington Post's Net Off | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/washington-post-co-reports-earnings-for-qtr-to-april-1.html | Washington Post Co. reports earnings for Qtr to April 1 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/advanced-logic-research-reports-earnings-for-qtr-to-march-31.html | Advanced Logic Research reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/l-us-aid-to-peru-military-is-blow-to-democracy-721490.html | U.S. Aid to Peru Military Is Blow to Democracy | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/briefs-772190.html | BRIEFS | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/movies/review-film-when-love-s-ties-are-real-ropes.html | Review/Film; When Love's Ties Are Real Ropes | False | By Vincent Canby | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/schult-homes-reports-earnings-for-qtr-to-march-31.html | Schult Homes reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/harper-group-reports-earnings-for-qtr-to-march-31.html | Harper Group reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/illinois-death-penalty-is-upheld.html | Illinois Death Penalty Is Upheld | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/paxar-corp-reports-earnings-for-qtr-to-march-31.html | Paxar Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/sounds-around-town-768090.html | SOUNDS AROUND TOWN | False | By Stephen Holden | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/company-news-fuji-agrees-to-buy-rest-of-subaru-in-us.html | COMPANY NEWS; Fuji Agrees to Buy Rest of Subaru in U.S. | False | By Paul C. Judge, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/where-and-when-to-see-the-shows.html | Where and When to See the Shows | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/at-wellesley-a-furor-over-barbara-bush.html | At Wellesley, a Furor Over Barbara Bush | False | By Fox Butterfield, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/criminal-justice-arrested.html | Criminal Justice, Arrested | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/first-brands-corp-reports-earnings-for-qtr-to-march-31.html | First Brands Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/l-us-aid-to-peru-military-is-blow-to-democracy-stop-it-now-979590.html | U.S. Aid to Peru Military Is Blow to Democracy; Stop It Now | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/world/salvadoran-announces-talks-but-adds-warning.html | Salvadoran Announces Talks, but Adds Warning | False | By Lindsey Gruson, Special To The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/l-baruch-college-proud-of-its-record-seeks-minority-faculty-721590.html | Baruch College, Proud of Its Record, Seeks Minority Faculty | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/congress-told-of-abuses-in-stock-index-futures-trading.html | Congress Told of Abuses In Stock Index Futures Trading | False | By Gregory A. Robb, Special To The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/tv-weekend-teen-ager-s-tour-of-another-world.html | TV Weekend; Teen-Ager's Tour of Another World | False | By John J. O'Connor | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/sounds-around-town-971590.html | Sounds Around Town | False | By Peter Watrous | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/world/mexican-receives-us-account-of-abduction.html | Mexican Receives U.S. Account of Abduction | False | Special to The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/stutter-step-democracy-in-korea.html | Stutter-Step Democracy in Korea | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/waxman-industries-reports-earnings-for-qtr-to-march-31.html | Waxman Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/review-art-donald-judd-s-spare-boxes-full-of-color-and-light.html | Review/Art; Donald Judd's Spare Boxes Full of Color and Light | False | By Roberta Smith | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/ford-motor-of-canada-reports-earnings-for-qtr-to-march-31.html | Ford Motor of Canada reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/the-media-business-advertising-chandris-review.html | THE MEDIA BUSINESS; ADVERTISING; Chandris Review | False | By Randall Rothenberg | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/l-soviet-law-may-block-estonia-and-latvia-721190.html | Soviet Law May Block Estonia and Latvia | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/equitable-of-iowa-cos-reports-earnings-for-qtr-to-march-31.html | Equitable of Iowa Cos reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/baldor-electric-co-reports-earnings-for-qtr-to-march-31.html | Baldor Electric Co. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/weingarten-realty-investors-reports-earnings-for-qtr-to-march-31.html | Weingarten Realty Investors reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/newark-s-new-image-buoys-mayor-on-eve-of-election.html | Newark's New Image Buoys Mayor on Eve of Election | False | By Anthony Depalma, Special To The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/venerable-school-for-women-is-going-co-ed.html | Venerable School for Women Is Going Co-ed | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/amgen-inc-reports-earnings-for-qtr-to-march-31.html | Amgen Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/loss-in-quarter-for-texas-air.html | Loss in Quarter For Texas Air | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/traffic-alert-842090.html | Traffic Alert | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/phone-policy-upsets-fehr.html | Phone Policy Upsets Fehr | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/money-for-show.html | Money for Show | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/oakland-journal-new-spirit-flourishes-in-quake-s-aftermath.html | Oakland Journal; New Spirit Flourishes In Quake's Aftermath | False | By Jane Gross, Special To The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/kentucky-central-life-insurnce-co-reports-earnings-for-qtr-to-march-31.html | Kentucky Central Life Insurnce Co. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/in-colorado-a-furor-over-computer-mail.html | In Colorado, a Furor Over Computer Mail | False | By John Markoff | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/worthy-helps-lakers-eliminate-rockets.html | Worthy Helps Lakers Eliminate Rockets | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/fund-american-cos-reports-earnings-for-qtr-to-march-31.html | Fund American Cos. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/world/bush-says-he-will-help-iran-to-aid-release-of-hostages.html | Bush Says He Will Help Iran To Aid Release of Hostages | False | By Robert Pear, Special To The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/air-express-international-reports-earnings-for-qtr-to-march-31.html | Air Express International reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/claim-of-church-based-on-sex-is-ruled-out.html | Claim of Church Based on Sex Is Ruled Out | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/hecla-mining-reports-earnings-for-qtr-to-march-31.html | Hecla Mining reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/movies/review-film-2-weeks-to-die-and-ready.html | Review/Film; 2 Weeks to Die, and Ready | False | By Caryn James | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/quotation-of-the-day-964890.html | Quotation of the Day | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/emcon-associates-reports-earnings-for-qtr-to-march-31.html | Emcon Associates reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/credit-markets-treasury-bonds-stage-advance.html | CREDIT MARKETS; Treasury Bonds Stage Advance | False | By Kenneth N. Gilpin | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/gop-short-of-time-and-a-candidate.html | G.O.P. Short of Time, and a Candidate | False | By Frank Lynn | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/world/obituaries/angami-phizo-83-fought-for-secession-in-north-india-state.html | Angami Phizo, 83; Fought for Secession In North India State | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/mbia-inc-reports-earnings-for-qtr-to-march-31.html | MBIA Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/briefs-914390.html | BRIEFS | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/trilon-financial-reports-earnings-for-qtr-to-march-31.html | Trilon Financial reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/pratt-lambert-inc-reports-earnings-for-qtr-to-march-31.html | Pratt & Lambert Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/world/evolution-europe-bush-europe-nato-bowing-inevitable-new-germany-rises.html | Evolution in Europe; Bush, Europe and NATO: Bowing to the Inevitable as a New Germany Rises | False | By Andrew Rosenthal, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/the-media-business-advertising-slower-rise-in-costs-of-commercials.html | THE MEDIA BUSINESS: ADVERTISING; Slower Rise In Costs of Commercials | False | By Randall Rothenberg | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/essay-iraq-s-us-support.html | ESSAY; Iraq's U.S. Support | False | By William Safire | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/lattice-semiconductor-reports-earnings-for-qtr-to-march-31.html | Lattice Semiconductor reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/sports-of-the-times-the-pride-of-the-knicks.html | SPORTS OF THE TIMES; The Pride Of the Knicks | False | By Ira Berkow | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/consolidated-natural-gas-co-reports-earnings-for-qtr-to-march-31.html | Consolidated Natural Gas Co. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/cigna-corp-m-reports-earnings-for-qtr-to-march-31.html | Cigna Corp.(M) reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/sports-people-broadcasting-new-pair-on-nba.html | SPORTS PEOPLE: BROADCASTING; New Pair on N.B.A. | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/obituaries/hope-williams-92-actress-dies-starred-in-philip-barry-comedies.html | Hope Williams, 92, Actress, Dies; Starred in Philip Barry Comedies | False | By Peter B. Flint | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/sports-people-pro-football-dickerson-seeks-team.html | SPORTS PEOPLE: PRO FOOTBALL; Dickerson Seeks Team | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/tap-at-columbia.html | Tap at Columbia | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/joffrey-and-choreographer-agree-to-negotiate.html | Joffrey and Choreographer Agree to Negotiate | False | By Jennifer Dunning | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/children-s-tours.html | Children's Tours | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/sports-people-hockey-rangers-erixon-has-surgery-on-sore-back.html | SPORTS PEOPLE: HOCKEY; Rangers' Erixon Has Surgery on Sore Back | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/metro-datelines-1-million-in-art-taken-from-gallery.html | Metro Datelines; $1 Million in Art Taken From Gallery | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/toromont-industries-reports-earnings-for-qtr-to-march-31.html | Toromont Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/imf-sees-slower-growth-but-no-slump.html | I.M.F. Sees Slower Growth, but No Slump | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/study-says-lasix-improves-a-horse-s-speed-but-not-its-health.html | Study Says Lasix Improves a Horse's Speed but Not Its Health | False | By Steven Crist, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/reviews-music-belated-new-york-debut-for-sharon-sweet-in-trovatore.html | Reviews/Music; Belated New York Debut for Sharon Sweet in 'Trovatore' | False | By Bernard Holland | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/auctions.html | Auctions | False | By Rita Reif | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/us-facilities-reports-earnings-for-qtr-to-march-31.html | US Facilities reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/law-slain-judges-and-lawyers.html | LAW; Slain Judges and Lawyers | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/developers-offer-a-garden-to-sell-the-kitchen-sink.html | Developers Offer a Garden to Sell the Kitchen Sink | False | By Thomas J. Lueck | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/outdoors-may-is-best-time-for-striped-bass-in-the-hudson.html | Outdoors; May Is Best Time for Striped Bass in the Hudson | False | By Nelson Bryant | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/throwing-caution-aside-oakley-saves-the-knicks.html | Throwing Caution Aside, Oakley Saves the Knicks | False | By Sam Goldaper, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/galway-and-quartet.html | Galway and Quartet | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/world/evolution-in-europe-excerpts-from-session-by-bush-on-arms-talks.html | Evolution in Europe; Excerpts From Session By Bush on Arms Talks | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/dst-systems-inc-reports-earnings-for-qtr-to-march-31.html | DST Systems Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/windmere-corp-reports-earnings-for-qtr-to-march-31.html | Windmere Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/profits-scoreboard-905290.html | PROFITS SCOREBOARD | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/c-correction-796190.html | Correction | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/bush-names-choice-to-succeed-chief-of-savings-rescue.html | BUSH NAMES CHOICE TO SUCCEED CHIEF OF SAVINGS RESCUE | False | By Nathaniel C. Nash, Special To The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/dixie-yarns-reports-earnings-for-qtr-to-march-31.html | Dixie Yarns reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/american-water-works-reports-earnings-for-qtr-to-march-31.html | American Water Works reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/rockefeller-center-properties-reports-earnings-for-qtr-to-march-31.html | Rockefeller Center Properties reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/news-summary-922290.html | News Summary | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/ls-starrett-co-reports-earnings-for-qtr-to-march-24.html | L.S. Starrett Co. reports earnings for Qtr to March 24 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/world/ex-nazi-is-sent-to-germany-in-extradition-by-argentina.html | Ex-Nazi Is Sent to Germany In Extradition by Argentina | False | Special to The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/company-news-germany-s-khd-to-spin-off-unit.html | COMPANY NEWS; Germany's K.H.D. To Spin Off Unit | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/restaurants-709590.html | Restaurants | False | By Bryan Miller | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/abroad-at-home-the-killing-fields.html | ABROAD AT HOME; The Killing Fields | False | By Anthony Lewis | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/general-motors-corp-reports-earnings-for-qtr-to-march-31.html | General Motors Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/arnold-industries-inc-reports-earnings-for-qtr-to-march-31.html | Arnold Industries Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/researchers-succeed-in-growing-brain-cells.html | Researchers Succeed in Growing Brain Cells | False | By Natalie Angier | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/coastal-corp-reports-earnings-for-qtr-to-march-31.html | Coastal Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/world/buenos-aires-journal-billions-flow-to-dam-and-billions-down-drain.html | Buenos Aires Journal; Billions Flow to Dam (and Billions Down Drain?) | False | By Shirley Christian, Special to The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/gatt-talks-seem-stalled.html | GATT Talks Seem Stalled | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/kelley-oil-gas-partners-reports-earnings-for-qtr-to-march-31.html | Kelley Oil & Gas Partners reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/debut-for-handel-and-haydn-ensemble.html | Debut for Handel and Haydn Ensemble | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/titan-corp-reports-earnings-for-qtr-to-march-31.html | Titan Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/encore-computer-reports-earnings-for-qtr-to-april-1.html | Encore Computer reports earnings for Qtr to April 1 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/company-news-twa-unions-get-icahn-plan.html | COMPANY NEWS; T.W.A. Unions Get Icahn Plan | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/movies/review-film-2-families-turn-their-petty-feud-into-a-war.html | Review/Film; 2 Families Turn Their Petty Feud Into a War | False | By Caryn James | 1990-05-10 | TX 2-818735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/bhc-communications-reports-earnings-for-qtr-to-march-31.html | BHC Communications reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/ford-motor-co-reports-earnings-for-qtr-to-march-31.html | Ford Motor Co. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/state-suggests-sharpton-used-youth-group-to-lure-promotional-deal.html | State Suggests Sharpton Used Youth Group to Lure Promotional Deal | False | By Ronald Sullivan | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/sports-people-horse-racing-trainer-is-suspended.html | SPORTS PEOPLE: HORSE RACING; Trainer Is Suspended | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/manhattan-brooklyn-shuttle-bus-in-operation.html | Manhattan-Brooklyn Shuttle Bus in Operation | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/the-media-business-newspaper-family-group-acts-to-block-dissident.html | THE MEDIA BUSINESS; Newspaper Family Group Acts to Block Dissident | False | By Michael Lev, Special to the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/ellington-sculpture-puts-some-critics-in-a-mood-indigo.html | Ellington Sculpture Puts Some Critics in a Mood Indigo | False | By Dennis Hevesi | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/company-news-bmw-rolls-royce-jet-engine-deal.html | COMPANY NEWS; BMW-Rolls-Royce Jet-Engine Deal | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/westair-holding-reports-earnings-for-qtr-to-march-31.html | Westair Holding reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/books/poems-from-africa.html | 'Poems From Africa' | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/review-dance-growing-up-detached-part-of-a-lonely-crowd.html | Review/Dance; Growing Up Detached, Part of a Lonely Crowd | False | By Anna Kisselgoff | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/liqui-box-corp-reports-earnings-for-qtr-to-march-31.html | Liqui-Box Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/bruins-use-discipline-to-offset-mistakes.html | Bruins Use Discipline to Offset Mistakes | False | By Joe Sexton, Special to the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/4-errors-by-blowers-yield-7-runs-for-indians.html | 4 Errors by Blowers Yield 7 Runs for Indians | False | By Murray Chass | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/genentech-stock-trades-investigated.html | Genentech Stock Trades Investigated | False | By Andrew Pollack, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/world/evolution-in-europe-lithuania-premier-sees-bush-but-there-s-no-red-carpet.html | Evolution in Europe; Lithuania Premier Sees Bush, But There's No Red Carpet | False | By Maureen Dowd, Special to the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/colt-changes-name-to-coltec.html | Colt Changes Name to Coltec | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/pwa-corp-reports-earnings-for-qtr-to-march-31.html | PWA Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/armatron-international-reports-earnings-for-qtr-to-march-31.html | Armatron International reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/lillian-vernon-reports-earnings-for-qtr-to-feb-24.html | Lillian Vernon reports earnings for Qtr to Feb 24 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/stokely-usa-reports-earnings-for-qtr-to-march-31.html | Stokely USA reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/metro-datelines-fallen-debris-ties-up-traffic-on-bridge.html | Metro Datelines; Fallen Debris Ties Up Traffic on Bridge | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/l-seniority-no-longer-means-power-in-congress-721390.html | Seniority No Longer Means Power in Congress | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/voices-of-the-new-generation-training-subversives-as-teachers.html | VOICES OF THE NEW GENERATION; Training 'Subversives' as Teachers | False | By Jerry Rosiek | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/moog-inc-reports-earnings-for-qtr-to-march-31.html | Moog Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/dicterow-violin-recital.html | Dicterow Violin Recital | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/sci-systems-reports-earnings-for-qtr-to-march-31.html | SCI Systems reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/the-media-business-advertising-deutsch-s-campaign-for-ikea-furniture.html | THE MEDIA BUSINESS: ADVERTISING; Deutsch's Campaign For Ikea Furniture | False | By Randall Rothenberg | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/chili-s-inc-reports-earnings-for-qtr-to-march-31.html | Chili's Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/world/evolution-in-europe-europe-picks-its-lodestar.html | Evolution in Europe; Europe Picks Its Lodestar | False | By Craig R. Whitney, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/vitronics-corp-reports-earnings-for-qtr-to-march-31.html | Vitronics Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/everglades-fire-leaps-canal-imperiling-a-wildlife-preserve.html | Everglades Fire Leaps Canal, Imperiling a Wildlife Preserve | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/enstar-group-reports-earnings-for-qtr-to-march-31.html | Enstar Group reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/l-us-aid-to-peru-military-is-blow-to-democracy-asians-in-the-andes-979090.html | U.S. Aid to Peru Military Is Blow to Democracy; Asians in the Andes | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/council-to-consider-ban-on-cigarette-machines.html | Council to Consider Ban On Cigarette Machines | False | By Leonard Buder | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/thorn-apple-valley-reports-earnings-for-qtr-to-march-2.html | Thorn Apple Valley reports earnings for Qtr to March 2 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/mentor-corp-reports-earnings-for-qtr-to-march-31.html | Mentor Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/economic-scene-can-us-recover-in-electronics.html | Economic Scene; Can U.S. Recover In Electronics? | False | By Leonard Silk | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/style/chronicle-001590.html | Chronicle | False | By Robert E. Tomasson | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/a-rush-to-stardom.html | A Rush to Stardom | False | By Ken Shulman | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/results-plus-913790.html | RESULTS PLUS | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/company-news-gemini-partners-in-healthco-stake.html | COMPANY NEWS; Gemini Partners In Healthco Stake | False | Special to The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/great-northern-nekoosa-corp-reports-earnings-for-qtr-to-march-31.html | Great Northern Nekoosa Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/carter-wallace-inc-reports-earnings-for-qtr-to-march-31.html | Carter-Wallace Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/barry-wins-test-of-political-will.html | BARRY WINS TEST OF POLITICAL WILL | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/our-towns-one-great-scorer-marks-how-they-play-the-game.html | Our Towns; One Great Scorer Marks How They Play the Game | False | By Michael Winerip | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/executone-information-sysftems-reports-earnings-for-qtr-to-march-31.html | Executone Information SysFtems reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/senate-ethics-committee-planning-public-hearings-on-durenberger.html | Senate Ethics Committee Planning Public Hearings on Durenberger | False | By Richard L. Berke, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/review-art-the-power-of-whimsy-jean-arp-s-later-work.html | Review/Art; The Power of Whimsy: Jean Arp's Later Work | False | By Michael Kimmelman | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/world/palestinian-revolt-s-violence-declines.html | Palestinian Revolt's Violence Declines | False | By Joel Brinkley, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/on-legal-pundits-and-how-they-got-that-way.html | On Legal Pundits and How They Got That Way | False | By Charles Rothfeld | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/sports-people-pro-football-millard-pleads-guilty.html | SPORTS PEOPLE: PRO FOOTBALL; Millard Pleads Guilty | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/rules-waived-to-permit-use-of-aids-drug-by-children.html | Rules Waived to Permit Use Of AIDS Drug by Children | False | By Gina Kolata | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/senate-debates-lifting-curb-on-political-action.html | Senate Debates Lifting Curb on Political Action | False | By Richard L. Berke, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/the-sound-of-the-middle-ages-through-research-and-intuition.html | The Sound of the Middle Ages, Through Research and Intuition | False | By Allan Kozinn | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/southam-inc-reports-earnings-for-qtr-to-march-31.html | Southam Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/new-york-state-revenue-bonds.html | New York State Revenue Bonds | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/theater/review-theater-2-caryl-churchill-plays-show-dark-side-of-80-s.html | Review/Theater; 2 Caryl Churchill Plays Show Dark Side of 80's | False | By Frank Rich | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/reds-get-back-speedily-as-mets-lose-messily.html | Reds Get Back Speedily As Mets Lose Messily | False | By Claire Smith | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/inside-713090.html | INSIDE | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/american-international-group-inc-reports-earnings-for-qtr-to-march-31.html | American International Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/disney-stores-magic-in-retail.html | Disney Stores: Magic in Retail? | False | By Richard W. Stevenson, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/boole-babbage-reports-earnings-for-qtr-to-march-31.html | Boole & Babbage reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/topics-of-the-times-unique-merit-in-california.html | Topics of The Times; Unique Merit in California | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/gaetti-s-home-run-in-the-10th-beats-tigers.html | Gaetti's Home Run In the 10th Beats Tigers | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/data-switch-corp-reports-earnings-for-qtr-to-march-31.html | Data Switch Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/capital-holding-corp-reports-earnings-for-qtr-to-march-31.html | Capital Holding Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/owner-of-news-rejects-proposal-on-new-plants.html | Owner of News Rejects Proposal on New Plants | False | By Eric N. Berg, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/altron-inc-reports-earnings-for-qtr-to-march-31.html | Altron Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/bush-asks-budget-talks-with-4-top-lawmakers.html | Bush Asks Budget Talks With 4 Top Lawmakers | False | By Susan F. Rasky, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/as-viewers-seem-to-vanish-cbs-seeks-rating-changes.html | As Viewers Seem to Vanish, CBS Seeks Rating Changes | False | By Bill Carter | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/defense-loses-bid-to-shift-killing-blame.html | Defense Loses Bid to Shift Killing Blame | False | By William Glaberson | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/movies/review-film-between-revealing-wit-and-opaque-contempt.html | Review/Film; Between Revealing Wit And Opaque Contempt | False | By Janet Maslin | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/news/avant-garde-music-the-bouquet-of-may.html | Avant Garde Music, The Bouquet of May | False | By John Rockwell | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/world/mandela-ally-speaks-of-broader-talks.html | Mandela Ally Speaks of Broader Talks | False | By Christopher S. Wren, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/household-international-inc-reports-earnings-for-qtr-to-march-31.html | Household International Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/retailer-is-taken-off-block.html | Retailer Is Taken Off Block | False | By Isadore Barmash | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/review-art-images-of-third-world-dislocation.html | Review/Art; Images of Third-World Dislocation | False | By Andy Grundberg | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/long-island-city-artists-open-studios-for-tours.html | Long Island City Artists Open Studios for Tours | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/democrats-propose-bill-on-campaign-finance.html | Democrats Propose Bill on Campaign Finance | False | By Steven A. Holmes, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/world/evolution-in-europe-ties-for-israel-and-bulgaria.html | Evolution in Europe; Ties for Israel and Bulgaria | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/chili-and-dish-washing-at-aqueduct-cook-off.html | Chili and Dish Washing At Aqueduct Cook-Off | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/20th-anniversary-at-kent-state.html | 20th Anniversary at Kent State | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/atlas-consolidated-mining-reports-earnings-for-qtr-to-march-31.html | Atlas Consolidated Mining reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/western-publishing-group-reports-earnings-for-qtr-to-feb-3.html | Western Publishing Group reports earnings for Qtr to Feb 3 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/rebuilding-neighborhoods-old-trenton-warehouse-will-now-hold-condos.html | Rebuilding Neighborhoods; Old Trenton Warehouse Will Now Hold Condos | False | By Rachelle Garbarine, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/obituaries/l-nicholas-ruwe-ex-ambassador-56-assisted-presidents.html | L. Nicholas Ruwe, Ex-Ambassador, 56; Assisted Presidents | False | By Alfonso A. Narvaez | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/european-utility-plan.html | European Utility Plan | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/texas-air-corp-reports-earnings-for-qtr-to-march-31.html | Texas Air Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/canadian-tire-reports-earnings-for-qtr-to-march-31.html | Canadian Tire reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/greyhound-lines-of-canada-ltd-reports-earnings-for-qtr-to-march-31.html | Greyhound Lines of Canada Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/movies/review-film-of-aids-frustration-and-fury.html | Review/Film; Of AIDS, Frustration And Fury | False | By Janet Maslin | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/corporate-tax-shortfall-in-dispute.html | Corporate-Tax Shortfall in Dispute | False | By David E. Rosenbaum, Special To The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/precision-castparts-reports-earnings-for-qtr-to-march-31.html | Precision Castparts reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/3-ex-policemen-are-convicted-in-texas-killing.html | 3 Ex-Policemen Are Convicted In Texas Killing | False | By Roberto Suro, Special To The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/world/afghan-s-chief-vows-to-stay-in-office.html | Afghan's Chief Vows to Stay in Office | False | By John F. Burns, Special To The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/obituaries/william-cahalan-judge-64.html | William Cahalan, Judge, 64 | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/pan-am-corp-reports-earnings-for-qtr-to-march-31.html | Pan Am Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/athey-products-corp-reports-earnings-for-qtr-to-march-31.html | Athey Products Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/albany-tentatively-agrees-to-a-1-billion-tax-package.html | Albany Tentatively Agrees To a $1 Billion Tax Package | False | By Elizabeth Kolbert, Special To The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/cigna-net-falls-by-half.html | Cigna Net Falls by Half | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/national-gypsum-co-reports-earnings-for-qtr-to-march-31.html | National Gypsum Co. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/philadelphia-inquirer-loses-libel-suit.html | Philadelphia Inquirer Loses Libel Suit | False | By Michael Decourcy Hinds, Special To The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/key-rates-963790.html | KEY RATES | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/chipwich-inc-reports-earnings-for-year-to-dec-31.html | Chipwich Inc. reports earnings for Year to Dec 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/metro-datelines-ok-it-s-fiction-movie-will-note.html | Metro Datelines; O.K., It's Fiction, Movie Will Note | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/emulex-corp-reports-earnings-for-qtr-to-april-1.html | Emulex Corp. reports earnings for Qtr to April 1 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/stocks-up-dow-rises-6.53-points.html | Stocks Up; Dow Rises 6.53 Points | False | By Robert J. Cole | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/why-do-they-lie-about-iraq.html | Why Do They Lie About Iraq? | False | By Mohamed Al-Mashat | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/movies/memories-of-tyranny-in-chilean-films.html | Memories of Tyranny, in Chilean Films | False | By Caryn James | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/philips-industries-reports-earnings-for-qtr-to-march-31.html | Philips Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/loews-corp-reports-earnings-for-qtr-to-march-31.html | Loews Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/oklahoma-gas-elec-reports-earnings-for-qtr-to-march-31.html | Oklahoma Gas & Elec reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/cascade-natural-gas-reports-earnings-for-qtr-to-march-31.html | Cascade Natural Gas reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/film-schedule.html | Film Schedule | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/arts/a-e-s-new-revue-offers-an-old-style-cultural-mix.html | A&E's New 'Revue' Offers An Old-Style Cultural Mix | False | By Jeremy Gerard | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/a-philatelists-panama.html | A Philatelist's Panama | False | By Garry Trudeau | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/opinion/l-the-unscientific-charm-of-the-big-bang-721090.html | The Unscientific Charm of the Big Bang | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/aztar-corp-reports-earnings-for-qtr-to-march-31.html | Aztar Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/copperweld-corp-reports-earnings-for-qtr-to-march-31.html | Copperweld Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/business-people-ex-retail-official-tries-investment-banking.html | BUSINESS PEOPLE; Ex-Retail Official Tries Investment Banking | False | By Daniel F. Cuff | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/from-first-lady-s-husba.html | From First Lady's Husba | False | | 1990-05-10 | TX 2-818735 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/nyregion/mohawk-reserve-quiet-as-officials-meet.html | Mohawk Reserve Quiet as Officials Meet | False | By Sam Howe Verhovek, Special To the New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/world/france-enacts-penalties-for-inciting-racism.html | France Enacts Penalties for Inciting Racism | False | Special to The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/summer-squall-draws-post-14.html | Summer Squall Draws Post 14 | False | By Steven Crist, Special to The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/obituaries/william-l-dawson-composer-90.html | William L. Dawson, Composer, 90 | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/gm-and-ford-profits-off-sharply-for-quarter.html | G.M. and Ford Profits Off Sharply for Quarter | False | By Doron P. Levin, Special to The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/vehicle-sales-decline-despite-late-april-gain.html | Vehicle Sales Decline, Despite Late April Gain | False | By Paul C. Judge, Special to The New York Times | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/deals.html | Deals | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/us/law-fleecing-client-cautionary-report-about-lawyer-s-conflict-interest.html | LAW; The fleecing of the client, a cautionary report about the lawyer's conflict of interest. | False | By David Margolick | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/business-digest-917290.html | BUSINESS DIGEST | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/the-media-business-advertising-della-femina-s-andy-victory.html | THE MEDIA BUSINESS: ADVERTISING; Della Femina's Andy Victory | False | By Randall Rothenberg | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/market-place-a-big-loophole-in-insider-cases.html | Market Place; A Big Loophole In Insider Cases | False | By Floyd Norris | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/fleet-norstar-posts-a-loss.html | Fleet Norstar Posts a Loss | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/obituaries/mary-lea-johnson-richards-63-founder-of-production-company.html | Mary Lea Johnson Richards, 63, Founder of Production Company | False | By David Margolick | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/business/senator-to-finance-panel.html | Senator to Finance Panel | False | AP | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/books/books-of-the-times-an-awful-time-living-a-perfect-life.html | Books of The Times; An Awful Time Living a Perfect Life | False | By Michiko Kakutani | 1990-05-10 | TX 2-818735 | | |
| 1990-05-04 | 1990-05-04 | https://www.nytimes.com/1990/05/04/sports/sports-people-baseball-surgery-for-sutcliffe.html | SPORTS PEOPLE: BASEBALL; Surgery for Sutcliffe | False | | 1990-05-10 | TX 2-818735 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/c-corrections-281790.html | Corrections | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/alberta-energy-reports-earnings-for-qtr-to-march-31.html | Alberta Energy reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/continental-materials-reports-earnings-for-qtr-to-march-30.html | Continental Materials reports earnings for Qtr to March 30 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/jones-medical-industries-reports-earnings-for-qtr-to-march-31.html | Jones Medical Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/mlx-corp-reports-earnings-for-qtr-to-march-31.html | MLX Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/firstfed-america-reports-earnings-for-qtr-to-march-31.html | FirstFed America reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/resurgens-commun-reports-earnings-for-qtr-to-march-31.html | Resurgens Commun reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/style/chronicle-277390.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/retarded-girl-in-assault-case-was-taped.html | Retarded Girl in Assault Case Was Taped | False | By Robert Hanley | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/metropolitan-financial-corp-reports-earnings-for-qtr-to-march-31.html | Metropolitan Financial Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/caught-with-4-million-probationer-tied-to-mob-gets-10-year-term.html | Caught With $4 Million, Probationer Tied to Mob Gets 10-Year Term | False | By Arnold H. Lubasch | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/drug-alcohol-mix-killed-woman-dumped.html | Drug-Alcohol Mix Killed Woman Dumped | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/us/iowa-s-skipper-retires-with-attack-on-navy.html | Iowa's Skipper Retires With Attack on Navy | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/l-keep-community-safe-301490.html | Keep Community Safe | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/furr-s-bishop-s-cafeterias-lp-reports-earnings-for-qtr-to-march-31.html | Furr's-Bishop's Cafeterias L.P. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/world/evolution-on-europe-bush-sees-revamped-nato-as-core-of-europe-s-power.html | Evolution on Europe; Bush Sees Revamped NATO As Core of Europe's Power | False | By Andrew Rosenthal, Special to The New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/western-capital-investment-corp-reports-earnings-for-qtr-to-march-31.html | Western Capital Investment Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/results-plus-196790.html | RESULTS PLUS | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/transactions-133590.html | Transactions | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/your-money-a-word-of-advice-for-class-of-1990.html | Your Money ; A Word of Advice For Class of 1990 | False | Jan M. Rosen | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/medical-care-international-reports-earnings-for-qtr-to-march-31.html | Medical Care International reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/contraceptive-chaos-theirs-ours.html | Contraceptive Chaos: Theirs, Ours | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/us/claim-of-church-based-on-sex-is-ruled-out.html | Claim of Church Based on Sex Is Ruled Out | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/foreign-affairs-time-to-be-steady.html | FOREIGN AFFAIRS; Time To Be Steady | False | By Flora Lewis | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/world/evolution-in-europe-soviets-saluting-us-harden-german-stand.html | Evolution in Europe; Soviets, Saluting U.S., Harden German Stand | False | By Thomas L. Friedman, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/world/evolution-in-europe-latvia-lawmakers-move-to-dissolve-links-to-moscow.html | Evolution in Europe; LATVIA LAWMAKERS MOVE TO DISSOLVE LINKS TO MOSCOW | False | By Esther B. Fein, Special to The New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/lagging-african-economies-perplex-aid-organizations.html | Lagging African Economies Perplex Aid Organizations | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/review-music-van-cliburn-medalist-at-carnegie.html | Review/Music; Van Cliburn Medalist At Carnegie | False | By Donal Henahan | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/7-money-saving-ways-to-a-greener-ny.html | 7 Money-Saving Ways to a Greener N.Y. | False | By Eric A. Goldstein and Mark A. Izeman | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/aoi-coal-co-reports-earnings-for-qtr-to-march-31.html | AOI Coal Co reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/keating-creditors-in-accord.html | Keating Creditors in Accord | False | Special to The New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/mason-hale-61-dies-smithsonian-botanist.html | Mason Hale, 61, Dies; Smithsonian Botanist | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/volkert-to-replace-behrens.html | Volkert to Replace Behrens | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/del-taco-restaurants-reports-earnings-for-qtr-to-march-28.html | Del Taco Restaurants reports earnings for Qtr to March 28 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/oglebay-norton-co-reports-earnings-for-qtr-to-march-31.html | Oglebay Norton Co reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/basketball-knick-defense-makes-celtics-offense-wilts.html | BASKETBALL; Knick Defense Makes Celtics' Offense Wilts | False | By Clifton Brown | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/about-new-york-saving-a-species-nest-by-nest-on-breezy-point.html | About New York; Saving a Species, Nest by Nest, On Breezy Point | False | By Douglas Martin | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/wiland-services-reports-earnings-for-qtr-to-march-31.html | Wiland Services reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/southern-mineral-corp-reports-earnings-for-qtr-to-march-31.html | Southern Mineral Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/dressmaker-make-me-a-tie.html | Dressmaker, Make Me a . . . Tie | False | By Isadore Barmash | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/tristate-bancorp-reports-earnings-for-qtr-to-march-31.html | Tristate Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/teppco-partners-reports-earnings-for-qtr-to-march-31.html | Teppco Partners reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/pulaski-furniture-corp-reports-earnings-for-qtr-to-april-15.html | Pulaski Furniture Corp reports earnings for Qtr to April 15 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/koala-technologies-reports-earnings-for-qtr-to-march-31.html | Koala Technologies reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/jefferson-national-bank-ny-o-reports-earnings-for-qtr-to-march-31.html | Jefferson National Bank (N.Y.) (O) reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/us/sheridan-journal-stunned-by-suicides-a-town-asks-why.html | Sheridan Journal; Stunned by Suicides, A Town Asks, 'Why'? | False | Special to The New York Times | 1990-05-10 | TX 2-818777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/bridge-058490.html | Bridge | False | By Alan Truscott | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/mortgage-rates-rise.html | Mortgage Rates Rise | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/venturian-corp-reports-earnings-for-qtr-to-march-31.html | Venturian Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/gibson-greetings-reports-earnings-for-qtr-to-march-31.html | Gibson Greetings reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/nahama-weagant-energy-reports-earnings-for-year-to-jan-31.html | Nahama & Weagant Energy reports earnings for Year to Jan 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/spear-financial-services-reports-earnings-for-qtr-to-march-31.html | Spear Financial Services reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/quotation-of-the-day-281490.html | Quotation of the Day | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/nevada-power-co-reports-earnings-for-qtr-to-march-31.html | Nevada Power Co reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/racial-graffiti-found-on-walls-at-wesleyan-u.html | Racial Graffiti Found on Walls At Wesleyan U. | False | By Kirk Johnson, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/louisiana-general-services-reports-earnings-for-qtr-to-march-31.html | Louisiana General Services reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/northeast-savings-reports-earnings-for-qtr-to-march-31.html | Northeast Savings reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/panel-urges-huge-state-purchases-to-save-adirondack-wilderness.html | Panel Urges Huge State Purchases To Save Adirondack Wilderness | False | By Sam Howe Verhovek, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/l-jerusalem-doesn-t-belong-to-jews-alone-003490.html | Jerusalem Doesn't Belong to Jews Alone | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/dexter-gordon-memorial.html | Dexter Gordon Memorial | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/homestead-holding-reports-earnings-for-qtr-to-march-31.html | Homestead Holding reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/style/consumer-s-world-coping-with-auto-pollution.html | CONSUMER'S WORLD: Coping With Auto Pollution | False | By Matthew L. Wald | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/northstar-energy-reports-earnings-for-qtr-to-march-31.html | Northstar Energy reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/us/possible-space-telescope-problem-prompts-new-testing-for-wobble.html | Possible Space Telescope Problem Prompts New Testing for Wobble | False | By John Noble Wilford | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/inquiry-ends-on-regan-s-campaign-funds.html | Inquiry Ends on Regan's Campaign Funds | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/c-corrections-281690.html | Corrections | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/doughtie-s-foods-reports-earnings-for-qtr-to-march-31.html | Doughtie's Foods reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/trade-ministers-fail-to-resolve-key-issues.html | Trade Ministers Fail To Resolve Key Issues | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/c-corrections-281890.html | Corrections | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/sports-people-skiing-switzerland-s-figini-retires-after-feud.html | SPORTS PEOPLE: SKIING; Switzerland's Figini Retires After Feud | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/dovima-a-regal-model-of-the-50-s-is-dead-at-63.html | Dovima, a Regal Model of the 50's, Is Dead at 63 | False | By Bernadine Morris | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/west-coast-bancorp-reports-earnings-for-qtr-to-march-31.html | West Coast Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/farmstead-telephone-group-inc-reports-earnings-for-qtr-to-march-31.html | Farmstead Telephone Group Inc reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/key-rates-279390.html | KEY RATES | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/viking-office-products-reports-earnings-for-qtr-to-march-31.html | Viking Office Products reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/us/computer-intruder-is-put-on-probation-and-fined-10000.html | Computer Intruder Is Put on Probation And Fined $10,000 | False | By John Markoff, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/columbia-savings-reports-293-million-quarterly-loss.html | Columbia Savings Reports $293 Million Quarterly Loss | False | By Richard W. Stevenson, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/north-lily-mining-reports-earnings-for-year-to-dec-31.html | North Lily Mining reports earnings for Year to Dec 31 | False | | 1990-05-10 | TX 2-818777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/world/evolution-europe-chief-air-command-questions-bush-plan-cut-nuclear-missiles.html | Evolution in Europe; Chief of Air Command Questions Bush Plan to Cut Nuclear Missiles | False | By Michael R. Gordon, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/us/regulatory-review-office-in-dispute.html | Regulatory Review Office in Dispute | False | By Neil A. Lewis, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/phillips-cables-reports-earnings-for-qtr-to-march-31.html | Phillips Cables reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/company-news-nekoosa-defense-put-at-107-million.html | COMPANY NEWS; Nekoosa Defense Put at $107 Million | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/echo-bay-mines-ltd-reports-earnings-for-qtr-to-march-31.html | Echo Bay Mines Ltd reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/the-americanization-of-australia.html | The Americanization of Australia | False | By Paul Sheehan | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/us/killer-of-2-police-officers-executed-in-florida.html | Killer of 2 Police Officers Executed in Florida | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/advanced-telecommunicaions-corp-reports-earnings-for-qtr-to-march-31.html | Advanced Telecommunicaions Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/sports-people-pro-basketball-dallas-waives-dantley.html | SPORTS PEOPLE: PRO BASKETBALL; Dallas Waives Dantley | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/style/consumer-s-world-the-slow-but-steady-progress-in-stopping-tap-water-burns.html | CONSUMER'S WORLD; The Slow but Steady Progress In Stopping Tap-Water Burns | False | By Barry Meier | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/robert-e-hughes-69-a-marketing-executive.html | Robert E. Hughes, 69, A Marketing Executive | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/power-struggle-said-to-surround-redistricting-of-new-york-city.html | Power Struggle Said to Surround Redistricting of New York City | False | By Todd S. Purdum | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/bmc-software-inc-reports-earnings-for-qtr-to-march-31.html | BMC Software Inc reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/thermo-instrument-systems-reports-earnings-for-qtr-to-march-31.html | Thermo Instrument Systems reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/sports-of-the-times-how-angelo-finally-got-lucky.html | SPORTS OF THE TIMES; How Angelo Finally Got Lucky | False | By George Vecsey | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/pittway-corp-reports-earnings-for-qtr-to-march-31.html | Pittway Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/the-talk-of-little-italy-a-changing-little-italy-says-no-to-a-hotel.html | The Talk of Little Italy; A CHANGING LITTLE ITALY SAYS NO TO A HOTEL | False | By Constance L. Hays | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/world/for-tories-some-gains-to-offset-losses.html | For Tories, Some Gains to Offset Losses | False | By Craig R. Whitney, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/world/mongolian-leader-in-beijing-to-improve-ties.html | Mongolian Leader in Beijing to Improve Ties | False | By Nicholas D. Kristof, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/hawker-siddeley-reports-earnings-for-qtr-to-march-31.html | Hawker Siddeley reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/world/leaders-in-kabul-seek-a-new-image.html | LEADERS IN KABUL SEEK A NEW IMAGE | False | By John F. Burns, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/xplor-corp-reports-earnings-for-year-to-dec-31.html | Xplor Corp reports earnings for Year to Dec 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/us/former-official-says-pierce-used-grants-as-slush-fund.html | Former Official Says Pierce Used Grants as Slush Fund | False | By Philip Shenon, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/edac-technologies-reports-earnings-for-qtr-to-march-31.html | Edac Technologies reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/chemical-fabrics-corp-reports-earnings-for-qtr-to-april-1.html | Chemical Fabrics Corp reports earnings for Qtr to April 1 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/dr-morris-stroud-76-specialist-in-geriatrics.html | Dr. Morris Stroud, 76, Specialist in Geriatrics | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/track-and-field-4-quit-drug-test-panel-of-athletics-congress.html | TRACK AND FIELD; 4 Quit Drug-Test Panel Of Athletics Congress | False | By Michael Janofsky | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/selective-insurance-group-reports-earnings-for-qtr-to-march-31.html | Selective Insurance Group reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/milton-s-gelman-70-a-writer-of-tv-shows.html | Milton S. Gelman, 70, A Writer of TV Shows | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/capitol-bancorp-reports-earnings-for-qtr-to-march-31.html | Capitol Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/us/reed-huppman-weds-miss-wolfe.html | Reed Huppman Weds Miss Wolfe | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/mount-sinai-shows-off-new-pavilion-with-gala.html | Mount Sinai Shows Off New Pavilion With Gala | False | By Georgia Dullea | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/traffic-alert-109090.html | Traffic Alert | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/ply-gem-industries-reports-earnings-for-qtr-to-march-31.html | Ply-Gem Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/pathe-communications-reports-earnings-for-qtr-to-march-31.html | Pathe Communications reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/occupational-urgent-care-health-systems-inc-reports-earnings-for-qtr-to-march-31.html | Occupational-Urgent Care Health Systems Inc reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/patricia-dunn-60-a-dancer-in-films-and-on-broadway.html | Patricia Dunn, 60, A Dancer in Films And on Broadway | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/world/chinese-envoy-seeks-asylum.html | Chinese Envoy Seeks Asylum | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/hooker-sale-of-sakowitz.html | Hooker Sale Of Sakowitz | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/shelter-components-corp-reports-earnings-for-qtr-to-march-31.html | Shelter Components Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/norcen-energy-reports-earnings-for-qtr-to-march-31.html | Norcen Energy reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/valhi-inc-reports-earnings-for-qtr-to-march-31.html | Valhi Inc reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/chaus-bernard-inc-n-reports-earnings-for-qtr-to-march-31.html | Chaus (Bernard) Inc (N) reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/majestic-contractors-reports-earnings-for-qtr-to-march-31.html | Majestic Contractors reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/pavichevich-brewing-reports-earnings-for-year-to-jan-31.html | Pavichevich Brewing reports earnings for Year to Jan 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/sheldon-d-murphy-toxicologist-56.html | Sheldon D. Murphy, Toxicologist, 56 | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/movies/triumph-of-spite-retribution-and-a-cat.html | Triumph of Spite, Retribution and a Cat | False | By Janet Maslin | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/safety-railway-service-reports-earnings-for-qtr-to-march-31.html | Safety Railway Service reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/greyhound-lines-has-large-loss.html | Greyhound Lines Has Large Loss | False | By Thomas C. Hayes, Special To The New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/arc-international-reports-earnings-for-qtr-to-march-31.html | ARC International reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/brazil-vows-to-be-firm-in-debt-talks.html | Brazil Vows To Be Firm In Debt Talks | False | By James Brooke, Special To The New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/hughes-suit-withdrawn.html | Hughes Suit Withdrawn | False | Special to The New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/us/unemployment-rate-rises-to-5.4-percent.html | Unemployment Rate Rises to 5.4 Percent | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/norton-co-reports-earnings-for-qtr-to-march-31.html | Norton Co reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/l-you-have-to-shout-to-get-quieter-airplanes-an-acoustic-chernobyl-306190.html | You Have to Shout to Get Quieter Airplanes; An Acoustic Chernobyl | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/world/evolution-in-europe-zagreb-journal-as-croatia-goes-will-all-yugoslavia.html | Evolution in Europe: Zagreb Journal; As Croatia Goes, Will All Yugoslavia? | False | By Chuck Sudetic, Special To The New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/herbert-mccarthy-79-a-restaurateur-on-li.html | Herbert McCarthy, 79, A Restaurateur on L.I. | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/fleet-norstar-financial-group-reports-earnings-for-qtr-to-march-31.html | Fleet/Norstar Financial Group reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/hockey-blackhawks-tie-series.html | HOCKEY; Blackhawks Tie Series | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/railroad-financial-corp-reports-earnings-for-qtr-to-march-31.html | Railroad Financial Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/frp-properties-reports-earnings-for-qtr-to-march-31.html | FRP Properties reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/varco-international-inc-reports-earnings-for-qtr-to-march-31.html | Varco International Inc reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/seidman-vows-to-set-his-own-exit-date.html | Seidman Vows to Set His Own Exit Date | False | By Nathaniel C. Nash, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/new-jersey-school-boards-director-resigns.html | New Jersey School Boards Director Resigns | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/baseball-mets-are-confused-howard-johnson-says.html | BASEBALL; Mets Are Confused, Howard Johnson Says | False | By Jack Curry | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/world/south-africans-get-accord-on-efforts-to-end-violence-and-free-political-captives.html | SOUTH AFRICANS GET ACCORD ON EFFORTS TO END VIOLENCE AND FREE POLITICAL CAPTIVES | False | By Christopher S. Wren, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/5th-straight-gain-puts-dow-at-2710.36.html | 5th Straight Gain Puts Dow at 2,710.36 | False | By Robert J. Cole | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/style/consumer-s-world-flowers-as-a-double-gift.html | CONSUMER'S WORLD; Flowers as a Double Gift | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/home-beneficial-corp-reports-earnings-for-qtr-to-march-31.html | Home Beneficial Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/sr-telecom-inc-reports-earnings-for-qtr-to-march-31.html | SR Telecom Inc reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/polifly-financial-corp-reports-earnings-for-qtr-to-march-31.html | Polifly Financial Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/baseball-reds-deal-tudor-first-loss.html | BASEBALL; Reds Deal Tudor First Loss | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/daily-news-and-pressmen-prepare-for-a-showdown.html | Daily News and Pressmen Prepare for a Showdown | False | By David E. Pitt | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/tetra-technologies-reports-earnings-for-qtr-to-march-31.html | Tetra Technologies reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/review-music-rediscovered-liszt-work-in-premiere.html | Review/Music; Rediscovered Liszt Work in Premiere | False | By Allan Kozinn | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/endesa-reports-earnings-for-qtr-to-march-31.html | Endesa reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/company-news-sun-to-present-new-computer.html | COMPANY NEWS; Sun to Present New Computer | False | Special to The New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/stv-engineers-inc-reports-earnings-for-qtr-to-march-31.html | STV Engineers Inc reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/c-corrections-135190.html | Corrections | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/style/consumer-s-world-guidepost-investment-mixtures.html | CONSUMER'S WORLD: Guidepost; Investment Mixtures | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/2d-man-held-in-bronx-killing.html | 2d Man Held in Bronx Killing | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/world/israel-accused-of-firing-at-hussein-s-yacht.html | Israel Accused of Firing at Hussein's Yacht | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/patents-the-illogical-process-of-invention.html | Patents; The Illogical Process of Invention | False | By Edmund L. Andrews | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/george-w-latimer-is-dead-at-89-lawyer-in-my-lai-massacre-trial.html | George W. Latimer IS Dead at 89; Lawyer In My Lai Massacre Trial | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/bankunited-savings-reports-earnings-for-qtr-to-march-31.html | BankUnited Savings reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/harvey-group-inc-reports-earnings-for-qtr-to-jan-27.html | Harvey Group Inc reports earnings for Qtr to Jan 27 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/in-europe-what-s-america-s-place.html | In Europe: What's America's Place? | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/observer-merrily-we-role-along.html | OBSERVER; Merrily We Role Along | False | By Russell Baker | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/instrument-systems-reports-earnings-for-qtr-to-march-31.html | Instrument Systems reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/world/evolution-in-europe-tighter-defense-links-for-london-and-paris.html | Evolution in Europe; Tighter Defense Links For London and Paris | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/sports-people-pro-basketball-twelve-players-fined.html | SPORTS PEOPLE: PRO BASKETBALL; Twelve Players Fined | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/genzyme-corp-reports-earnings-for-qtr-to-march-31.html | Genzyme Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/landmark-savings-assn-reports-earnings-for-qtr-to-march-31.html | Landmark Savings Assn reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/ex-drexel-trader-at-jefferies-said-to-get-target-letter.html | Ex-Drexel Trader at Jefferies Said to Get 'Target Letter' | False | By Anise C. Wallace | 1990-05-10 | TX 2-818777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/cascades-inc-reports-earnings-for-qtr-to-march-31.html | Cascades Inc reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/fox-cleared-to-expand-its-schedule.html | Fox Cleared To Expand Its Schedule | False | By Richard W. Stevenson, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/international-forest-products-ltd-reports-earnings-for-qtr-to-march-31.html | International Forest Products Ltd reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/we-russian-jews-fear-for-our-lives.html | We Russian Jews Fear for Our Lives | False | B IRINA GINZBURG | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/albany-s-lapse-leads-to-furor-over-public-toilets-on-fire-island-042390.html | Albany's Lapse Leads to Furor Over Public Toilets on Fire Island | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/metro-richelieu-reports-earnings-for-qtr-to-march-17.html | Metro-Richelieu reports earnings for Qtr to March 17 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/tel-electronics-reports-earnings-for-qtr-to-march-31.html | Tel Electronics reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/inside-181090.html | Inside | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/florida-federal-savings-reports-earnings-for-qtr-to-march-31.html | Florida Federal Savings reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/2-executives-dismissed-in-shake-up-at-saatchi.html | 2 Executives Dismissed In Shake-Up at Saatchi | False | By Randall Rothenberg | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/news-summary-211590.html | News Summary | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/norton-s-net-down-36.4.html | Norton's Net Down 36.4% | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/regional-federal-bancorp-inc-reports-earnings-for-qtr-to-march-31.html | Regional Federal Bancorp Inc reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/knicks-led-by-ewing-storm-past-the-celtics.html | Knicks, Led by Ewing, Storm Past the Celtics | False | By Sam Goldaper | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/sec-chief-concerned-about-futures-debate.html | S.E.C. Chief Concerned About Futures Debate | False | By Gregory A. Robb, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/showboat-inc-reports-earnings-for-qtr-to-march-31.html | Showboat Inc reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/st-john-s-students-deny-assaulting-woman.html | ST. JOHN'S STUDENTS DENY ASSAULTING WOMAN | False | By Joseph P. Fried | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/sports-people-hockey-north-stars-lose-coach.html | SPORTS PEOPLE: HOCKEY; North Stars Lose Coach | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/mildred-webber-talent-scout-86.html | Mildred Webber, Talent Scout, 86 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/books/books-of-the-times-2-spy-novels-focus-on-weapons-and-good-food.html | Books of The Times; 2 Spy Novels Focus on Weapons and Good Food | False | By Herbert Mitgang | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/uni-select-inc-reports-earnings-for-qtr-to-march-31.html | Uni-Select Inc reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/sports-people-baseball-red-sox-get-brunansky.html | SPORTS PEOPLE: BASEBALL; Red Sox Get Brunansky | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/wajax-ltd-reports-earnings-for-qtr-to-march-31.html | Wajax Ltd reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/george-h-armacost-educator-84.html | George H. Armacost, Educator, 84 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/tnp-enterprises-inc-reports-earnings-for-qtr-to-march-31.html | TNP Enterprises Inc reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/alan-h-shure-dies-manufacturer-was-59.html | Alan H. Shure Dies; Manufacturer Was 59 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/celebrations-for-lennon-start-tonight.html | Celebrations For Lennon Start Tonight | False | By Allan Kozinn | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/review-city-ballet-new-from-martins-symmetries.html | Review/City Ballet; New From Martins: 'Symmetries' | False | By Anna Kisselgoff | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/marathon-realty-co-reports-earnings-for-qtr-to-march-31.html | Marathon Realty Co reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/united-new-mexico-financial-reports-earnings-for-qtr-to-march-31.html | United New Mexico Financial reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/biscayne-holdings-reports-earnings-for-qtr-to-march-31.html | Biscayne Holdings reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/ranchmen-s-resources-reports-earnings-for-qtr-to-march-31.html | Ranchmen's Resources reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/sotheby-s-holdings-reports-earnings-for-qtr-to-march-31.html | Sotheby's Holdings reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/raster-devices-reports-earnings-for-qtr-to-march-31.html | Raster Devices reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/scott-s-liquid-gold-reports-earnings-for-qtr-to-march-31.html | Scott's Liquid Gold reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/prime-motor-inns-lp-reports-earnings-for-qtr-to-march-31.html | Prime Motor Inns L.P. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/lancaster-colony-reports-earnings-for-qtr-to-march-31.html | Lancaster Colony reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/healthcare-international-reports-earnings-for-qtr-to-march-31.html | Healthcare International reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/us/mills-students-protesting-admission-of-men.html | Mills Students Protesting Admission of Men | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/valid-logic-systems-reports-earnings-for-qtr-to-march-31.html | Valid Logic Systems reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/a-token-of-welcome-a-free-ride-on-subway.html | A Token Of Welcome: A Free Ride On Subway | False | By Calvin Sims | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/bamberger-polymers-reports-earnings-for-qtr-to-march-31.html | Bamberger Polymers reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/upset-in-kentucky-oaks.html | Upset in Kentucky Oaks | False | Special to The New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/oneita-industries-reports-earnings-for-qtr-to-march-31.html | Oneita Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/l-you-have-to-shout-to-get-quieter-airplanes-003590.html | You Have to Shout to Get Quieter Airplanes | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/world/evolution-in-europe-statesman-elected-in-greece.html | Evolution in Europe; Statesman Elected in Greece | False | Special to The New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/pathe-net-up-on-special-gain.html | Pathe Net Up On Special Gain | False | Special to The New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/atwood-oceanics-inc-reports-earnings-for-qtr-to-march-31.html | Atwood Oceanics Inc reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/another-james-brady.html | Another James Brady | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/campeau-retail-units-post-operating-profit.html | Campeau Retail Units Post Operating Profit | False | By Isadore Barmash | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/lawyers-not-slaves-for-the-poor.html | Lawyers, Not Slaves, for the Poor | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/el-paso-refinery-reports-earnings-for-qtr-to-march-31.html | El Paso Refinery reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/channel-4-holds-viewers-with-suicide-report.html | Channel 4 Holds Viewers With Suicide Report | False | By Jeremy Gerard | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/wet-track-shouldn-t-be-hindrance-to-kentucky-derby-favorites.html | Wet Track Shouldn't Be Hindrance to Kentucky Derby Favorites | False | By Steven Crist, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/medical-properties-reports-earnings-for-qtr-to-march-31.html | Medical Properties reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/interest-rates-fall-on-job-data.html | Interest Rates Fall On Job Data | False | By H. J. Maidenberg | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/company-news-bat-agrees-to-sell-ivey-s-chain-to-dillard.html | COMPANY NEWS; B.A.T. Agrees to Sell Ivey's Chain to Dillard | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/us/it-s-down-the-stretch-for-the-derby-s-cordial-julep.html | It's Down the Stretch for the Derby's Cordial Julep | False | By James Barron, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/raymond-corp-reports-earnings-for-qtr-to-march-31.html | Raymond Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/eagle-financial-corp-reports-earnings-for-qtr-to-march-31.html | Eagle Financial Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/north-canadian-oils-reports-earnings-for-qtr-to-march-31.html | North Canadian Oils reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/world/evolution-europe-reporter-s-notebook-praise-for-gorbachev-lithuanian-admirer.html | Evolution in Europe: Reporter's Notebook; Praise for Gorbachev From a Lithuanian Admirer | False | By Maureen Dowd, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/hei-corp-reports-earnings-for-qtr-to-march-31.html | HEI Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/us/long-docile-haitian-americans-turn-militant.html | Long Docile, Haitian-Americans Turn Militant | False | By James Lemoyne, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/world/us-marine-is-shot-to-death-near-base-in-the-philippines.html | U.S. Marine Is Shot to Death Near Base in the Philippines | False | AP | 1990-05-10 | TX 2-818777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/yankees-regaining-some-punch-beat-langston.html | Yankees, Regaining Some Punch, Beat Langston | False | By Michael Martinez | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/germain-bazin-dead-ex-louvre-curator-88.html | Germain Bazin Dead; Ex-Louvre Curator, 88 | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/torstar-corp-reports-earnings-for-qtr-to-march-31.html | Torstar Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/charter-federal-savings-bank-va-o-reports-earnings-for-qtr-to-march-31.html | Charter Federal Savings Bank (Va.) (O) reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/us-tobacco-ads-in-asia-faulted.html | U.S. Tobacco Ads in Asia Faulted | False | By Philip J. Hilts, Special to the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/style/chronicle-286490.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/sports-people-track-and-field-record-time-rejected.html | SPORTS PEOPLE; TRACK AND FIELD; Record Time Rejected | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/business-digest-saturday-may-5-1990.html | BUSINESS DIGEST: SATURDAY, MAY 5, 1990 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/style/consumer-s-world-views-and-luxuries-draw-tourists-to-trains.html | CONSUMER'S WORLD; Views and Luxuries Draw Tourists to Trains | False | By Leonard Sloane | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/review-music-murray-in-franck-marathon.html | Review/Music; Murray in Franck Marathon | False | By Bernard Holland | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/company-briefs-137390.html | COMPANY BRIEFS | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/sports/basketball-utah-forces-a-5th-game-beating-suns.html | BASKETBALL; Utah Forces A 5th Game, Beating Suns | False | AP | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/tony-lambert-47-sportswear-designer.html | Tony Lambert, 47, Sportswear Designer | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/l-support-for-unesco-advances-free-speech-003390.html | Support for Unesco Advances Free Speech | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/virginia-rooney-pagano-pediatrician-65.html | Virginia Rooney-Pagano, Pediatrician, 65 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/thomas-j-bigham-79-priest-and-a-professor.html | Thomas J. Bigham, 79, Priest and a Professor | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/us/3-get-jail-terms-in-prison-killing.html | 3 GET JAIL TERMS IN PRISON KILLING | False | By Roberto Suro, Special To The New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/north-carolina-natural-gas-reports-earnings-for-12mo-march-31.html | North Carolina Natural Gas reports earnings for 12mo to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/obituaries/jean-s-picker-69-delegate-to-the-un-in-the-60-s-and-70-s.html | Jean S. Picker, 69; Delegate to the U.N. In the 60's and 70's | False | By Joan Cook | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/style/chronicle-286590.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/legislature-might-increase-expenses.html | Legislature Might Increase Expenses | False | By Elizabeth Kolbert, Special To The New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/pro-dex-inc-reports-earnings-for-qtr-to-march-31.html | Pro-Dex Inc reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/virginia-beach-federal-savings-bank-reports-earnings-for-qtr-to-march-31.html | Virginia Beach Federal Savings Bank reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/ensr-corp-reports-earnings-for-qtr-to-march-31.html | ENSR Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/niagara-exchange-corp-reports-earnings-for-qtr-to-march-31.html | Niagara Exchange Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/esi-industries-reports-earnings-for-qtr-to-march-31.html | ESI Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/maine-public-service-co-reports-earnings-for-qtr-to-march-31.html | Maine Public Service Co reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/phoenix-re-corp-reports-earnings-for-qtr-to-march-31.html | Phoenix Re Corp reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/review-music-for-a-forgotten-romantic.html | Review/Music; For a Forgotten Romantic | False | By John Rockwell | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/polaris-industries-reports-earnings-for-qtr-to-march-31.html | Polaris Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/critic-s-notebook-smorgasbord-of-a-jazzfest.html | Critic's Notebook; Smorgasbord Of a Jazzfest | False | By Jon Pareles, Special To The New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/opinion/l-you-have-to-shout-to-get-quieter-airplanes-denver-s-new-airport-305890.html | You Have to Shout to Get Quieter Airplanes; Denver's New Airport | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/style/elizabeth-waters-wed-to-k-j-kells.html | Elizabeth Waters Wed to K. J. Kells | False | | 1990-05-10 | TX 2-818777 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/world/text-of-statement-at-south-african-talks.html | Text of Statement at South African Talks | False | Special to The New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/healthco-international-inc-reports-earnings-for-qtr-to-march-31.html | Healthco International Inc reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/special-retail-services-reports-earnings-for-qtr-to-march-31.html | Special Retail Services reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/mohawks-border-world-of-violence-and-tradition.html | Mohawks' Border World Of Violence and Tradition | False | By John Tierney, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/profits-scoreborad.html | PROFITS SCOREBORAD | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/arts/friends-memorialize-keith-haring-in-song-and-playful-reminiscence.html | Friends Memorialize Keith Haring In Song and Playful Reminiscence | False | By Andrew Yarrow | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/nyregion/c-corrections-281090.html | Corrections | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/atlanta-gas-light-reports-earnings-for-qtr-to-march-31.html | Atlanta Gas Light reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/business/big-board-seeks-fine-for-drexel.html | Big Board Seeks Fine For Drexel | False | By Kurt Eichenwald | 1990-05-10 | TX 2-818777 | | |
| 1990-05-05 | 1990-05-05 | https://www.nytimes.com/1990/05/05/world/us-denies-role-in-trafficker-s-death.html | U.S. Denies Role in Trafficker's Death | False | By Michael Wines, Special To the New York Times | 1990-05-10 | TX 2-818777 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/long-island-opinion-helping-the-island-helps-the-state.html | LONG ISLAND OPINION; Helping the Island Helps the State | False | By Gov. Mario M. Cuomo | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/i-is-it-true-what-he-says-about-dixie-656190.html | IS IT TRUE WHAT HE SAYS ABOUT DIXIE? | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/padres-jack-clark-becomes-no-00.html | Padres' Jack Clark Becomes No. 00 | False | AP | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/postings-528-town-house-units-23-versts-to-red-sq.html | POSTINGS: 528 Town House Units; 23 Versts To Red Sq. | False | By Richard D. Lyons | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/in-redistricting-new-rules-and-new-prizes.html | In Redistricting, New Rules and New Prizes | False | By Roberto Suro | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/mutual-funds-fee-cut-may-be-a-trojan-horse.html | Mutual Funds; Fee Cut May Be a Trojan Horse | False | By Carole Gould | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/south-africa-s-prosaic-revolution.html | South Africa's Prosaic Revolution | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/homes-due-in-wetlands.html | Homes Due in Wetlands | False | By Sharon Monahan | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/club-blends-friendship-and-melody.html | Club Blends Friendship and Melody | False | By Ruth Robinson | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/a-g-reeves-jr-and-sarah-west-exchange-vows.html | A. G. Reeves Jr. And Sarah West Exchange Vows | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/movies/film-documentaries-struggle-out-of-the-straitjacket.html | FILM; Documentaries Struggle Out of the Straitjacket | False | By Annette Insdorf | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/baseball-national-league-2d-shutout-for-morgan-as-dodgers-beat-phillies.html | BASEBALL: NATIONAL LEAGUE; 2d Shutout for Morgan as Dodgers Beat Phillies | False | AP | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/obituaries/sidney-kalikow-developer-70.html | Sidney Kalikow, Developer, 70 | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/a-restaurant-feeds-a-shelter-s-hungry.html | A Restaurant Feeds A Shelter's Hungry | False | By Tom Callahan | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/bridge-277690.html | BRIDGE | False | By Alan Truscott | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/video-is-super-vhs-headed-for-popular-acceptance.html | VIDEO; Is Super-VHS Headed For Popular Acceptance? | False | By Hans Fantel | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/live-from-america.html | LIVE FROM AMERICA ... | False | By Scott Simon | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/taking-mother-out-to-dine.html | Taking Mother Out To Dine | False | By Anne Semmes | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/theater/c-corrections-979490.html | Corrections | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/contras-will-begin-disarming-as-army-is-cut.html | Contras Will Begin Disarming as Army Is Cut | False | AP | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/laura-e-kadlick-becomes-a-bride.html | Laura E. Kadlick Becomes a Bride | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/the-view-from-new-castle-cleanup-day-is-a-battle-for-beautification.html | The View From; New Castle; Cleanup Day Is a Battle for Beautification | False | By Lynne Ames | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/ms-jeffee-wed-to-gerry-cohen.html | Ms. Jeffee Wed To Gerry Cohen | False | | 1990-06-04 | TX 2-846913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/summertime-and-the-learning-is-easy.html | Summertime, and the Learning Is Easy | False | By Rhoda M. Gilinsky | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/pro-basketball-one-more-mountain-for-knicks-to-climb.html | PRO BASKETBALL; One More Mountain For Knicks To Climb | False | By Sam Goldaper | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/theater/l-andrew-lloyd-webber-breathing-rarefied-air-336990.html | ANDREW LLOYD WEBBER; Breathing Rarefied Air | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/miss-betts-marries-michael-woolaway.html | Miss Betts Marries Michael Woolaway | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/2-mayors-deplore-move-in-jerusalem.html | 2 MAYORS DEPLORE MOVE IN JERUSALEM | False | By Peter Steinfels | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/the-fabulous-bush-baker-boys.html | THE FABULOUS BUSH & BAKER BOYS | False | By Maureen Dowd & Thomas L. Friedman: Maureen Dowd Is A White House Reporter For the New York Times. Thomas L. Friedman Is the Times'S Diplomatic Correspondent and the Author ofFrom Beirut To Jerusalem." | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/design-shades-of-white.html | DESIGN; SHADES OF WHITE | False | By Carol Vogel | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/music-after-19-months-all-roads-led-to-kurt-masur.html | MUSIC; After 19 Months, All Roads Led to Kurt Masur | False | By John Rockwell | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/gail-may-marries.html | Gail May Marries | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/first-lady-role-or-role-model.html | First Lady: Role Or Role Model? | False | By Richard L. Madden | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/question-of-the-week-next-week-will-dent-and-johnson-last-the-season.html | QUESTION OF THE WEEK: Next Week; Will Dent And Johnson Last the Season? | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/westchester-opinion-why-near-the-city-is-too-far.html | WESTCHESTER OPINION; Why Near The City Is Too Far | False | by Paula S. Bernstein | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/long-island-opinion-friendships-invisible-link.html | LONG ISLAND OPINION; Friendship's Invisible Link | False | By Bernadette Smith Budd | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/obituaries/bert-j-deleeuw-organizer-44.html | Bert J. DeLeeuw , Organizer, 44 | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/children-s-books-085290.html | CHILDREN'S BOOKS | False | By Sam Swope | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/new-health-test-the-oregon-plan.html | NEW HEALTH TEST: THE OREGON PLAN | False | By Timothy Egan, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/evening-hours-in-the-spirit-of-humanity-and-the-arts.html | EVENING HOURS; In the Spirit Of Humanity And the Arts | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-fiction.html | IN SHORT; FICTION | False | By Edna Stumpf | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/town-in-hawaii-cut-off-by-lava.html | Town In Hawaii Cut Off by Lava | False | AP | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/industrial-yard-plan-upsets-southampton.html | Industrial Yard Plan Upsets Southampton | False | By Linda Sherry | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/uneasy-about-the-germans.html | UNEASY ABOUT THE GERMANS | False | By Arthur Miller: Arthur Miller'S Most Recent Book IsTime-Bends,An Autobiography, Published By Grove Weidenfeld. | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/l-a-soviet-joint-venture-success-236790.html | A Soviet Joint Venture Success | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/views-of-sport-dial-o-for-clubhouse-overkill.html | VIEWS OF SPORT; Dial O for Clubhouse Overkill | False | By Elliott Maddox | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/art-aldrich-shows-a-proud-art-form-the-blackandwhite.html | ART; Aldrich Shows a Proud Art Form: The Black-and-White | False | By William Zimmer | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/topics-of-the-times-homeless-but-not-helpless.html | TOPICS OF THE TIMES; Homeless, but Not Helpless | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/obituaries/donald-macarthur-sears-roebuck-executive-88.html | Donald MacArthur, Sears, Roebuck Executive, 88 | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/music-a-new-look-at-a-major-minimalist.html | MUSIC; A NEW LOOK AT A MAJOR MINIMALIST | False | by K. Robert Schwarz | 1990-06-04 | TX 2-846913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/even-in-connecticut-theres-gold-in-the-hills.html | Even in Connecticut, There's Gold in the Hills | False | By Susan Pearsall | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/reviews-dance-la-fosse-in-square-dance-solo.html | Reviews/Dance; La Fosse In 'Square Dance' Solo | False | By Jennifer Dunning | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/the-best-gift-a-grandparent-can-give-a-grandchild.html | The Best Gift a Grandparent Can Give a Grandchild | False | By Charlotte Weisberg | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/charlene-corbett-weds-victor-tosi.html | Charlene Corbett Weds Victor Tosi | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/l-health-insurance-law-needs-fine-tuning-016290.html | Health-Insurance Law Needs Fine Tuning | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/l-ireland-354890.html | Ireland | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/fiction-new-guys-on-the-block-secrets-deeper-than-a-brothers-death.html | FICTION; NEW GUYS ON THE BLOCK; SECRETS DEEPER THAN A BROTHER'S DEATH | False | By Josephine Humphreys | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/builders-trim-bids-on-public-projects.html | Builders Trim Bids on Public Projects | False | By Robert A. Hamilton | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/unknown-composer-gaining-recognition.html | 'Unknown' Composer Gaining Recognition | False | By Barbara Delatiner | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/casey-at-the-mike.html | CASEY AT THE MIKE | False | By Susan Orlean: Susan Orlean Is the Author of Saturday Night,Published This Month. | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/camera.html | CAMERA | False | By Andy Grundberg | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/l-marin-county-jail-clear-message-978290.html | MARIN COUNTY JAIL; Clear Message | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/northeast-notebook-philadelphia-a-first-step-for-riverwalk.html | NORTHEAST NOTEBOOK: Philadelphia; A First Step For Riverwalk | False | By Jonathan Diamond | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/fresh-air-fund-s-114th-drive-begins.html | Fresh Air Fund's 114th Drive Begins | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/baseball-long-layoff-takes-toll-on-righetti.html | BASEBALL; LONG LAYOFF TAKES TOLL ON RIGHETTI | False | By Michael Martinez, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/whose-law-applies-when-lawlessness-rules-on-indian-land.html | Whose Law Applies When Lawlessness Rules on Indian Land? | False | By Sam Howe Verhovek | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/recovery-revised.html | RECOVERY REVISED | False | By Marian Sandmaier | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/c-correction-323890.html | CORRECTION | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/david-nixon-to-wed-elizabeth-johnson.html | David Nixon to Wed Elizabeth Johnson | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/coins.html | COINS | False | By Jed Stevenson | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/outdoors-public-support-sought-for-tagging-fish.html | OUTDOORS; PUBLIC SUPPORT SOUGHT FOR TAGGING FISH | False | By Nelson Bryant | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/art-the-indispensability-of-surrealism.html | ART; The Indispensability of Surrealism | False | By Vivien Raynor | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/bloomingdale-s-lease-may-be-challenged.html | Bloomingdale's Lease May Be Challenged | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/a-case-for-selling-nyc-s-airports.html | A Case for Selling N.Y.C.'s Airports | False | By Ronald S. Lauder | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-fiction-964090.html | IN SHORT; FICTION | False | By Sarah Ferguson | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/baseball-can-t-anybody-in-the-city-play-this-game.html | BASEBALL; Can't Anybody in the City Play This Game? | False | By Claire Smith | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/t-b-higginson-is-wed-in-illinois-to-ms-schwartz.html | T. B. Higginson Is Wed in Illinois To Ms. Schwartz | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/fare-of-the-country-for-a-dutch-treat-sweet-pancakes.html | FARE OF THE COUNTRY; For a Dutch Treat, Sweet Pancakes | False | By Elaine Dann Goldstein | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/l-view-of-game-1-called-bizarre-500590.html | View of Game 1 Called Bizarre | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/answering-the-mail-957190.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/r-m-hecht-weds-beth-a-posnack.html | R. M. Hecht Weds Beth A. Posnack | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/obituaries/neil-t-maffeo-tv-producer-55.html | Neil T. Maffeo, TV Producer, 55 | False | | 1990-06-04 | TX 2-846913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/a-guru-by-night.html | A GURU BY NIGHT | False | By Clark Blaise | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/sports-people-10-in-the-running.html | SPORTS PEOPLE; 10 in the Running | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/l-letter-to-the-new-jersey-editor-taking-a-lesson-from-eastern-europe-962390.html | LETTER TO THE NEW JERSEY EDITOR; Taking a Lesson From Eastern Europe | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/miss-leopold-becomes-bride-of-gerald-allen.html | Miss Leopold Becomes Bride Of Gerald Allen | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/review-jazz-steve-lacy-saxophonist.html | Review/Jazz; Steve Lacy, Saxophonist | False | By Peter Watrous | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/sports-of-the-times-after-50-years-her-first-derby-victory.html | SPORTS OF THE TIMES; After 50 Years, Her First Derby Victory | False | By George Vecsey | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/l-what-lisa-knew-971190.html | 'What Lisa Knew' | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/j-l-daigle-4th-weds-pamela-macleod.html | J. L. Daigle 4th Weds Pamela Macleod | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/bush-s-english-connection.html | Bush's English Connection | False | By Lailan Young | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/c-corrections-997190.html | Corrections | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/l-the-stark-reality-that-racial-theorists-miss-unequal-treatment-508290.html | The Stark Reality That Racial Theorists Miss; Unequal Treatment | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/art-when-high-and-middle-brows-meet.html | ART; When High and Middle Brows Meet | False | By Helen A. Harrison | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/aids-groups-feel-the-fiscal-crisis.html | AIDS Groups Feel the Fiscal Crisis | False | By Bruce Lambert | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/l-salzburg-354990.html | Salzburg | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/transactions-354490.html | Transactions | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/walking-on-the-trail-of-lord-byron.html | Walking on the Trail of Lord Byron | False | By Elise MacLay | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/gardening-flowers-that-are-not-for-picking.html | GARDENING; Flowers That Are Not for Picking | False | By Joan Lee Faust | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/brighteners-for-beachgoers.html | Brighteners For Beachgoers | False | By Deborah Hofmann | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/miss-mcloughlin-becomes-a-bride.html | Miss McLoughlin Becomes a Bride | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/evolution-europe-gorbachev-speaks-retaliation-over-latvia-s-independence-move.html | EVOLUTION IN EUROPE; Gorbachev Speaks of Retaliation Over Latvia's Independence Move | False | By Bill Keller, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/region-connecticut-westchester-it-yourselfers-general-contractors.html | IN THE REGION: Connecticut and Westchester; Do-It-Yourselfers as General Contractors | False | By Eleanor Charles | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/postings-new-flower-district-transplant-study-set.html | POSTINGS: New Flower District?; Transplant Study Set | False | By Richard D. Lyons | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/needed-a-longer-school-year.html | Needed: A Longer School Year | False | By William J. Pascrell Jr. | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/l-a-feminist-takes-stock-653090.html | A FEMINIST TAKES STOCK | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/brookhaven-is-favored-as-weather-radar-site.html | Brookhaven Is Favored as Weather Radar Site | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-fiction-a-wildcat-in-the-family.html | IN SHORT: FICTION; A WILDCAT IN THE FAMILY | False | By Carol Verderese | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/movies/film-view-more-to-the-slurs-than-meets-the-ear.html | FILM VIEW; More to the Slurs Than Meets the Ear | False | By Janet Maslin | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/rita-caviglia-wed-to-r-w-gadsden.html | Rita Caviglia Wed To R. W. Gadsden | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/dr-gregory-g-schwartz-is-wed-to-brenda-f-biren.html | Dr. Gregory G. Schwartz Is Wed to Brenda F. Biren | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/wendy-l-willis-weds-david-w-smith.html | Wendy L. Willis Weds David W. Smith | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/obituaries/benjamin-ellis-tenzer-engineer-54.html | Benjamin Ellis Tenzer, Engineer, 54 | False | | 1990-06-04 | TX 2-846913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/caroline-clayton-planning-to-wed.html | Caroline Clayton Planning to Wed | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/g-w-vreeland-and-miss-lucas-exchange-vows.html | G. W. Vreeland And Miss Lucas Exchange Vows | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/tactics-in-wall-street-cases-troubling-some-lawyers.html | Tactics in Wall Street Cases Troubling Some Lawyers | False | By Kurt Eichenwald | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/art-a-show-of-3-contemporaries-in-an-old-english-setting.html | ART; A Show of 3 Contemporaries In an Old English Setting | False | By Vivien Raynor | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/managing-headhunting-from-a-data-base.html | Managing; Headhunting From a Data Base | False | By Claudia H. Deutsch | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/beauty-fashion-shades-of-difference.html | Beauty/Fashion; Shades Of Difference | False | BY Linda Wells | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/nurses-get-vip-treatment-easing-shortage.html | Nurses Get V.I.P. Treatment, Easing Shortage | False | By Peter T. Kilborn, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-nonfiction-holy-obsessions.html | IN SHORT: NONFICTION; HOLY OBSESSIONS | False | By Edward J. Sozanski | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/celia-l-watson-is-married-to-herbert-d-seupel.html | Celia L. Watson Is Married to Herbert D. Seupel | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/with-overtime-electrician-out-earns-mayor.html | With Overtime, Electrician Out-Earns Mayor | False | By Leonard Buder | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/ms-knopf-wed-to-chip-insinger.html | Ms. Knopf Wed To Chip Insinger | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/1-an-aids-memoir-970790.html | An AIDS Memoir | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-nonfiction-083990.html | IN SHORT; NONFICTION | False | By David Kaufman | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/forum-europe-s-try-for-a-one-stop-merger.html | FORUM; Europe's Try for a One-Stop Merger | False | By Barry E. Hawk | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/one-landmark-as-is-we-don-t-deliver.html | One Landmark, As Is. We Don't Deliver | False | By Stephanie Strom | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/art-view-in-a-freer-state-a-cultural-heritage-at-risk.html | ART VIEW; In a Freer State, a Cultural Heritage at Risk | False | By Michael Kimmelman | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/obituaries/elton-h-rule-73-abc-president-who-led-network-to-dominance.html | Elton H. Rule, 73, ABC President Who Led Network to Dominance | False | By Robert D. McFadden | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/rotc-under-siege-for-ousting-homosexuals.html | R.O.T.C. Under Siege for Ousting Homosexuals | False | By Jane Gross | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/topics-of-the-times-record-dishonesty.html | TOPICS OF THE TIMES; Record Dishonesty | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/l-the-stark-reality-that-racial-theorists-miss-509590.html | The Stark Reality That Racial Theorists Miss | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/a-campground-with-a-credo.html | A Campground With a Credo | False | By Robert B. Murray | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/long-island-opinion-war-and-memory-20-years-later.html | LONG ISLAND OPINION; War and Memory, 20 Years Later | False | By G. Patrick Joyce | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/soccer-us-puzzling-despite-victory.html | SOCCER; U.S. Puzzling Despite Victory | False | By Michael Janofsky, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/john-paul-arrives-in-mexico-today.html | JOHN PAUL ARRIVES IN MEXICO TODAY | False | By Larry Rohter, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/high-asbestos-exposure-seen-in-school-custodians.html | High Asbestos Exposure Seen in School Custodians | False | By William G. Blair | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/afghans-seek-direct-talks-with-us-on-elections.html | Afghans Seek Direct Talks With U.S. on Elections | False | By John F, Burns, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/with-easing-of-soviet-police-state-crime-against-foreigners-is-rising.html | With Easing of Soviet Police State, Crime Against Foreigners Is Rising | False | By Esther B. Fein, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/gardening-at-planting-time-nature-needs-help.html | GARDENING; At Planting Time, Nature Needs Help | False | By Joan Lee Faust | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/likud-also-has-difficulty-forming-a-government.html | Likud Also Has Difficulty Forming a Government | False | By Joel Brinkley, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/complaints-rising-against-lawyers.html | Complaints Rising Against Lawyers | False | By Sherry Boschert | 1990-06-04 | TX 2-846913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/big-sisters-aid-pregnant-teenagers.html | 'Big Sisters' Aid Pregnant Teen-Agers | False | By Peggy McCarthy | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/dance-view-ballet-theater-s-challenge-to-reclaim-its-soul.html | DANCE VIEW; Ballet Theater's Challenge: To Reclaim Its Soul | False | By Anna Kisselgoff | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/review-opera-two-new-female-leads-in-metropolitan-walkure.html | Review/Opera; Two New Female Leads In Metropolitan 'Walkure' | False | By Allan Kozinn | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/arts-groups-ask-how-long-they-can-rely-on-suny-theaters.html | ARTS GROUPS ASK HOW LONG THEY CAN RELY ON SUNY THEATERS | False | By Tessa Melvin | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/sports-people-notably-absent.html | SPORTS PEOPLE; Notably Absent | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/view-shubert-theater-new-haven-60-miles-broadway-history-trod-boards.html | THE VIEW FROM: THE SHUBERT THEATER IN NEW HAVEN; 60 Miles From Broadway, History Trod the Boards | False | By Alvin Klein | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/long-island-journal-954390.html | Long Island Journal | False | By Diane Ketcham | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/l-where-is-mccaigs-folly-970690.html | Where Is McCaig's Folly? | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/baseball-cloud-haunts-mets-come-rain-or-shine.html | BASEBALL; Cloud Haunts Mets, Come Rain or Shine | False | By Jack Curry | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/new-milk-rules-face-challenge-in-new-jersey.html | New Milk Rules Face Challenge in New Jersey | False | By Wayne King, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/gallery-view-in-this-painter-s-world-everything-is-several-things.html | GALLERY VIEW; In This Painter's World, Everything Is Several Things | False | By Michael Brenson | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/2-correction-officers-charged-in-a-shooting.html | 2 Correction Officers Charged in a Shooting | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/the-maggots-in-communism-s-decay.html | The Maggots in Communism's Decay | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/summit-on-balderdash-mountain.html | 'Summit' on Balderdash Mountain | False | By Ernest F. Hollings | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/l-frenchwomen-just-ignore-the-harassment-016190.html | Frenchwomen Just Ignore the Harassment | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/kris-derose-is-wed-to-john-felice-jr-in-rye.html | Kris DeRose Is Wed To John Felice Jr. in Rye | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/long-island-interview-william-dowdell-denson-nuremberg-prosecutor.html | LONG ISLAND INTERVIEW: WILLIAM DOWDELL DENSON; Nuremberg Prosecutor Reflects on History's Judgment of Evil | False | By John Rather | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/sound-old-records-live-by-the-numbers.html | SOUND; OLD RECORDS LIVE BY THE NUMBERS | False | By Hans Fantel | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/dr-golfinopoulos-weds.html | Dr. Golfinopoulos Weds | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/new-course-offers-grammar-skills.html | New Course Offers Grammar Skills | False | By Jack Kenny | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/terry-van-tell-weds.html | Terry Van Tell Weds | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/cows-in-trouble-an-icon-of-the-good-life-ends-up-on-a-crowded-planet-s-hit-lists.html | COWS IN TROUBLE; An Icon of the Good Life Ends Up On a Crowded Planet's Hit Lists | False | By Molly O'Neill | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/theater/review-theater-when-2-worlds-met-in-washington-heights.html | Review/Theater; When 2 Worlds Met in Washington Heights | False | By Richard F. Shepard | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/music-blossoming-from-trios-to-tributes.html | MUSIC; Blossoming From Trios To Tributes, | False | By Robert Sherman | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/pro-hockey-bruins-strong-to-defeat-capitals.html | PRO HOCKEY; Bruins Finish Strong to Defeat Capitals | False | By Joe Sexton, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/data-update-may-6-1990.html | DATA UPDATE: May 6, 1990 | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/extraordinary-flood-ravages-rural-area-south-of-dallas.html | 'Extraordinary' Flood Ravages Rural Area South of Dallas | False | AP | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/in-the-region-long-island-recent-sales-979290.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/the-diaper-service-is-making-a-comeback.html | THE DIAPER SERVICE IS MAKING A COMEBACK | False | By Kate S. Lombardi | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/imf-is-expecting-big-fund-increase.html | I.M.F. IS EXPECTING BIG FUND INCREASE | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/l-a-feminist-takes-stock-653190.html | A FEMINIST TAKES STOCK | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/buying-a-home-may-still-beat-renting.html | Buying a Home May Still Beat Renting | False | By Iver Peterson | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/home-entertainment-video-fast-forward-word-has-it-they-ll-raise-the-rent.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; Word Has It They'll Raise The Rent | False | By Peter Nichols | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/the-region-the-fight-for-a-place-on-the-beach-is-getting-rougher-and-rougher.html | THE REGION; The Fight for a Place on the Beach Is Getting Rougher and Rougher | False | By Eric Schmitt | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/art-experimentation-in-still-lifes.html | ART; Experimentation in Still Lifes | False | By Phyllis Braff | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/movie-music-concerts-roll-over-beethoven.html | Movie Music Concerts: Roll Over, Beethoven | False | By Valerie Cruice | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/the-war-to-stop-communism.html | THE WAR TO STOP COMMUNISM | False | By Robert Sherrod | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/l-mickey-mouse-buildings-656590.html | MICKEY MOUSE BUILDINGS | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/l-question-of-the-week-why-is-the-triple-crown-won-so-rarely-402590.html | Question Of the Week; Why Is The Triple Crown Won So Rarely? | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/l-a-feminist-takes-stock-652890.html | A FEMINIST TAKES STOCK | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/dining-out-a-shore-place-thats-open-all-year.html | DINING OUT; A Shore Place That's Open All Year | False | By Anne Semmes | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/autumn-wedding-for-miss-travers.html | Autumn Wedding For Miss Travers | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/beauty-fashion-brainy-blondes.html | BEAUTY/FASHION; BRAINY BLONDES | False | By Linda Wells | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/if-you-re-thinking-of-living-in-chester.html | If You're Thinking of Living in: Chester | False | By Nancy Polk | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/the-bacteria-write-their-own-ticket.html | THE BACTERIA WRITE THEIR OWN TICKET | False | By Michael Oppenheimer | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/navigating-the-future-a-new-europe-comes-into-focus-for-george-bush.html | NAVIGATING THE FUTURE; A New Europe Comes Into Focus For George Bush | False | By R. W. Apple Jr. | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/cars-comeback-of-sorts-emerging-at-vw.html | CARS; Comeback of Sorts Emerging at VW | False | By Marshall Schuon | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/port-jefferson-considers-cultural-center.html | Port Jefferson Considers Cultural Center | False | By Vivien Kellerman | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/italian-gangs-killing-local-candidates.html | Italian Gangs Killing Local Candidates | False | By Clyde Haberman, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/obituaries/shephard-stone-82-a-diplomat-a-journalist-and-a-philanthropist.html | Shephard Stone, 82, a Diplomat, A Journalist and a Philanthropist | False | By Dennis Hevesi | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/l-does-affirmative-action-work-324090.html | Does Affirmative Action Work? | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/postings-182-manhattan-units-housing-the-poor.html | POSTINGS; 182 Manhattan Units; Housing The Poor | False | By Richard D. Lyons | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/notebook-studying-pitchers-may-provide-answers-on-shoulder-injuries.html | NOTEBOOK; Studying Pitchers May Provide Answers on Shoulder Injuries | False | By Murray Chass | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/cosmetics-from-the-west-help-to-change-the-face-of-china.html | Cosmetics From the West Help to Change the Face of China | False | By Sheryl Wudunn, Special To The New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/police-in-south-korea-raid-network-seize-union-leader.html | Police in South Korea Raid Network, Seize Union Leader | False | AP | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/hers-an-unwelcome-peace.html | HERS; An Unwelcome Peace | False | BY Rosellen Brown | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/us-envoy-steps-into-political-firestorm-in-kenya.html | U.S. Envoy Steps Into Political Firestorm in Kenya | False | By Jane Perlez, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/nancy-carlson-to-wed-in-july.html | Nancy Carlson To Wed in July | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/l-is-it-true-what-he-says-about-dixie-656390.html | IS IT TRUE WHAT HE SAYS ABOUT DIXIE? | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/national-notebook-lenox-mass-mixed-signals-in-berkshires.html | NATIONAL NOTEBOOK: LENOX, MASS.; Mixed Signals In Berkshires | False | By John A. Townes | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/u-of-vermont-chief-named.html | U. Of Vermont Chief Named | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/dining-out-an-international-menu-in-scarsdale.html | DINING OUT; An International Menu in Scarsdale | False | By M. H. Reed | 1990-06-04 | TX 2-846913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/cuomo-to-break-impasse-holds-up-checks.html | Cuomo, to Break Impasse, Holds Up Checks | False | AP | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/london-will-divide-its-telephone-prefix-fraying-composure.html | London Will Divide Its Telephone Prefix, Fraying Composure | False | AP | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/l-achievement-the-key-to-self-esteem-956990.html | Achievement: The Key To Self-Esteem | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/democrats-plan-to-gain-elusive-board-majority.html | Democrats Plan to Gain Elusive Board Majority | False | By James Feron | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/sports-people-2-top-achievers.html | SPORTS PEOPLE; 2 Top Achievers | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/mary-a-halliday-weds-j-b-shaw.html | Mary A. Halliday Weds J. B. Shaw | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/greyhound-talks-reopened-a-day-after-loss-is-reported.html | Greyhound Talks Reopened A Day After Loss Is Reported | False | AP | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/l-museum-woes-caveat-emptor-978390.html | MUSEUM WOES; Caveat Emptor | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/l-ethical-issues-in-medicine-331590.html | Ethical Issues In Medicine | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/nancy-ambrose-wed-in-carolina.html | Nancy Ambrose Wed in Carolina | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/l-searching-for-eve-970490.html | Searching for Eve | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/headliners-besieged-palaces.html | HEADLINERS; Besieged Palaces | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-fiction-963890.html | IN SHORT; FICTION | False | By David Murray | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/meg-ehrenkranz-engaged.html | Meg Ehrenkranz Engaged | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/perspectives-mixed-use-zoning-the-52-story-tower-in-lower-manhattan.html | PERSPECTIVES: Mixed-Use Zoning; The 52-Story Tower in Lower Manhattan | False | By Alan S. Oser | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/westchester-guide-947190.html | WESTCHESTER GUIDE | False | By Eleanor Charles | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/national-notebook-denver-a-mix-of-uses-for-1889-store.html | NATIONAL NOTEBOOK: DENVER; A Mix of Uses For 1889 Store | False | By Eugene Buchanan | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/a-long-way-from-tokyo.html | A LONG WAY FROM TOKYO | False | By Rachel Billington | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/jodie-lutzner-weds.html | Jodie Lutzner Weds | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/come-what-may-congress-stays-true-to-the-critters.html | Come What May, Congress Stays True to the Critters | False | By Keith Schneider | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/amy-richardson-weds.html | Amy Richardson Weds | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/us-paid-romania-for-soviet-arms-report-says.html | U.S. Paid Romania for Soviet Arms, Report Says | False | Special to The New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/l-question-of-the-week-why-is-the-triple-crown-won-so-rarely-498790.html | Question Of the Week; Why Is The Triple Crown Won So Rarely? | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/music-ensembles-preparing-season-finales.html | MUSIC; Ensembles Preparing Season Finales | False | By Robert Sherman | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/fiction-new-guys-on-the-block-is-that-a-joke-dear.html | FICTION: NEW GUYS ON THE BLOCK; 'IS THAT A JOKE, DEAR? | False | By John Casey | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/campus-life-uc-irvine-math-professor-fights-university-over-class-load.html | CAMPUS LIFE: UC, IRVINE; Math Professor Fights University Over Class Load | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/l-his-editor-not-his-agent-970990.html | His Editor, Not His Agent | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/sunday-dining-in-bistros-and-cafes-mother-s-day-means-intimate-gatherings.html | Sunday Dining; In Bistros and Cafes, Mother's Day Means Intimate Gatherings | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/purchase-campus-plays-host-to-broadway-stars.html | Purchase Campus Plays Host to Broadway Stars | False | By Alvin Klein | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/recordings-a-new-caribbean-generation-sets-listeners-to-swaying.html | RECORDINGS; A New Caribbean Generation Sets Listeners to Swaying | False | By Daisann McLane | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/hotly-contested-press-proposal-fades-in-un.html | Hotly Contested Press Proposal Fades in U.N. | False | By Paul Lewis, Special to The New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/the-executive-computer-handy-tools-for-taming-an-unruly-operating-system.html | The Executive Computer; Handy Tools for Taming an Unruly Operating System | False | By Peter H. Lewis | 1990-06-04 | TX 2-846913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/gretchen-dingman-is-wed-to-thomas-lee-in-seattle.html | Gretchen Dingman Is Wed To Thomas Lee in Seattle | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/northeast-notebook-washington-union-station-office-boom.html | NORTHEAST NOTEBOOK: Washington; Union Station Office Boom | False | By Fran Rensbarger | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/pro-basketball-76ers-go-to-round-2-by-beating-cavs.html | PRO BASKETBALL; 76ers Go to Round 2 By Beating Cavs | False | By Clifton Brown, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/formalists-loosely-speaking.html | FORMALISTS, LOOSELY SPEAKING | False | By Liz Rosenberg | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/region/celebrating-the-conservatory-on-its-60th.html | Celebrating the Conservatory on Its 60th | False | By Robert Hershenson | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/region/connecticut-qa-w-ronald-salafia-memorizing-is-always-valuable.html | CONNECTICUT Q&A.; W. RONALD SALAFIA; 'Memorizing Is Always Valuable' | False | By Marcia Saft | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/home-entertainment-video-critics-choices-but-does-he-collect-tickets.html | HOME ENTERTAINMENT/VIDEO: CRITICS' CHOICES; But Does He Collect Tickets? | False | By Lawrence Van Gelder | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/the-executive-life-the-serious-business-of-executive-amusements.html | The Executive Life; The Serious Business of Executive Amusements | False | By Deirdre Fanning | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/region/l-lessons-to-learn-from-vietnam-330690.html | Lessons to Learn From Vietnam | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/l-hitler-never-really-was-schicklgruber-016390.html | Hitler Never Really Was Schicklgruber | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/review-music-one-woman-pop-memoir.html | Review/Music; One-Woman Pop Memoir | False | By Bernard Holland | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/results-plus-449890.html | RESULTS PLUS | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/sunday-outing-a-blanket-that-blooms-in-the-spring.html | Sunday Outing; A Blanket That Blooms in the Spring | False | By Harold Faber | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/residential-resales-934990.html | Residential Resales | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/region/cape-may-journal-facing-the-tourist-season-with-mixed-feelings.html | Cape May Journal; Facing the Tourist Season With Mixed Feelings | False | By Maria Eftimiades | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/views-of-sport-for-fans-ranger-jokes-never-end.html | VIEWS OF SPORT; For Fans, Ranger Jokes Never End | False | By Bill Scheft | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/fiction-new-guys-on-the-block-in-the-land-of-the-short-fuses.html | FICTION: NEW GUYS ON THE BLOCK; IN THE LAND OF THE SHORT FUSES | False | By Jack Holland | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/deborah-thielsch-banker-is-a-bride.html | Deborah Thielsch, Banker, Is a Bride | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/no-headline-352490.html | No Headline | False | By Isabel Wilkerson, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/new-jersey-q-a-jan-stauber-a-club-for-anyone-with-a-high-iq.html | NEW JERSEY Q & A: JAN STAUBER; A Club for Anyone, With a High I.Q. | False | By Linda Lynwander | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/israeli-arms-diverted-to-colombia-drug-traffickers.html | Israeli Arms Diverted to Colombia Drug Traffickers | False | By Jeff Gerth, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/traffic-alert-471890.html | Traffic Alert | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/the-nation-survivability-of-weapons-begins-at-home.html | THE NATION; Survivability Of Weapons Begins At Home | False | By Susan F. Rasky | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/in-vitro-fertilization-comes-of-age.html | In Vitro Fertilization Comes of Age | False | By Cheryl Weinstock | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-nonfiction-the-wonder-years.html | IN SHORT: NONFICTION; THE WONDER YEARS | False | By Mary Grace Butler | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/inside-431290.html | INSIDE | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/craig-mccaw-s-high-risk-phone-bet.html | Craig McCaw's High-Risk Phone Bet | False | By Geraldine Fabrikant | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/review-recital-from-bach-to-schnittke-by-heinrich-schiff-a-cellist.html | Review/Recital; From Bach to Schnittke By Heinrich Schiff, a Cellist | False | By Bernard Holland | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/crime-weakens-support-for-bhutto-even-in-her-traditional-power-base.html | Crime Weakens Support for Bhutto, Even in Her Traditional Power Base | False | By Barbara Crossette, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/l-landmarking-936190.html | Landmarking | False | | 1990-06-04 | TX 2-846913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/simple-and-short-party-dresses.html | Simple And Short Party Dresses | False | By Anne-Marie Schiro | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/binding-tells-the-story-of-books-that-aren-t-just-books.html | Binding Tells the Story of Books That Aren't Just Books | False | By Carolyn Battista | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/dining-out-innovative-southwestern-fare-at-its-best.html | DINING OUT; Innovative Southwestern Fare at Its Best | False | By Joanne Starkey | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/traveling-isn-t-child-s-play.html | Traveling Isn't Child's Play | False | By Roger Yepsen | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/archives/style-makers-david-picon-scarf-designer.html | Style Makers; David Picon: SCARF DESIGNER | True | By Gloria Levitas | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/fiction-new-guys-on-the-block-hell-s-angels-in-purgatory.html | FICTION: NEW GUYS ON THE BLOCK; HELL'S ANGELS IN PURGATORY | False | By Deborah Mason | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/putting-down-roots.html | PUTTING DOWN ROOTS | False | By Michael Pollan; Michael Pollan, Executive Editor of Harper'S Magazine, Is At Work On A Book About Gardens and Nature For the Atlantic Monthly Press. | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/questions-about-questions.html | QUESTIONS ABOUT QUESTIONS | False | By Mark Rudman | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/child-abductions-by-parents-found-to-be-far-higher-than-estimates.html | Child Abductions by Parents Found to Be Far Higher Than Estimates | False | By J. C. Barden | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/campus-life-berkeley-for-this-class-on-shakespeare-play-s-the-thing.html | CAMPUS LIFE: BERKELEY; For This Class On Shakespeare, Play's the Thing | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/in-the-takeover-game-haste-makes-profits.html | In the Takeover Game, Haste Makes Profits | False | By Barnaby Feder | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/ms-dibble-is-wed-to-cameron-cohick.html | Ms. Dibble Is Wed To Cameron Cohick | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/practical-traveler-the-case-of-the-telltale-passport.html | PRACTICAL TRAVELER; The Case of the Telltale Passport | False | By Betsy Wade | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/on-my-mind-the-pleasures-of-poland.html | ON MY MIND; The Pleasures of Poland | False | By A. M. Rosenthal | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/currency-surprise-figures-shake-the-dollar.html | Currency; Surprise Figures Shake the Dollar | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/best-sellers-may-6-1990.html | BEST SELLERS: May 6, 1990 | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/miss-pierson-wed-to-david-t-mead.html | Miss Pierson Wed To David T. Mead | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/tribeca-yawns-hello-to-film-studio.html | TriBeCa Yawns Hello to Film Studio | False | By Constance L. Hays | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/laura-l-greenberg-wed-to-lawrence-p-gladstone.html | Laura L. Greenberg Wed To Lawrence P. Gladstone | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/woman-dies-after-beating-over-radio-theft.html | WOMAN DIES AFTER BEATING OVER RADIO THEFT | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/l-question-of-the-week-why-is-the-triple-crown-won-so-rarely-498590.html | Question Of the Week; Why Is The Triple Crown Won So Rarely? | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/l-a-feminist-takes-stock-655290.html | A FEMINIST TAKES STOCK | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/acceptance-of-fatness-is-sought.html | ACCEPTANCE OF FATNESS IS SOUGHT | False | By Lynne Ames | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/proposals-sought-for-neglected-gas-stations.html | Proposals Sought for Neglected Gas Stations | False | By James Feron, Special To The New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/two-more-gi-s-charged-with-murder-in-panama.html | Two More G.I.'s Charged With Murder in Panama | False | By Michael R. Gordon, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/katharine-ross-is-wed-in-greenwich.html | Katharine Ross Is Wed in Greenwich | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/style-makers-vima-de-marchi-micheli-needlework-artist.html | Style Makers; Vima de Marchi Micheli: NEEDLEWORK ARTIST | False | By Terry Trucco | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/music-young-winners-get-career-preview.html | MUSIC; Young Winners Get Career Preview | False | By Rena Fruchter | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/baseball-the-game-that-is-forever-young.html | Baseball; The Game That Is Forever Young | False | By Malcolm Moran | 1990-06-04 | TX 2-846913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/answering-the-mail-322890.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/connecticut-opinion-why-students-dont-read.html | CONNECTICUT OPINION; Why Students Don't Read | False | By Lori Negridge Allen | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/quotation-of-the-day-460390.html | Quotation of the Day | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/reviews-dance-family-drama-and-hymns-in-works-by-marta-renzi.html | Reviews/Dance; Family Drama and Hymns In Works by Marta Renzi | False | By Jack Anderson | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/national-notebook-los-angeles-review-board-scuttles-design.html | NATIONAL NOTEBOOK: LOS ANGELES; Review Board Scuttles Design | False | By David S. Wilson | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/architecture-view-rekindling-the-fires-of-utopian-modernism.html | ARCHITECTURE VIEW; REKINDLING THE FIRES OF UTOPIAN MODERNISM | False | By Paul Goldberger | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/food-hot-and-cold.html | FOOD; HOT AND COLD | False | By Elizabeth Schneider; Elizabeth Schneider Is the Author ofUncommon Fruits & Vegetables: A Commonsense Guide''. (HARPER & ROW) | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/survivors-of-crash-fight-to-regain-normal-lives.html | Survivors Of Crash Fight To Regain Normal Lives | False | By Linda Saslow | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/evolution-in-europe-free-europe-embraces-that-radio-and-its-mate.html | EVOLUTION IN EUROPE; 'Free' Europe Embraces That Radio and Its Mate | False | By Henry Kamm, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/what-s-doing-in-athens.html | WHAT'S DOING IN: ATHENS | False | By Toula Bogdanos | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/in-the-region-new-jersey-recent-sales-974490.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/headliners-hard-time.html | HEADLINERS; Hard Time | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/where-the-darker-myths-live.html | Where the Darker Myths Live | False | By Benedict Nightingale | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/crumbling-cuba-still-loves-to-rumba.html | Crumbling Cuba Still Loves to Rumba | False | By Matthew Robbins | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/yale-preserves-history-of-kent-state-tragedy.html | Yale Preserves History Of Kent State Tragedy | False | By Nora Fitzgerald | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/answering-the-mail-322790.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/review-recital-a-violinist-from-france.html | Review/Recital; A Violinist From France | False | By John Rockwell | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/susan-beth-cohen-wed-in-minnesota.html | Susan Beth Cohen Wed in Minnesota | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/answering-the-mail-322690.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/c-correction-935290.html | CORRECTION | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/forum-the-thin-mint-theory-of-forecasting.html | FORUM; The Thin-Mint Theory of Forecasting | False | By Robert Goldman | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/9-people-arrested-in-protest-of-staten-i-navy-home-port.html | 9 People Arrested in Protest Of Staten I. Navy Home Port | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/commercial-property-state-street-penitent-taste-past-emend-builder-s-blunder.html | COMMERCIAL PROPERTY: State Street Penitent; A Taste of the Past to Emend a Builder's Blunder | False | By David W. Dunlap | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/pop-view-even-the-music-was-recycled.html | POP VIEW; EVEN THE MUSIC WAS RECYCLED | False | By John Pareles | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/academic-quiz-contest-nears-fact-filled-finale.html | ACADEMIC QUIZ CONTEST NEARS FACT-FILLED FINALE | False | By Lynne Ames | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/news-summary-442190.html | NEWS SUMMARY | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/home-clinic-patching-concrete-steps.html | HOME CLINIC; Patching Concrete Steps | False | By John Warde | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/paperback-bestsellers-may-6-1990.html | PAPERBACK BESTSELLERS: May 6, 1990 | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/miss-storey-wed-to-david-feher.html | Miss Storey Wed To David Feher | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/1-what-price-glory-too-high-428090.html | WHAT PRICE GLORY? TOO HIGH | False | | 1990-06-04 | TX 2-846913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/never-would-violet-tire-of-life.html | NEVER WOULD VIOLET TIRE OF LIFE | False | By Belva Plain | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/dining-out-stylish-spot-for-french-and-italian-fare.html | DINING OUT; Stylish Spot for French and Italian Fare | False | By Patricia Brooks | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/us-ordered-to-list-assets-it-seized-from-noriega.html | U.S. Ordered to List Assets It Seized From Noriega | False | AP | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/l-travel-watch-350690.html | Travel Watch | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/l-outdoor-film-is-defended-500390.html | Outdoor Film is Defended | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/representatives-call-for-expansion-of-special-prosecutor-s-power-in-hud-inquiry.html | Representatives Call for Expansion of Special Prosecutor's Power in H.U.D. Inquiry | False | By Philip Shenon, Special to The New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/the-fear-called-polio.html | THE FEAR CALLED POLIO | False | by Mark Caldwell | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/shopper-s-world-fossils-to-footwear-in-santa-monica.html | SHOPPER'S WORLD; Fossils to Footwear In Santa Monica | False | By Margo Kaufman | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/sports-of-the-times-when-willis-reed-s-4-points-won-a-title.html | SPORTS OF THE TIMES; When Willis Reed's 4 Points Won a Title | False | By Dave Anderson | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-nonfiction-964590.html | IN SHORT; NONFICTION | False | By H. Jack Geiger | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/evolution-in-europe-soviets-unyielding-on-a-new-germany-in-western-orbit.html | EVOLUTION IN EUROPE; SOVIETS UNYIELDING ON A NEW GERMANY IN WESTERN ORBIT | False | By Serge Schmemann, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/streetscapes-the-harlem-courthouse-a-new-tack-for-the-city-on-a-landmark.html | STREETSCAPES: The Harlem Courthouse; A New Tack for the City on a Landmark | False | By Christopher Gray | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/l-finding-jobs-for-relocated-spouses-323990.html | Finding Jobs for Relocated Spouses | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/a-lifelong-quarrel-with-god.html | A LIFELONG QUARREL WITH GOD | False | By Arthur Hertzberg | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/movies/film-it-s-back-to-nigeria-for-bruce-beresford.html | FILM; It's Back to Nigeria For Bruce Beresford | False | By Laurie Halpern | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/l-corrections-351690.html | Corrections | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/around-the-garden.html | AROUND THE GARDEN | False | By Joan Lee Faust | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/l-lifting-restraints-on-tv-networks-would-kill-competition-016590.html | Lifting Restraints on TV Networks Would Kill Competition | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/l-15-rounds-for-title-bouts-500190.html | 15 Rounds For Title Bouts | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/review-concert-rondi-charleston-wins-art-song-vocal-competition.html | Review/Concert; Rondi Charleston Wins Art Song Vocal Competition | False | By John Rockwell | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/long-island-opinion-my-career-as-huck-finn-at-the-picket-fence.html | LONG ISLAND OPINION; My Career as Huck Finn at the Picket Fence | False | By Lou Ann Walker | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/robin-r-riggs-marries-david-a-fish.html | Robin R. Riggs Marries David A. Fish | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/chess-277290.html | Chess | False | By Robert Byrne | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/sunday-menu-steamed-fish-asparagus-and-a-pinch-of-color.html | Sunday Menu; Steamed Fish, Asparagus And a Pinch of Color | False | By Marian Burros | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/life-in-a-spiritual-towaway-zone.html | LIFE IN A SPIRITUAL TOWAWAY ZONE | False | By Kinky Friedman | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/gifted-children-s-programs-a-matter-of-class.html | GIFTED CHILDREN'S PROGRAMS: A MATTER OF CLASS | False | By Elizabeth Stone | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/style-makers-dominick-avellino-sportswear-designer.html | Style Makers; Dominick Avellino: SPORTSWEAR DESIGNER | False | By Anne-Marie Schiro | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/service-helps-solve-insurance-puzzles.html | SERVICE HELPS SOLVE INSURANCE PUZZLES | False | By Penny Singer | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/speaking-personally-patriotisms-tug-pulled-from-across-the-border.html | SPEAKING PERSONALLY; Patriotism's Tug Pulled From Across the Border | False | By Barbara Cole Feiden | 1990-06-04 | TX 2-846913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/in-the-region-long-island-town-houses-in-suffolk-for-the-affluent.html | IN THE REGION: Long Island; Town Houses in Suffolk for the Affluent | False | By Diana Shaman | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Margaret E. Guthrie | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/mice-beware-patents-set-a-record-pace.html | Mice Beware: Patents Set A Record Pace | False | States News Service | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/us-military-cancels-leave-after-slaying-in-philippines.html | U.S. Military Cancels Leave After Slaying in Philippines | False | AP | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/tech-notes-envisioning-peak-performance.html | Tech Notes; Envisioning Peak Performance | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/ann-gibbons-marries.html | Ann Gibbons Marries | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/new-leader-carries-on-sherlockian-tradition.html | New Leader Carries On Sherlockian Tradition | False | By Linda Lynwander | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/children-s-books-bookshelf-085090.html | CHILDREN'S BOOKS: Bookshelf | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/allison-j-bloom-wed-in-stamford.html | Allison J. Bloom Wed in Stamford | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/disbelieving-and-defiant-students-vow-no-men.html | Disbelieving and Defiant, Students Vow: No Men | False | By Katherine Bishop, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/in-south-africa-foes-are-humanized.html | In South Africa, Foes Are Humanized | False | By Christopher S. Wren, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/talking-solar-energy-systems-making-a-comeback.html | TALKING: Solar Energy; Systems Making a Comeback | False | By Andree Brooks | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/antiques-studious-stitches-of-another-time-live-on-as-art.html | ANTIQUES; STUDIOUS STITCHES OF ANOTHER TIME LIVE ON AS ART | False | By Rita Reif | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/life-death-129th-street-special-report-harlem-death-old-busy-neighbor.html | Life and Death On 129th Street A special report.; In Harlem, Death Is an Old and Busy Neighbor | False | By Don Terry | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/music-shedding-lots-of-fresh-light-on-wagner-s-ring.html | MUSIC; SHEDDING LOTS OF FRESH LIGHT ON WAGNER'S 'RING' | False | By Donal Henahan | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/westchester-qa-dr-arthur-b-zelman-solving-a-problem-before-it-s-a.html | Westchester Q&A.; Dr. Arthur B. Zelman; Solving a Problem Before It's a Crisis | False | By Donna Greene | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/in-the-region-new-jersey-groping-for-revisions-on-impact-fees.html | IN THE REGION: New Jersey; Groping for Revisions on Impact Fees | False | By Rachelle Garbarine | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/market-watch-for-gm-the-bad-news-is-pretty-good.html | MARKET WATCH; For G.M., The Bad News Is Pretty Good | False | By Floyd Norris | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/on-language-lay-down-your-marker.html | On Language; Lay Down Your Marker | False | BY William Safire | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/mamaroneck-praises-modified-thruway-plan.html | Mamaroneck Praises Modified Thruway Plan | False | By Tessa Melvin | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/new-concern-voiced-on-spread-of-aids.html | New Concern Voiced on Spread of AIDS | False | By Jeffrey Hoff | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/ms-mok-becomes-a-bride.html | Ms. Mok Becomes a Bride | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/on-the-street-when-pucci-met-lycra-it-was-love-at-first-sight.html | On the Street; When Pucci Met Lycra, It Was Love At First Sight | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/television-laws-of-the-land-vs-the-laws-of-prime-time.html | TELEVISION; Laws of the Land vs. the Laws of Prime Time | False | By Bruce Weber | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/c-corrections-979990.html | Corrections | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/a-medical-wonder-that-isn-t-yet.html | A Medical Wonder That Isn't - Yet | False | By Leah Beth Ward | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/theater/l-andrew-lloyd-webber-a-master-marketer-979190.html | ANDREW LLOYD WEBBER; A Master Marketer | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/food-using-new-varieties-of-fish-that-turn-up-at-the-market.html | FOOD; Using New Varieties of Fish That Turn Up at the Market | False | By Florence Fabricant | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/boys-next-door-in-a-group-house.html | 'BOYS NEXT DOOR: IN A GROUP HOUSE | False | By Alvin Klein | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/recordings-when-three-beats-to-a-bar-became-magic.html | RECORDINGS; When Three Beats to a Bar Became Magic | False | By Barrymore L. Scherer | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/theater-in-tod-a-journey-in-the-maze-of-the-mind.html | THEATER; In 'Tod,' a Journey in the Maze of the Mind | False | By Alvin Klein | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/connecticut-opinion-can-one-pet-replace-another.html | CONNECTICUT OPINION; Can One Pet Replace Another? | False | By Lois Alcosser | 1990-06-04 | TX 2-846913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/long-island-sound-how-to-be-a-mothers-mother.html | LONG ISLAND SOUND; How to Be a Mother's Mother | False | By Barbara Klaus | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-fiction-086690.html | IN SHORT; FICTION | False | By John Domini | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/westchester-opinion-trading-fauna-for-flora-wistfully.html | WESTCHESTER OPINION; Trading Fauna For Flora, Wistfully | False | By Jane Keiter | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/amanda-mullally-is-married-on-li.html | Amanda Mullally Is Married on L.I. | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/at-a-glorious-garden-in-ontario-lilac-time.html | At a Glorious Garden In Ontario, Lilac Time | False | By Eliot Tozer | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/crafts/crafts-potter-tackles-mystery-of-a-chinese-glaze.html | CRAFTS; Potter Tackles Mystery Of A Chinese Glaze | False | By Betty Freudenheim | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/pro-basketball-celtics-stung-by-loss.html | PRO BASKETBALL; Celtics Stung By Loss | False | By Joe Sexton, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/headliners-unfair-to-frogs.html | HEADLINERS; Unfair to Frogs | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/the-fire-of-life-in-death.html | THE FIRE OF LIFE IN DEATH | False | By Walter Reich | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO: NEW VIDEO RELEASES | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/at-japan-inc-the-melody-changes-the-harmony-stays.html | At Japan Inc., The Melody Changes, The Harmony Stays | False | By David E. Sanger | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/anti-semitic-slogans-painted-on-brecht-s-grave-in-berlin.html | Anti-Semitic Slogans Painted On Brecht's Grave in Berlin | False | AP | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/fresh-mark-for-minoso.html | Fresh Mark For Minoso? | False | By Robert Mcg. Thomas Jr. | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/movie-rentals-fade-forcing-an-industry-to-change-its-focus.html | MOVIE RENTALS FADE, FORCING AN INDUSTRY TO CHANGE ITS FOCUS | False | By Peter M. Nichols | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/review-music-harry-partch-s-visions-in-bang-on-a-can-series.html | Review/Music; Harry Partch's Visions In Bang on a Can Series | False | By John Rockwell | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine/works-in-progress-plenty-of-horn.html | WORKS IN PROGRESS; Plenty of Horn | False | By Bruce Weber | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/mean-streets-and-fresh-air.html | Mean Streets and Fresh Air | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/wall-street-the-fearless-analyst-following-the-chart.html | Wall Street; The Fearless Analyst, Following the Chart | False | By Diana B. Henriques | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/learning-disabilities-go-to-college.html | Learning Disabilities Go to College | False | By Carolyn Battista | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/theater-review-run-for-your-wife-an-off-color-joke.html | THEATER REVIEW; 'Run for Your Wife,' an Off-Color Joke | False | By Leah D. Frank | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/immigration-project-frees-the-first-of-200-political-detainees.html | Immigration Project Frees the First of 200 Political Detainees | False | By Frank J. Prial | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/colonel-bashov-s-rage.html | COLONEL BASHOV'S RAGE | False | By Antonia W. Bouis | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/bonnie-walters-weds-kurt-a-koehler.html | Bonnie Walters Weds Kurt A. Koehler | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/looking-ahead.html | Looking Ahead | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/reviews-dance-collaborative-efforts-by-new-repertory-group.html | Reviews/Dance; Collaborative Efforts By New Repertory Group | False | By Jack Anderson | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/theater/review-cabaret-d-oyly-carte-blanche-a-cinema-sendup.html | Review/Cabaret; 'D'Oyly 'Carte Blanche,' a Cinema Sendup | False | By Stephen Holden | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/opinion/public-private-a-bias-crime.html | PUBLIC & PRIVATE; A Bias Crime | False | By Anna Quindlen | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/campus-life-southern-methodist-3-bias-incidents-provide-lessons-for-class-race.html | CAMPUS LIFE: SOUTHERN METHODIST; 3 Bias Incidents Provide Lessons For Class on Race | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/man-cleared-of-lying-in-remarks-on-reagan-aides-and-52-hostages.html | Man Cleared of Lying in Remarks On Reagan Aides and 52 Hostages | False | AP | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/northeast-notebook-lenox-mass-mixed-signals-in-berkshires.html | NORTHEAST NOTEBOOK: Lenox, Mass.; Mixed Signals in Berkshires | False | By John A. Townes | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/travel-advisory-353090.html | TRAVEL ADVISORY | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/national-notebook-focus-us-trying-lease-purchases-on-its-new-buildings.html | NATIONAL NOTEBOOK:FOCUS; U.S. Trying Lease-Purchases on Its New Buildings | False | By Cheryl Kent | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/c-corrections-978890.html | Corrections | False | | 1990-06-04 | TX 2-846913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/connecticut-opinion-science-redefines-mental-illnesses.html | CONNECTICUT OPINION; Science Redefines Mental Illnesses | False | By Enid Peschel | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/c-correction-970590.html | Correction | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/more-cops-more-jails-more-crime.html | MORE COPS, MORE JAILS, MORE CRIME | False | By Richard Gid Powers | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/wittier-than-anybody.html | 'WITTIER THAN ANYBODY' | False | By Anatole Broyard | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/russian-leads-in-tour.html | Russian Leads in Tour | False | Special to The New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/patricia-schlegel-becomes-a-bride.html | Patricia Schlegel Becomes a Bride | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/wall-street-remember-petrodollars-they-re-back.html | Wall Street; Remember Petrodollars? They're Back | False | By Diana B. Henriques | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/all-about-shipbuilding-after-long-slump-world-shipping-embarking-modest-recovery.html | All About/Shipbuilding; After a Long Slump, World Shipping Is Embarking on a Modest Recovery | False | By Agis Salpukas | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/layne-s-ridley-marries.html | Layne S. Ridley Marries | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/movies/review-film-obsessed-with-art-and-illness.html | Review/Film; Obsessed With Art And Illness | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/postings-landmarks-plus-a-bronx-booklet.html | POSTINGS; Landmarks-Plus; A Bronx Booklet | False | By Richard D. Lyons | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/the-world-south-africans-discover-a-patch-of-common-ground.html | THE WORLD; South Africans Discover A Patch of Common Ground | False | By Christopher S. Wren | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/town-meetings-history-in-action.html | Town Meetings: History in Action | False | By Charlotte Libov | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/playing-to-our-strengths.html | PLAYING TO OUR STRENGTHS | False | By Robert Kuttner | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/if-the-world-s-a-stage-a-theater-can-be-home.html | If the World's a Stage, A Theater Can Be Home | False | By Ron Alexander | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/theater/theater-for-michael-blakemore-a-twofold-task.html | THEATER; For Michael Blakemore, a Twofold Task | False | By Matt Wolf | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine1-a-feminist-takes-stock-653490.html | A FEMINIST TAKES STOCK | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/25000-acre-everglades-fire-halted-with-the-help-of-rain.html | 25,000-Acre Everglades Fire Halted With the Help of Rain | False | AP | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/headliners-taking-his-ballet-home.html | HEADLINERS; Taking His Ballet Home | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/victoria-kiechel-architect-is-married-to-thomas-busey-reston-a-lawyer.html | Victoria Kiechel, Architect, Is Married To Thomas Busey Reston, a Lawyer | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/l-museum-woes-let-s-have-a-white-market-977490.html | MUSEUM WOES; Let's Have A White Market | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/magazine1-a-feminist-takes-stock-655790.html | A FEMINIST TAKES STOCK | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/l-question-of-the-week-why-is-the-triple-crown-won-so-rarely-498290.html | Question Of the Week; Why Is The Triple Crown Won So Rarely? | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/patricia-brenner-becomes-a-bride.html | Patricia Brenner Becomes a Bride | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/technology-sensing-the-presence-of-potential-problems.html | Technology; Sensing the Presence Of Potential Problems | False | By Edmund L. Andrews | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/the-guide-941890.html | THE GUIDE | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/data-bank-may-6-1990.html | Data Bank/May 6, 1990 | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/television-ignorance-of-la-law-is-no-excuse-for-lawyers.html | TELEVISION; Ignorance of 'L.A. Law' Is No Excuse for Lawyers | False | By David Margolick | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/campus-life-kansas-on-the-road-honoring-students-with-extra-drive.html | CAMPUS LIFE: KANSAS; On the Road: Honoring Students With Extra Drive | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/q-and-a-935390.html | Q and A | False | By Shawn G. Kennedy | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/horse-racing-unbridled-wins-the-derby-in-an-upset.html | HORSE RACING; Unbridled Wins the Derby in an Upset | False | By Steven Crist, Special To The New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/forum-a-soviet-appetite-for-us-knowhow.html | FORUM; A Soviet Appetite for U.S. Knowhow | False | By George Capsis | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/spring-sounds-ping-thud-play-ball.html | Spring Sounds: Ping! Thud! 'Play Ball!' | False | By Dave Ruden | 1990-06-04 | TX 2-846913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/where-all-powerful-central-government-lives-on.html | Where All-Powerful Central Government Lives On | False | By Craig R. Whitney | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/jobs-program-for-students-is-lagging.html | Jobs Program for Students Is Lagging | False | By Priscilla van Tassel | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/l-earth-day-puffery-and-hubris-323590.html | Earth Day Puffery and Hubris | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/realestate/focus-us-trying-lease-purchases-on-its-new-buildings.html | FOCUS; U.S. Trying Lease-Purchases on Its New Buildings | False | By Cheryl Kent | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/campus-life-umass-mount-holyoke-rallies-opposing-gay-students-disrupt-campuses.html | CAMPUS LIFE: UMASS, MOUNT HOLYOKE; Rallies Opposing Gay Students Disrupt Campuses | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/kristin-kylander-wed-to-eric-douglas-adams.html | Kristin Kylander Wed To Eric Douglas Adams | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/overcharges-found-on-extended-car-repair-deals.html | Overcharges Found on Extended Car-Repair Deals | False | By Barry Meier | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/world-markets-canada-s-market-timing-puzzle.html | World Markets; Canada's Market Timing Puzzle | False | By Jonathan Fuerbringer | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/k-c-hnat-becomes-bride-in-a-ceremony-at-rutgers.html | K. C. Hnat Becomes Bride In a Ceremony at Rutgers | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/campus-life-smith-ability-to-pay-becomes-factor-in-admissions.html | CAMPUS LIFE: SMITH; Ability to Pay Becomes Factor in Admissions | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/campus-life-ohio-state-a-new-procedure-to-handle-crises-in-foreign-studies.html | CAMPUS LIFE: OHIO STATE; A New Procedure To Handle Crises In Foreign Studies | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/sports-people-voice-of-experience.html | SPORTS PEOPLE; Voice of Experience | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/study-finds-astonishing-indifference-to-elections.html | Study Finds 'Astonishing' Indifference to Elections | False | By Michael Oreskes, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/l-france-355690.html | France | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/q-and-a-354390.html | Q and A | False | By Carl Sommers | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/campus-life-iowa-auditors-assert-student-senators-were-extravagant.html | CAMPUS LIFE: IOWA; Auditors Assert Student Senators Were Extravagant | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/elm-saplings-promise-a-green-future.html | Elm Saplings Promise a Green Future | False | By Carolyn Battista | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/diane-goldsmith-to-marry.html | Diane Goldsmith to Marry | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/big-rich-and-useful.html | BIG, RICH AND USEFUL | False | By Jonathan Hughes | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/in-texas-race-richards-reflects-on-negativism.html | In Texas Race, Richards Reflects on Negativism | False | By Roberto Suro, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/3-children-dead-as-car-veers-into-ball-field.html | 3 Children Dead as Car Veers Into Ball Field | False | AP | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/business-diary.html | BUSINESS DIARY | False | By Allen R. Meyerson | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/evolution-in-europe-shadow-on-arms-talks-threat-of-soviet-turmoil.html | EVOLUTION IN EUROPE; Shadow on Arms Talks: Threat of Soviet Turmoil | False | By Thomas L. Friedman, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/business/your-own-account-when-women-manage-money.html | Your Own Account; When Women Manage Money | False | By Mary Rowland | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/connecticut-opinion-wrestling-offers-wagnerian-drama-body-slams-too.html | CONNECTICUT OPINION; Wrestling Offers Wagnerian Drama (Body Slams, Too) | False | By Patrick Sullivan | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/obituaries/nina-hyde-57-a-fashion-editor-who-became-a-pacesetter-is-dead.html | Nina Hyde, 57, a Fashion Editor Who Became a Pacesetter, Is Dead | False | By Bernadine Morris, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/the-skill-and-excitement-of-car-racing-on-a-small-scale.html | The Skill and Excitement of Car Racing, on a Small Scale | False | By Jay Romano | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/amy-rood-wed-to-t-mark-brokering.html | Amy Rood Wed to T. Mark Brokering | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/travel/a-greek-island-that-resists-change.html | A Greek Island That Resists Change | False | By Alice Sebold | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/stamps.html | STAMPS | False | By Barth Healey | 1990-06-04 | TX 2-846913 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/l-bar-write-offs-for-tickets-389190.html | Bar Write-Offs For Tickets | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/us/california-court-orders-reporters-testimony.html | California Court Orders Reporters' Testimony | False | AP | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/c-correction-957990.html | Correction | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/l-question-of-the-week-why-is-the-triple-crown-won-so-rarely-498490.html | Question Of the Week; Why Is The Triple Crown Won So Rarely ? | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/yachting-a-soviet-crew-gains-support.html | YACHTING; A Soviet Crew Gains Support | False | Special to The New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/weekinreview/is-the-fight-on-drugs-eroding-civil-rights.html | Is the Fight On Drugs Eroding Civil Rights? | False | By Joseph B. Treaster | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/world/rush-for-asian-resources-prompts-a-race-for-weapons-and-security.html | Rush for Asian Resources Prompts A Race for Weapons and Security | False | By Steven Erlanger, Special To the New York Times | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/sports/baseball-american-league-boddicker-stops-a-s-with-help-from-evans.html | BASEBALL: AMERICAN LEAGUE; BODDICKER STOPS A'S WITH HELP FROM EVANS | False | AP | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/study-urges-recycling-ash-from-municipal-incinerators.html | Study Urges Recycling Ash From Municipal Incinerators | False | By John Rather | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/c-correction-322290.html | Correction | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/l-nameless-and-unread-087390.html | Nameless and Unread | False | | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/arts/tv-view-sidekicks-dimmer-than-the-stars-y et.html | TV VIEW; Sidekicks: Dimmer Than the Stars, Yet . . . | False | By Walter Goodman | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/westchester-opinion-opting-for-preschool-instead-of-a-partnership.html | WESTCHESTER OPINION; Opting for Preschool Instead of a Partnership | False | By Mary O'Bryan | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/books/in-short-nonfiction-964490.html | IN SHORT; NONFICTION | False | By Susan Chira | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/nyregion/dance-ballet-showcase-broadens-scope.html | DANCE; Ballet Showcase Broadens Scope | False | By Barbara Gilford | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/style/life-style-when-they-hear-that-old-fire-bell-ring-they-re-liable-to-buy-it.html | LIFE STYLE; When They Hear That Old Fire Bell Ring, They're Liable to Buy It | False | By James Barron | 1990-06-04 | TX 2-846913 | | |
| 1990-05-06 | 1990-05-06 | https://www.nytimes.com/1990/05/06/theater/stage-view-tales-of-hamlets-then-and-now.html | STAGE VIEW; TALES OF HAMLETS THEN AND NOW | False | By Richard Gilman | 1990-06-04 | TX 2-846913 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/us/tax-rise-on-the-table-in-talks-on-federal-budget.html | Tax Rise 'on the Table' in Talks on Federal Budget | False | By Susan F. Rasky, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/wisconsin-public-service-reports-earnings-for-qtr-to-march-31.html | Wisconsin Public Service reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/us/austin-journal-outlook-of-the-60-s-on-issues-of-the-90-s.html | Austin Journal; Outlook Of the 60's On Issues Of the 90's | False | By Roberto Suro, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/l-defined-pension-plan-lets-worker-worry-338490.html | Defined Pension Plan Lets Worker Worry | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/lindal-cedar-homes-reports-earnings-for-qtr-to-april-1.html | Lindal Cedar Homes reports earnings for Qtr to April 1 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/docucon-inc-reports-earnings-for-qtr-to-march-31.html | Docucon Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/jack-henry-associates-reports-earnings-for-qtr-to-march-31.html | Jack Henry & Associates reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/chalone-inc-reports-earnings-for-qtr-to-march-31.html | Chalone Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/credit-markets-some-expect-lower-rates-soon.html | CREDIT MARKETS; Some Expect Lower Rates Soon | False | By Kenneth N. Gilpin | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/arts/review-music-a-program-steeped-in-the-soviet-union.html | Review/Music; A Program Steeped in the Soviet Union | False | By John Rockwell | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/republic-capital-group-reports-earnings-for-qtr-to-march-31.html | Republic Capital Group reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/oneita-industries-reports-earnings-for-qtr-to-march-31.html | Oneita Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/california-s-ballot-industry.html | California's Ballot Industry | False | By John Garamendi | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/medical-graphics-corp-reports-earnings-for-qtr-to-march-31.html | Medical Graphics Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/heavy-schedule-of-treasury-financings.html | Heavy Schedule of Treasury Financings | False | | 1990-05-10 | TX 2-818734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/international-report-portugal-is-leaving-its-poor-past-behind.html | INTERNATIONAL REPORT; Portugal Is Leaving Its Poor Past Behind | False | By Alan Riding, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/astrocom-corp-reports-earnings-for-qtr-to-march-31.html | Astrocom Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/advanced-polymer-systems-reports-earnings-for-qtr-to-march-31.html | Advanced Polymer Systems reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/obituaries/reginald-goodall-84-conductor-who-mastered-wagner-is-dead.html | Reginald Goodall, 84, Conductor Who Mastered Wagner, Is Dead | False | By Wolfgang Saxon | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/computer-identics-reports-earnings-for-qtr-to-march-31.html | Computer Identics reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/new-rules-set-for-handling-emergencies.html | New Rules Set For Handling Emergencies | False | By Ari L. Goldman | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/trans-leasing-international-reports-earnings-for-qtr-to-march-31.html | Trans Leasing International reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/tyco-toys-reports-earnings-for-qtr-to-march-31.html | Tyco Toys reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/defiance-inc-reports-earnings-for-qtr-to-march-31.html | Defiance Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/united-dominion-realty-reports-earnings-for-qtr-to-march-31.html | United Dominion Realty reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/monenco-ltd-reports-earnings-for-qtr-to-march-31.html | Monenco Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/yankees-win-4-2-and-sweep-angels.html | Yankees Win, 4-2, and Sweep Angels | False | By Michael Martinez, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/france-regains-economic-strength.html | France Regains Economic Strength | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/arts/review-ballet-classic-balanchine-revealed-in-1941-concerto-barocco.html | Review/Ballet; Classic Balanchine Revealed In 1941 'Concerto Barocco' | False | By Anna Kisselgoff | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/the-media-business-discount-warehouses-get-a-new-best-seller-books.html | THE MEDIA BUSINESS; Discount Warehouses Get A New Best-Seller: Books | False | By Roger Cohen, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/obituaries/h-harris-funkenstein-neurologist-dies-at-50.html | H. Harris Funkenstein, Neurologist, Dies at 50 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/judith-markewich-becomes-a-bride.html | Judith Markewich Becomes a Bride | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/college-bound-inc-reports-earnings-for-qtr-to-feb-28.html | College Bound Inc. reports earnings for Qtr to Feb 28 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/bii-enterprises-reports-earnings-for-qtr-to-march-31.html | BII Enterprises reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/from-star-athlete-and-tv-director-to-defendant.html | From Star Athlete and TV Director to Defendant | False | By Gerald Eskenazi | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/sarah-harbutt-editor-is-wed.html | Sarah Harbutt, Editor, Is Wed | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/l-delusions-marked-saigon-pullout-to-the-end-656690.html | Delusions Marked Saigon Pullout to the End | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/futures-trial-set-to-start.html | Futures Trial Set to Start | False | Special to The New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/adaptec-inc-reports-earnings-for-qtr-to-march-31.html | Adaptec Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/democrats-send-connecticut-budget-to-governor.html | Democrats Send Connecticut Budget to Governor | False | AP | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/golden-corral-realty-corp-reports-earnings-for-qtr-to-march-31.html | Golden Corral Realty Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/frontier-adjusters-reports-earnings-for-qtr-to-march-31.html | Frontier Adjusters reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/groupe-goyette-reports-earnings-for-qtr-to-feb-28.html | Groupe Goyette reports earnings for Qtr to Feb 28 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/chronicle-662990.html | Chronicle | False | By Robert E. Tomasson | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/l-carbon-dioxide-warming-is-good-for-the-planet-338390.html | Carbon Dioxide Warming Is Good for the Planet | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/world/bolivian-chief-to-ask-bush-for-more-aid-on-drugs.html | Bolivian Chief to Ask Bush for More Aid on Drugs | False | By Shirley Christian, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/world/death-toll-put-at-17-in-crash-of-cargo-plane-in-guatemala.html | Death Toll Put at 17 in Crash Of Cargo Plane in Guatemala | False | AP | 1990-05-10 | TX 2-818734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/grubb-ellis-reit-reports-earnings-for-qtr-to-march-31.html | Grubb & Ellis REIT reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/ms-seligsohn-becomes-a-bride.html | Ms. Seligsohn Becomes a Bride | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/cerprobe-corp-reports-earnings-for-qtr-to-dec-31.html | Cerprobe Corp. reports earnings for Qtr to Dec 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/total-petroleum-na-reports-earnings-for-qtr-to-march-31.html | Total Petroleum N.A. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/l-defined-pension-plan-lets-worker-worry-make-saving-pay-656390.html | Defined Pension Plan Lets Worker Worry; Make Saving Pay | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/phillips-cables-reports-earnings-for-qtr-to-march-31.html | Phillips Cables reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/surging-pirates-take-doubleheader.html | Surging Pirates Take Doubleheader | False | AP | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/us/cool-sign-of-the-1960-s-glows-again.html | Cool Sign of the 1960's Glows Again | False | By Isabel Wilkerson, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/economic-calendar.html | Economic Calendar | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/united-insurance-cos-reports-earnings-for-qtr-to-march-31.html | United Insurance Cos. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/sage-broadcasting-corp-reports-earnings-for-year-to-dec-31.html | Sage Broadcasting Corp. reports earnings for Year to Dec 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/cerner-corp-reports-earnings-for-qtr-to-march-31.html | Cerner Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/business-digest-639190.html | BUSINESS DIGEST | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/consolidated-brinco-reports-earnings-for-year-to-dec-31.html | Consolidated Brinco reports earnings for Year to Dec 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/pavichevich-brewing-reports-earnings-for-year-to-jan-31.html | Pavichevich Brewing reports earnings for Year to Jan 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/ii-vi-inc-reports-earnings-for-qtr-to-march-31.html | II-VI Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/arts/review-ballet-its-repertory-in-turmoil-the-joffrey-dances-on.html | Review/Ballet; Its Repertory in Turmoil, the Joffrey Dances On | False | By Jennifer Dunning, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/l-homosexuals-in-military-face-fair-proceedings-540790.html | Homosexuals in Military Face Fair Proceedings | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/ms-frye-is-married-in-dobbs-ferry.html | Ms. Frye Is Married in Dobbs Ferry | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/celtics-show-their-age-as-well-as-their-agony.html | Celtics Show Their Age As Well as Their Agony | False | By Clifton Brown, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/the-media-business-advertising-riney-drops-perrier-brands.html | THE MEDIA BUSINESS: Advertising Riney Drops Perrier Brands | False | By Randall Rothenberg | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/black-korean-who-pushed-whom-festers.html | Black-Korean Who-Pushed-Whom Festers | False | By M. A. Farber | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/catherine-tscoucalas-becomes-bride-in-tenafly.html | Catherine Tscoucalas Becomes Bride in Tenafly | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/self-help-for-cleaner-streets.html | Self-Help for Cleaner Streets | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/arts/sotheby-s-is-restrained-from-exporting-silver.html | Sotheby's Is Restrained From Exporting Silver | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/movies/reviews-television-how-do-you-build-a-skyscraper-with-frustration.html | Reviews/Television; How Do You Build a Skyscraper? With Frustration. | False | By Paul Goldberger | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/metro-datelines-gun-twirling-ends-in-a-woman-s-death.html | METRO DATELINES; Gun-Twirling Ends In a Woman's Death | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/mr-jax-fashions-reports-earnings-for-qtr-to-march-31.html | Mr. Jax Fashions reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/arista-investors-corp-reports-earnings-for-year-to-dec-31.html | Arista Investors Corp. reports earnings for Year to Dec 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/bio-technology-general-corp-reports-earnings-for-qtr-to-march-31.html | Bio-Technology General Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/flamemaster-corp-reports-earnings-for-qtr-to-march-31.html | Flamemaster Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/discovery-west-reports-earnings-for-qtr-to-march-31.html | Discovery West reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/us/long-honeymoon-for-chicago-mayor.html | Long Honeymoon for Chicago Mayor | False | By Dirk Johnson, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/penn-varsity-wins-burk-cup.html | Penn Varsity Wins Burk Cup | False | By Norman Hildes-Heim, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/l-of-course-we-need-elites-but-not-elitism-338290.html | Of Course, We Need Elites, but Not Elitism | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/sports-world-specials-videos-jets-in-obscurity.html | SPORTS WORLD SPECIALS; VIDEOS; Jets in Obscurity | False | By Robert Mcg. Thomas Jr. | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/kcr-technology-reports-earnings-for-qtr-to-march-31.html | KCR Technology reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/results-plus-570590.html | Results Plus | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/united-services-advisors-reports-earnings-for-qtr-to-march-31.html | United Services Advisors reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/lomak-petroleum-reports-earnings-for-year-to-dec-31.html | Lomak Petroleum reports earnings for Year to Dec 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/marsam-pharmaceuticals-reports-earnings-for-qtr-to-march-31.html | Marsam Pharmaceuticals reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/question-box.html | Question Box | False | By Ray Corio | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/upper-peninsula-energy-corp-reports-earnings-for-qtr-to-march-31.html | Upper Peninsula Energy Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/world/kingston-journal-where-reggae-was-born-a-foreboding-silence.html | Kingston Journal; Where Reggae Was Born, a Foreboding Silence | False | By Howard W. French, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/prodigy-12-fights-skeptics-hoping-to-be-a-doctor-at-17.html | Prodigy, 12, Fights Skeptics, Hoping to Be a Doctor at 17 | False | By Alessandra Stanley | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/world/freed-hostage-describes-his-ordeal.html | Freed Hostage Describes His Ordeal | False | By Robert Pear, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/us/a-place-where-fishermen-shoot-their-prey.html | A Place Where Fishermen Shoot Their Prey | False | Special to The New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/obituaries/friends-share-memories-and-music-of-the-saxophonist-dexter-gordon.html | Friends Share Memories and Music Of the Saxophonist Dexter Gordon | False | By Tim Golden | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/betsy-silver-marries-dr-daniel-m-jacobs.html | Betsy Silver Marries Dr. Daniel M. Jacobs | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/us/new-urgency-fuels-effort-to-improve-safety-of-food.html | New Urgency Fuels Effort To Improve Safety of Food | False | By Marian Burros | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/market-place-private-placement-only-for-the-big.html | Market Place; Private Placement Only for the Big | False | By Kurt Eichenwald | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/few-to-try-unbridled-may-19.html | Few to Try Unbridled May 19 | False | By Steven Crist, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/gibraltar-mines-reports-earnings-for-qtr-to-march-31.html | Gibraltar Mines reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/serv-tech-inc-reports-earnings-for-qtr-to-march-31.html | Serv-Tech Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/circle-income-shares-reports-earnings-for-qtr-to-march-31.html | Circle Income Shares reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/lockout-still-topic-of-concern.html | Lockout Still Topic of Concern | False | By Claire Smith | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/time-air-corp-reports-earnings-for-qtr-to-march-31.html | Time Air Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/security-investments-group-reports-earnings-for-qtr-to-march-31.html | Security Investments Group reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/us/crew-of-ship-seized-off-korea-in-68-is-awarded-war-medals.html | Crew of Ship Seized Off Korea In '68 Is Awarded War Medals | False | AP | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/world/evolution-in-europe-latvian-warned-by-gorbachev-adopts-the-soft-line.html | EVOLUTION IN EUROPE; Latvian, Warned by Gorbachev, Adopts the Soft Line | False | By Esther B. Fein, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/world/evolution-in-europe-soviets-price-on-germany.html | EVOLUTION IN EUROPE; Soviets' Price On Germany | False | By Serge Schmemann, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/us/black-political-figures-stress-similarities.html | Black Political Figures Stress Similarities | False | By Ronald Smothers, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/theater/review-theater-the-soaring-hopes-of-those-chained-down.html | Review/Theater; The Soaring Hopes Of Those Chained Down | False | By Mel Gussow | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/altex-industries-inc-reports-earnings-for-qtr-to-march-31.html | Altex Industries Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/us-open-new-site-or-not.html | U.S. Open: New Site or Not? | False | By Robin Finn | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/world/croatians-vote-in-final-round-as-independence-party-leads.html | Croatians Vote in Final Round As Independence Party Leads | False | AP | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/last-gasp-jump-shot-sends-suns-to-round-2.html | Last-Gasp Jump Shot Sends Suns to Round 2 | False | AP | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/airoca-hospitality-services-reports-earnings-for-qtr-to-dec-31.html | Airoca Hospitality Services reports earnings for Qtr to Dec 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/quotation-of-the-day-652490.html | Quotation of the Day | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/disease-detection-internaional-reports-earnings-for-year-to-dec-31.html | Disease Detection Internaional reports earnings for Year to Dec 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/synergistics-industries-reports-earnings-for-qtr-to-march-31.html | Synergistics Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/metro-datelines-state-urged-to-help-elderly-pedestrians.html | METRO DATELINES; State Urged to Help Elderly Pedestrians | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/jersey-resort-holding-up-beach-funds.html | Jersey Resort Holding Up Beach Funds | False | By Joseph F. Sullivan, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/bay-meadows-calif-jockey-club-reports-earnings-for-qtr-to-march-31.html | Bay Meadows-Calif Jockey Club reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/biopharmaceutics-inc-reports-earnings-for-qtr-to-march-31.html | Biopharmaceutics Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/metro-datelines-100-reward-offered-for-ticket-scofflaws.html | METRO DATELINES; $100 Reward Offered For Ticket Scofflaws | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/health-equity-properties-reports-earnings-for-qtr-to-march-31.html | Health Equity Properties reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/susan-e-milmoe-wed-to-james-beck-bakalar.html | Susan E. Milmoe Wed To James Beck Bakalar | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/arts/15000-attend-tribute-to-lennon-in-liverpool.html | 15,000 Attend Tribute To Lennon in Liverpool | False | AP | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/obituaries/elton-h-rule-73-abc-president-who-led-network-to-dominance.html | Elton H. Rule, 73, ABC President Who Led Network to Dominance | False | By Robert D. McFadden | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/creative-technologies-reports-earnings-for-year-to-dec-31.html | Creative Technologies reports earnings for Year to Dec 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/executive-changes-515590.html | EXECUTIVE CHANGES | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/thor-energy-resources-reports-earnings-for-year-to-jan-31.html | Thor Energy Resources reports earnings for Year to Jan 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/news-summary-634290.html | NEWS SUMMARY | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/us/one-insecticide-from-field-to-table.html | One Insecticide, From Field to Table | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/protest-by-500-aimed-at-chief-of-daily-news.html | Protest by 500 Aimed at Chief Of Daily News | False | By Alessandra Stanley | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/in-the-nation-lbj-s-great-society.html | IN THE NATION; L.B.J.'s Great Society | False | By Tom Wicker | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/stacey-mattiace-becomes-a-bride.html | Stacey Mattiace Becomes a Bride | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/the-goal-for-moog-is-the-stanley-cup.html | The Goal for Moog Is the Stanley Cup | False | By Joe Sexton, Special to the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/family-steak-houses-of-fla-reports-earnings-for-qtr-to-april-4.html | Family Steak Houses of Fla. reports earnings for Qtr to April 4 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/west-fraser-timber-reports-earnings-for-qtr-to-march-31.html | West Fraser Timber reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/the-media-business-advertising-saatchi-chief-gives-show-of-strength.html | THE MEDIA BUSINESS: Advertising Saatchi Chief Gives Show Of Strength | False | By Randall Rothenberg | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/ad-agency-abolishing-fixed-fee.html | Ad Agency Abolishing Fixed Fee | False | By Randall Rothenberg | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/mccarthy-racing-to-the-top-even-as-an-amateur-rider.html | McCarthy Racing to the Top, Even as an Amateur Rider | False | By Frank Litsky, Special to the New York Times | 1990-05-10 | TX 2-818734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/cosmo-communications-reports-earnings-for-year-to-dec-31.html | Cosmo Communications reports earnings for Year to Dec 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/on-your-own-speed-a-key-step-to-stronger-tennis.html | ON YOUR OWN; Speed a Key Step To Stronger Tennis | False | By Alexander McNab | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/the-media-business-advertising-snapple-campaign.html | THE MEDIA BUSINESS; Advertising Snapple Campaign | False | By Randall Rothenberg | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/from-bolivia-good-news-on-drugs.html | From Bolivia, Good News on Drugs | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/l-a-melancholy-page-from-the-annals-of-new-york-s-lost-parks-338790.html | A Melancholy Page From the Annals of New York's Lost Parks | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/a-balk-a-rally-a-sweep-for-mets.html | A Balk, a Rally, A Sweep for Mets | False | By Jack Curry | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/barton-industries-inc-reports-earnings-for-qtr-to-march-31.html | Barton Industries Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/esprit-systems-inc-reports-earnings-for-qtr-to-feb-28 | Esprit Systems Inc. reports earnings for Qtr to Feb 28 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/ballard-medical-products-reports-earnings-for-qtr-to-march-31.html | Ballard Medical Products reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/paper-reveals-keating-report.html | Paper Reveals Keating Report | False | AP | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/centercore-inc-reports-earnings-for-qtr-to-march-31.html | Centercore Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/microenergy-inc-reports-earnings-for-qtr-to-march-31.html | Microenergy Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/on-your-own-new-fin-making-waves.html | ON YOUR OWN; New Fin Making Waves | False | By Barbara Lloyd | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/kelley-oil-corp-reports-earnings-for-qtr-to-march-31.html | Kelley Oil Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/la-verendrye-management-reports-earnings-for-qtr-to-march-31.html | La Verendrye Management reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/imf-pact-on-fund-rise-and-voting.html | I.M.F. Pact On Fund Rise And Voting | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/world/fbi-said-to-foil-missile-smuggling-to-colombia.html | F.B.I. Said to Foil Missile Smuggling to Colombia | False | By Jeff Gerth, Special to The New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/world/evolution-europe-befouled-its-romantic-depths-danube-reaches-turning-point.html | EVOLUTION IN EUROPE; Befouled to Its Romantic Depths, Danube Reaches a Turning Point | False | By Marlise Simons, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/us/atomic-waste-reported-leaking-in-ocean-sanctuary-off-california.html | Atomic Waste Reported Leaking in Ocean Sanctuary Off California | False | Special to The New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/dna-plant-technology-reports-earnings-for-qtr-to-march-31.html | DNA Plant Technology reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/kamenstein-m-inc-o-reports-earnings-for-qtr-to-march-31.html | Kamenstein (M.) Inc.(O) reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/the-media-business-advertising-usa-today-promotion.html | THE MEDIA BUSINESS; Advertising USA Today Promotion | False | By Randall Rothenberg | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/international-report-hong-kong-s-future-scares-an-industry.html | INTERNATIONAL REPORT; Hong Kong's Future Scares An Industry | False | By Woody Hochswender, Special to The New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/temco-national-reports-earnings-for-year-to-dec-31.html | Temco National reports earnings for Year to Dec 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/disnat-investment-reports-earnings-for-qtr-to-march-31.html | Disnat Investment reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/world/evolution-in-europe-world-jewish-congress-hears-kohl-in-berlin.html | EVOLUTION IN EUROPE; World Jewish Congress Hears Kohl in Berlin | False | AP | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/arts/review-jazz-trading-scalpels-for-clarinet-and-drums.html | Review/Jazz; Trading Scalpels for Clarinet and Drums | False | By John S. Wilson | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/giant-group-ltd-reports-earnings-for-qtr-to-march-31.html | Giant Group Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/advanced-magnetics-corp-reports-earnings-for-qtr-to-march-31.html | Advanced Magnetics Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/hana-biologics-reports-earnings-for-qtr-to-march-31.html | Hana Biologics reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/chronicle-573790.html | Chronicle | False | By Robert E. Tomasson | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/besicorp-group-reports-earnings-for-qtr-to-feb-28.html | Besicorp Group reports earnings for Qtr to Feb 28 | False | | 1990-05-10 | TX 2-818734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/doctors-rehabilitation-corp-reports-earnings-for-qtr-to-march-31.html | Doctors Rehabilitation Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/fielder-belts-3-out-but-the-tigers-lose.html | Fielder Belts 3 Out But the Tigers Lose | False | AP | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/us/at-least-93-arrested-in-melee.html | At Least 93 Arrested in Melee | False | AP | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/kirsch-american-inns-reports-earnings-for-qtr-to-march-31.html | Kirsch American Inns reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/hope-brook-gold-reports-earnings-for-qtr-to-march-31.html | Hope Brook Gold reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/talley-industries-reports-earnings-for-qtr-to-march-31.html | Talley Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/mass-microsystems-reports-earnings-for-qtr-to-march-31.html | Mass Microsystems reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/andrew-gilbert-kerber-marries-stacey-c-baron.html | Andrew Gilbert Kerber Marries Stacey C. Baron | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/congress-st-properties-reports-earnings-for-qtr-to-feb-28.html | Congress St. Properties reports earnings for Qtr to Feb 28 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/vhc-ltd-reports-earnings-for-qtr-to-march-31.html | VHC Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/obituaries/wai-tan-dies-at-99-itt-executive-was-from-royal-family.html | Wai Tan Dies at 99; ITT Executive Was From Royal Family | False | By Glenn Fowler | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/ignored-a-path-to-peace-in-cambodia.html | Ignored: A Path to Peace in Cambodia | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/the-media-business-advertising-fisons-to-jordan.html | THE MEDIA BUSINESS: Advertising Fisons to Jordan | False | By Randall Rothenberg | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/more-corn-for-soviets.html | More Corn for Soviets | False | AP | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/blackhawks-rout-oilers-and-lead-2-1.html | Blackhawks Rout Oilers and Lead, 2-1 | False | By Joe Lapointe, Special to the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/us/as-armed-forces-cut-back-some-lose-a-way-up-in-life.html | As Armed Forces Cut Back, Some Lose a Way Up in Life | False | By Peter Applebome, Special to the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/balchem-corp-reports-earnings-for-qtr-to-march-31.html | Balchem Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/playing-it-safely-in-whitbread-race.html | Playing It Safely In Whitbread Race | False | By Barbara Lloyd | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/universal-matchbox-reports-earnings-for-qtr-to-march-31.html | Universal Matchbox reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/2-juries-to-weigh-case-of-bensonhurst-killing.html | 2 Juries to Weigh Case Of Bensonhurst Killing | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/morden-helwig-reports-earnings-for-qtr-to-march-31.html | Morden & Helwig reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/us/greyhound-talks-are-broken-off.html | GREYHOUND TALKS ARE BROKEN OFF | False | AP | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/icahn-battle-with-usx-is-expected-to-be-close.html | Icahn Battle With USX Is Expected to Be Close | False | By Jonathan P. Hicks | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/pro-dex-inc-reports-earnings-for-qtr-to-march-31.html | Pro-Dex Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/world/john-paul-in-mexico-talks-of-restoring-ties.html | John Paul, in Mexico, Talks of Restoring Ties | False | By Clyde Haberman, Special to the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/bridge-506490.html | Bridge | False | By Alan Truscott | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/gwc-corp-reports-earnings-for-qtr-to-march-31.html | GWC Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/the-media-business-in-essence-a-celebration-of-black-women.html | THE MEDIA BUSINESS; In Essence, a Celebration of Black Women | False | By Shawn Kennedy | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/nina-ruffini-lawyer-weds.html | Nina Ruffini, Lawyer, Weds | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/leslie-barbara-caust-wed.html | Leslie Barbara Caust Wed | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/health-mor-inc-reports-earnings-for-qtr-to-march-31.html | Health-Mor Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/us/abortion-foes-clog-vermont-courts.html | Abortion Foes Clog Vermont Courts | False | By Felicity Barringer, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/karen-lee-young-is-a-bride.html | Karen Lee Young Is a Bride | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/obituaries/maurice-blond-insurance-executive-73.html | Maurice Blond; Insurance Executive, 73 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/ellen-s-blum-weds-dr-kenneth-d-novak.html | Ellen S. Blum Weds Dr. Kenneth D. Novak | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/outdoors-an-equal-opportunity-fish.html | Outdoors: An Equal-Opportunity Fish | False | By Nelson Bryant | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/vulcan-international-reports-earnings-for-qtr-to-march-31.html | Vulcan International reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/identix-inc-reports-earnings-for-qtr-to-march-31.html | Identix Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/alatenn-resources-inc-reports-earnings-for-qtr-to-march-31.html | Alatenn Resources Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/groupe-tcg-inc-reports-earnings-for-qtr-to-march-31.html | Groupe T.C.G. Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/birtcher-corp-reports-earnings-for-qtr-to-march-31.html | Birtcher Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/sports-world-specials-climbing-united-peaks.html | SPORTS WORLD SPECIALS: CLIMBING; United Peaks | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/on-your-own-cardiovascular-fitness-for-2-on-bikes.html | ON YOUR OWN; Cardiovascular Fitness for 2 on Bikes | False | By James M. Raia | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/us/6-are-dead-as-the-northwest-is-swept-by-60-mph-winds.html | 6 Are Dead as the Northwest Is Swept by 60-m.p.h. Winds | False | AP | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/general-metal-abrasives-reports-earnings-for-qtr-to-march-31.html | General Metal & Abrasives reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/theater/review-theater-once-on-this-island-fairy-tale-bringing-caribbean-to-42d-street.html | Review/Theater; 'Once on This Island,' Fairy Tale Bringing Caribbean to 42d Street | False | By Frank Rich | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/wlr-foods-inc-reports-earnings-for-qtr-to-march-31.html | WLR Foods Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/eip-microwave-reports-earnings-for-qtr-to-march-31.html | EIP Microwave reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/world/latvia-moves-to-find-amity-with-moscow.html | Latvia Moves to Find Amity With Moscow | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/essay-policy-with-purpose.html | ESSAY; Policy With Purpose | False | By William Safire | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/phoenix-re-corp-reports-earnings-for-qtr-to-march-31.html | Phoenix Re Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/north-canadian-oils-reports-earnings-for-qtr-to-march-31.html | North Canadian Oils reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/world/mandela-hardens-line-on-white-rights.html | Mandela Hardens Line on White Rights | False | By Christopher S. Wren, Special to The New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/inside-625190.html | INSIDE | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/us/congressman-certified-as-owing-ohio-taxes.html | Congressman Certified As Owing Ohio Taxes | False | AP | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/reiss-is-winner-in-stage-5-of-race.html | Reiss Is Winner In Stage 5 of Race | False | Special to The New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/student-said-to-agree-to-testify-in-sex-case.html | Student Said to Agree To Testify in Sex Case | False | By Joseph P. Fried | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/microsoft-tries-again-to-set-a-standard.html | Microsoft Tries Again to Set a Standard | False | By Andrew Pollack, Special To The New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/janet-l-johnson-wed-in-california.html | Janet L. Johnson Wed in California | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/home-office-reference-lab-reports-earnings-for-qtr-to-march-31.html | Home Office Reference Lab reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/motor-city-in-california-for-japanese.html | Motor City in California for Japanese | False | By Doron P. Levin, Special To The New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/dorchester-hugoton-ltd-reports-earnings-for-qtr-to-march-31.html | Dorchester Hugoton Ltd reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/cytogen-corp-reports-earnings-for-qtr-to-march-31.html | Cytogen Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/world/crucial-evidence-vanishes-in-case-of-6-slain-jesuits.html | CRUCIAL EVIDENCE VANISHES IN CASE OF 6 SLAIN JESUITS | False | By Lindsey Gruson, Special To The New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/chronicle-663290.html | Chronicle | False | By Robert E. Tomasson | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/criticare-systems-reports-earnings-for-qtr-to-march-31.html | Criticare Systems reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/knicks-give-fans-a-reason-to-cheer.html | Knicks Give Fans A Reason to Cheer | False | By Al Harvin | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/mohawks-mourn-victim-of-reservation-violence.html | Mohawks Mourn Victim Of Reservation Violence | False | By John Tierney, Special To The New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/business-scene-argentina-s-zest-for-privatization.html | Business Scene; Argentina's Zest For Privatization | False | By Louis Uchitelle | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/kyle-moran-married-to-glenn-d-bellitto.html | Kyle Moran Married To Glenn D. Bellitto | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/universal-development-lp-reports-earnings-for-qtr-to-march-31.html | Universal Development L.P. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/rayrock-yellowknife-reports-earnings-for-qtr-to-march-31.html | Rayrock Yellowknife reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/arts/critic-s-notebook-another-chorus-of-nostalgia-at-the-new-orleans-festival.html | Critic's Notebook; Another Chorus of Nostalgia At the new Orleans Festival | False | By Jon Pareles, Special To The New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/dynatronics-laser-reports-earnings-for-qtr-to-march-31.html | Dynatronics Laser reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/walker-telecommunications-corp-reports-earnings-for-year-to-dec-31.html | Walker Telecommunications Corp. reports earnings for Year to Dec 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/cardinal-says-father-ritter-may-get-archdiocesan-job.html | Cardinal Says Father Ritter May Get Archdiocesan Job | False | By Ari L. Goldman | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/21-little-sailors-join-the-un-and-see-the-world.html | 21 Little Sailors Join the U.N. and See the World | False | By Sarah Lyall | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/tejon-ranch-co-reports-earnings-for-qtr-to-march-31.html | Tejon Ranch Co. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/fickle-tastes-and-prices-idle-onion-farmers.html | Fickle Tastes and Prices Idle Onion Farmers | False | By Lisa W. Foderaro | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/randi-brosterman-wed-to-robert-a-hutchens.html | Randi Brosterman Wed To Robert A. Hutchens | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/ms-davis-becomes-brideof-michael-d-hirschfeld.html | Ms. Davis Becomes BrideOf Michael D. Hirschfeld | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/geraghty-miller-reports-earnings-for-qtr-to-march-31.html | Geraghty & Miller reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/media-business-publishing-price-literary-success-several-books-one-deal.html | THE MEDIA BUSINESS: Publishing; Price of Literary Success: Several Books in One Deal | False | By Edwin McDowell | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/imtec-inc-reports-earnings-for-qtr-to-march-31.html | Imtec Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/alpharel-inc-reports-earnings-for-qtr-to-march-31.html | Alpharel Inc. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/world/us-used-romania-to-get-soviet-arms.html | U.S. USED ROMANIA TO GET SOVIET ARMS | False | By Michael Wines, Special To The New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/obituaries/bernard-s-rogin-real-estate-executive-83.html | Bernard S. Rogin; Real Estate Executive, 83 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/arts/review-television-connie-chung-tries-monday-for-size.html | Review/Television; Connie Chung Tries Monday for Size | False | By Walter Goodman | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/oakley-sends-both-sides-a-message.html | Oakley Sends Both Sides A Message | False | By Clifton Brown, Special To The New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/business-people-service-master-s-chief-adds-job-in-revamping.html | BUSINESS PEOPLE; Service Master's Chief Adds Job in Revamping | False | By Eben Shapiro | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/sports-of-the-times-knicks-go-to-the-head-of-the-class.html | Sports of The Times; Knicks Go to the Head of the Class | False | Ira Berkow | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/world/evolution-in-europe-baker-visits-warsaw-to-try-to-calm-fears-over-border.html | EVOLUTION IN EUROPE; Baker Visits Warsaw to Try to Calm Fears Over Border | False | By Thomas L. Friedman, Special To The New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/style/dorothy-bambach-married.html | Dorothy Bambach Married | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/metro-matters-a-look-back-were-reporters-fair-to-dinkins.html | Metro Matters; A Look Back: Were Reporters Fair to Dinkins? | False | By Sam Roberts | 1990-05-10 | TX 2-818734 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/business-people-executive-of-wetterau-named-richfoods-head.html | BUSINESS PEOPLE; Executive of Wetterau Named Richfood's Head | False | By Paul C. Judge | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/lasmo-canada-reports-earnings-for-qtr-to-march-31.html | Lasmo Canada reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/breakthrough-in-boston-knicks-roll-121-114.html | Breakthrough in Boston: Knicks Roll, 121-114 | False | By Sam Goldaper, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/dividend-meetings-483190.html | Dividend Meetings | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/us-joins-perus-dirty-war.html | U.S. Joins Peru's Dirty War | False | By Juan E. Mendez | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/polaris-industries-reports-earnings-for-qtr-to-march-31.html | Polaris Industries reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/anaren-microwave-reports-earnings-for-qtr-to-march-31.html | Anaren Microwave reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/sports/sports-world-specials-football-field-enrollment.html | SPORTS WORLD SPECIALS: FOOTBALL; Field Enrollment | False | By Jack Cavanaugh | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/books/books-of-the-times-casaba-he-intoned-and-a-nightmare-was-born.html | Books of The Times; 'Casaba,' He Intoned, and a Nightmare Was Born | False | By Christopher Lehmann-Haupt | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/north-carolina-natural-gas-reports-earnings-for-12mo-march-31.html | North Carolina Natural Gas reports earnings for 12mo March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/american-vanguard-reports-earnings-for-qtr-to-march-31.html | American Vanguard reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/us/gases-from-volcano-give-hawaii-kind-of-air-many-residents-left.html | Gases From Volcano Give Hawaii Kind of Air Many Residents Left | False | By Robert Reinhold, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/international-report-nepal-seeks-less-reliance-on-foreign-economic-aid.html | INTERNATIONAL REPORT; Nepal Seeks Less Reliance On Foreign Economic Aid | False | By Sanjoy Hazarika, Special To the New York Times | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/american-educational-prodcts-reports-earnings-for-qtr-to-march-31.html | American Educational Prodcts reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/general-automation-reports-earnings-for-qtr-to-march-31.html | General Automation reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/nyregion/school-board-group-to-look-at-procedures.html | School Board Group To Look at Procedures | False | AP | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/advance-ross-corp-reports-earnings-for-qtr-to-march-31.html | Advance Ross Corp. reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/wasatch-education-systems-reports-earnings-for-qtr-to-dec-31.html | Wasatch Education Systems reports earnings for Qtr to Dec 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/briefs-517490.html | BRIEFS | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/lifecore-biomedical-reports-earnings-for-qtr-to-march-31.html | Lifecore Biomedical reports earnings for Qtr to March 31 | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/business/the-media-business-mtv-s-international-beat-brings-a-sound-of-dollars.html | THE MEDIA BUSINESS; MTV's International Beat Brings a Sound of Dollars | False | By Bill Carter | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/us/fishermen-trade-fire-as-anger-flares-in-gulf.html | Fishermen Trade Fire As Anger Flares in Gulf | False | AP | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/opinion/the-message-in-the-bottle-report.html | The Message-in-the-Bottle Report | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-07 | 1990-05-07 | https://www.nytimes.com/1990/05/07/world/the-un-today.html | The U.N. Today | False | | 1990-05-10 | TX 2-818734 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/driver-survives-30-foot-fall.html | Driver Survives 30-Foot Fall | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/vgm-capital-reports-earnings-for-qtr-to-march-31.html | VGM Capital reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/e-b-marine-inc-reports-earnings-for-qtr-to-dec-31.html | E&B Marine Inc. reports earnings for Qtr to Dec 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/icahn-seen-as-loser-in-usx-vote.html | Icahn Seen As Loser in USX Vote | False | By Jonathan P. Hicks, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/world/us-and-iran-move-on-smaller-claims.html | U.S. AND IRAN MOVE ON SMALLER CLAIMS | False | By Robert Pear, Special to the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/perini-corp-reports-earnings-for-qtr-to-march-31.html | Perini Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/cuomo-urges-internal-police-for-mohawks.html | Cuomo Urges Internal Police for Mohawks | False | By Kevin Sack, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/science/historian-links-birth-order-to-innovation.html | Historian Links Birth Order To Innovation | False | By Daniel Goleman | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/arts/dr-campbell-heads-panel-on-museum-for-blacks.html | Dr. Campbell Heads Panel On Museum For Blacks | False | Special to The New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/rodman-is-the-key-to-piston-defense.html | Rodman Is the Key to Piston Defense | False | By Clifton Brown, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/arts/review-ice-skating-sliding-gliding-and-acting-oh-so-glamorous.html | Review/Ice Skating; Sliding, Gliding and Acting Oh So Glamorous | False | By Jack Anderson | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/pegasus-gold-reports-earnings-for-qtr-to-march-31.html | Pegasus Gold reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/obituaries/emily-remler-dies-on-australia-tour-guitarist-was-32.html | Emily Remler Dies On Australia Tour; Guitarist Was 32 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/obituaries/anthony-g-barbieri-security-officer-74.html | Anthony G. Barbieri, Security Officer, 74 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/greenwich-pharmaceuticals-reports-earnings-for-qtr-to-march-31.html | Greenwich Pharmaceuticals reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/news-summary-872790.html | NEWS SUMMARY | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/l-bonfire-protest-recalls-fort-apache-solution-hispanic-parents-care-899190.html | 'Bonfire' Protest Recalls 'Fort Apache' Solution; Hispanic Parents Care | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/fairfield-communities-reports-earnings-for-qtr-to-march-31.html | Fairfield Communities reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/c-corrections-892790.html | Corrections | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/a-turbulent-ride-through-nhl-playoffs.html | A Turbulent Ride Through N.H.L. Playoffs | False | By Joe Lapointe, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/atlantic-richfield-reports-earnings-for-qtr-to-march-31.html | Atlantic Richfield reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/obituaries/carroll-behrhorst-67-doctor-to-guatemalans.html | Carroll Behrhorst, 67; Doctor to Guatemalans | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/the-media-business-advertising-pace-to-great-scott.html | THE MEDIA BUSINESS: ADVERTISING; Pace to Great Scott | False | By Randall Rothenberg | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/style/patterns-890890.html | PATTERNS | False | By Woody Hochswender | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/the-media-business-advertising-martin-seeks-national-recognition.html | THE MEDIA BUSINESS: ADVERTISING; Martin Seeks National Recognition | False | By Randall Rothenberg | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/briefs-865190.html | BRIEFS | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/minority-journalists-want-newsday-to-suspend-breslin.html | Minority Journalists Want Newsday to Suspend Breslin | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/major-witness-tries-to-recant-at-fama-trial.html | Major Witness Tries to Recant At Fama Trial | False | By William Glaberson | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/style/chronicle-901290.html | CHRONICLE | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/deal-for-newsletter-concern.html | Deal for Newsletter Concern | False | Special to The New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/world/us-details-1-million-offer-for-missiles-by-2-colombians.html | U.S. Details $1 Million Offer For Missiles by 2 Colombians | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/buyers-find-more-than-art-in-new-mexico.html | Buyers Find More Than Art in New Mexico | False | Special to The New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/katy-industries-inc-reports-earnings-for-qtr-to-march-31.html | Katy Industries Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/the-bacteria-at-the-table.html | The Bacteria at the Table | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/cranston-backer-guilty-in-campaign-finance-case.html | Cranston Backer Guilty in Campaign Finance Case | False | By Richard L. Berke, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/man-who-was-judged-insane-is-held-in-attempted-break-in.html | Man Who Was Judged Insane Is Held in Attempted Break-In | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/japan-builds-east-asia-links-gaining-labor-and-markets.html | Japan Builds East Asia Links, Gaining Labor and Markets | False | By James Sterngold, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/burlington-industries-capital-inc-reports-earnings-for-qtr-to-march-31.html | Burlington Industries Capital Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/taxes-and-political-peril.html | Taxes and Political Peril | False | By R. W. Apple Jr., Special To the New York Times | 1990-05-14 | TX 2-823506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/insurer-fined-115.5-million.html | Insurer Fined $115.5 Million | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/soviets-lift-grain-price.html | Soviets Lift Grain Price | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/polk-audio-reports-earnings-for-qtr-to-march-25.html | Polk Audio reports earnings for Qtr to March 25 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/ads-for-chrysler-say-buyers-prefer-its-cars-over-honda-s.html | Ads for Chrysler Say Buyers Prefer Its Cars Over Honda's | False | By Doron P. Levin, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/world/qaddafi-tells-of-plan-to-attack-us-bases.html | Qaddafi Tells of Plan to Attack U.S. Bases | False | Special To The New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/world/singapore-journal-nightmare-death-fells-thais-and-nations-bicker.html | Singapore Journal; 'Nightmare Death' Fells Thais, and Nations Bicker | False | By Steven Erlanger, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/rudy-s-restaurant-group-reports-earnings-for-qtr-to-march-31.html | Rudy's Restaurant Group reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/style/building-wardrobes-around-jackets.html | Building Wardrobes Around Jackets | False | By Bernadine Morris | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/l-bonfire-protest-recalls-fort-apache-solution-709090.html | 'Bonfire' Protest Recalls 'Fort Apache' Solution | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/cm-communications-reports-earnings-for-qtr-to-march-31.html | CM Communications reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/unicorp-american-reports-earnings-for-qtr-to-march-31.html | Unicorp American reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/abroad-at-home-realizing-a-dream.html | ABROAD AT HOME; 'Realizing a Dream' | False | By Anthony Lewis | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/columbia-s-l-reports-earnings-for-qtr-to-march-31.html | Columbia S&L reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/supertex-inc-reports-earnings-for-year-to-march-31.html | Supertex Inc. reports earnings for Year to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/sports-people-tennis-grand-slam-changes.html | SPORTS PEOPLE: TENNIS; Grand Slam Changes? | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/new-england-business-servfice-inc-reports-earnings-for-qtr-to-march-30.html | New England Business ServFice Inc. reports earnings for Qtr to March 30 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/sallie-mae-issue.html | Sallie Mae Issue | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/dow-up-11.26-skittish-bond-market-cited.html | Dow Up 11.26; Skittish Bond Market Cited | False | By Robert J. Cole | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/l-bonfire-protest-recalls-fort-apache-solution-belated-outrage-898190.html | 'Bonfire' Protest Recalls 'Fort Apache' Solution; Belated Outrage | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/bush-will-veto-bill-requiring-job-leave-for-care-of-family.html | Bush Will Veto Bill Requiring Job Leave for Care of Family | False | By Steven A. Holmes, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/tw-holdings-reports-earnings-for-qtr-to-march-31.html | TW Holdings reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/quotation-of-the-day-892490.html | Quotation of the Day | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/fitzsimmons-longing-for-special-victory.html | Fitzsimmons Longing for Special Victory | False | By Frank Brady, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/flooding-persists-after-record-rain.html | Flooding Persists After Record Rain | False | By Lisa Belkin, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/helen-of-troy-reports-earnings-for-qtr-to-feb-28.html | Helen of Troy reports earnings for Qtr to Feb 28 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/world/pope-amid-mexico-s-poor-laments.html | Pope, Amid Mexico's Poor, Laments | False | By Clyde Haberman, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/bass-family-gives-yale-20-million-for-ecology-institute.html | Bass Family Gives Yale $20 Million for Ecology Institute | False | By Nick Ravo | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/bovar-inc-reports-earnings-for-qtr-to-march-31.html | Bovar Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/arts/ma-and-ax-perform-bolcom.html | Ma and Ax Perform Bolcom | False | By Bernard Holland | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/science/rise-found-in-gonorrhea-resistant-to-penicillin.html | Rise Found In Gonorrhea Resistant To Penicillin | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/science/science-watch-adirondack-acid-harm-revised.html | SCIENCE WATCH; Adirondack Acid Harm Revised | False | | 1990-05-14 | TX 2-823506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/brooklyn-bishop-will-pray-in-protests-at-abortion-clinics.html | Brooklyn Bishop Will Pray In Protests at Abortion Clinics | False | By Ari L. Goldman | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/science/q-a-926190.html | Q&A | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/canseco-s-power-puts-yanks-back-on-earth.html | Canseco's Power Puts Yanks Back on Earth | False | By Michael Martinez, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/safeguard-scientifics-reports-earnings-for-qtr-to-march-31.html | Safeguard Scientifics reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/arco-net-drops-22.3.html | ARCO Net Drops 22.3% | False | Special to The New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/united-gaming-inc-reports-earnings-for-qtr-to-march-31.html | United Gaming Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/voting-to-pay-workers.html | Voting to Pay Workers | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/webster-clothes-inc-reports-earnings-for-qtr-to-feb-3.html | Webster Clothes Inc. reports earnings for Qtr to Feb 3 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/candidates-reach-fund-raising-peak.html | CANDIDATES REACH FUND-RAISING PEAK | False | By Richard L. Berke, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/a-fervent-advocate-of-the-proxy-battle.html | A Fervent Advocate Of the Proxy Battle | False | By Leslie Wayne, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/finance-briefs-738990.html | FINANCE BRIEFS | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/company-news-mci-plans-to-pay-dividend-on-stock.html | COMPANY NEWS; MCI Plans to Pay Dividend on Stock | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/fort-worth-rejects-tax-for-a-crime-agency.html | Fort Worth Rejects Tax for a Crime Agency | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/us-says-new-data-show-repeated-drug-use-by-barry.html | U.S. Says New Data Show Repeated Drug Use by Barry | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/court-battle-over-rights-to-bloomingdale-s-store.html | Court Battle Over Rights To Bloomingdale's Store | False | By Isadore Barmash | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/adultery-count-might-be-dropped-by-agreement-in-wisconsin-case.html | Adultery Count Might Be Dropped By Agreement in Wisconsin Case | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/kenan-transport-co-reports-earnings-for-qtr-to-march-31.html | Kenan Transport Co. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/company-news-eastern-offers-fare-refunds.html | COMPANY NEWS; Eastern Offers Fare Refunds | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/business-and-health-california-plans-divide-insurers.html | Business and Health; California Plans Divide Insurers | False | By Milt Freudenheim | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/obituaries/robert-w-drummond-investment-banker-82.html | Robert W. Drummond, Investment Banker, 82 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/obituaries/ben-holt-34-singer-of-malcolm-x-role-in-davis-s-85-opera.html | Ben Holt, 34, Singer Of Malcolm X Role In Davis's '85 Opera | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/plains-resources-reports-earnings-for-qtr-to-march-31.html | Plains Resources reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/american-healthcare-management-reports-earnings-for-qtr-to-march-31.html | American Healthcare Management reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/bridge-742190.html | Bridge | False | By Alan Truscott | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/tokos-medical-corp-reports-earnings-for-qtr-to-march-31.html | Tokos Medical Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/czechoslovakia-in-a-trade-pact.html | Czechoslovakia In a Trade Pact | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/inside-883290.html | INSIDE | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/3-d-systems-reports-earnings-for-qtr-to-march-31.html | 3-D Systems reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/queens-lawmaker-guilty-in-bank-plot.html | Queens Lawmaker Guilty in Bank Plot | False | By James Barron | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/arts/spring-series-of-art-auctions-may-top-1-billion-in-sales.html | Spring Series of Art Auctions May Top $1 Billion in Sales | False | By Rita Reif | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/gmac-offering-250-million-notes.html | G.M.A.C. Offering $250 Million Notes | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/our-towns-at-98-if-that-van-hadn-t-hit-him-he-d-be-running.html | Our Towns; At 98, If That Van Hadn't Hit Him, He'd Be Running | False | By Michael Winerip | 1990-05-14 | TX 2-823506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/brokers-seek-aid-by-belgium.html | Brokers Seek Aid by Belgium | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/l-don-t-judge-zaire-by-european-standards-708790.html | Don't Judge Zaire by European Standards | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/executives.html | EXECUTIVES | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/steuben-county-police-kill-rabid-raccoon.html | Steuben County Police Kill Rabid Raccoon | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/world/evolution-in-europe-bonn-official-sees-rapid-unification.html | Evolution in Europe; BONN OFFICIAL SEES RAPID UNIFICATION | False | By Serge Schmemann, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/sports-of-the-times-johnson-dent-stall-specter-of-syndrome.html | SPORTS OF THE TIMES; Johnson, Dent Stall Specter Of Syndrome | False | By Dave Anderson | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/jordan-dazzles-76ers-as-bulls-win.html | Jordan Dazzles 76ers as Bulls Win | False | By Joe Lapointe, Special to The New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/science/huge-study-of-diet-indicts-fat-and-meat.html | Huge Study Of Diet Indicts Fat And Meat | False | By Jane E. Brody | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/key-rates-892190.html | KEY RATES | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/united-healthcare-reports-earnings-for-qtr-to-march-31.html | United Healthcare reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/bonds-leads-the-pirates-to-4-1-victory-over-padres.html | Bonds Leads the Pirates To 4-1 Victory Over Padres | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/credit-markets-prices-on-treasury-issues-slip.html | CREDIT MARKETS; Prices on Treasury Issues Slip | False | By Kenneth N. Gilpin | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/chess-734690.html | Chess | False | By Robert Byrne | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/sports-people-baseball-sutcliffe-has-surgery.html | SPORTS PEOPLE: BASEBALL; Sutcliffe Has Surgery | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/poco-petroleums-reports-earnings-for-qtr-to-march-31.html | Poco Petroleums reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/theater/grand-hotel-and-city-of-angels-lead-the-nominations-for-tonys.html | 'Grand Hotel' and 'City of Angels' Lead the Nominations for Tonys | False | By Mervyn Rothstein | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/faster-better-concorde-is-planned.html | Faster, Better Concorde Is Planned | False | By Steven Greenhouse, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/knicks-must-adjust-to-pistons-defense.html | Knicks Must Adjust To Pistons' Defense | False | By Sam Goldaper | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/random-access-inc-reports-earnings-for-qtr-to-feb-28.html | Random Access Inc. reports earnings for Qtr to Feb 28 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/world/one-last-round-for-2-old-dominican-rivals.html | One Last Round for 2 Old Dominican Rivals | False | By Howard W. French, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/protest-continues-at-college-over-decision-to-admit-men.html | Protest Continues at College Over Decision to Admit Men | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/eller-quits-as-head-of-circle-k.html | Eller Quits As Head Of Circle K | False | By Floyd Norris | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/immunex-corp-reports-earnings-for-qtr-to-march-31.html | Immunex Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/washington-talk-aba-walking-fine-line-on-bench.html | Washington Talk; A.B.A. Walking Fine Line On Bench | False | By Neil A. Lewis, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/jewelmasters-inc-reports-earnings-for-14wks-to-feb-3.html | Jewelmasters Inc. reports earnings for 14wks to Feb 3 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/arts/critic-s-notebook-will-cuomo-s-style-on-tv-work-nationally.html | Critic's Notebook; Will Cuomo's Style on TV Work Nationally? | False | By Walter Goodman | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/careers-personnel-executives-on-the-rise.html | Careers; Personnel Executives On the Rise | False | By Elizabeth M. Fowler | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/obituaries/william-schiller-81-headed-hershey-foods.html | William Schiller, 81; Headed Hershey Foods | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/troubled-oil-or-troubled-waters.html | Troubled Oil, or Troubled Waters? | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/seidman-denies-that-us-erred-on-lincoln.html | Seidman Denies That U.S. Erred on Lincoln | False | AP | 1990-05-14 | TX 2-823506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/l-new-york-city-s-construction-approval-process-is-unsound-708890.html | New York City's Construction Approval Process Is Unsound | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/world/12-killed-in-lebanon-as-christian-forces-clash.html | 12 Killed in Lebanon as Christian Forces Clash | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/style/chronicle-891690.html | CHRONICLE | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/addict-blue-one-officer-s-battle-special-report-he-wore-badge-then-he-sold-it.html | Addict in Blue; One Officer's Battle - A special report: He Wore a Badge, Then He Sold It for Crack | False | By Ralph Blumenthal | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/synagogue-official-facing-charges-is-found-dead.html | Synagogue Official Facing Charges Is Found Dead | False | By James Feron, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/business-digest-874090.html | BUSINESS DIGEST | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/candidates-in-4-states-brace-for-primary-day.html | Candidates in 4 States Brace for Primary Day | False | By Robin Toner, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/wellington-leisure-products-reports-earnings-for-qtr-to-march-31.html | Wellington Leisure Products reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/world/nepal-party-chief-warns-king-to-turn-over-power.html | Nepal Party Chief Warns King to Turn Over Power | False | By Barbara Crossette, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/science/graveyard-fuels-geological-debate.html | 'Graveyard' Fuels Geological Debate | False | By Walter Sullivan | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/driver-shot-from-passing-car.html | Driver Shot From Passing Car | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/company-news-stock-plan-announced-by-playboy.html | COMPANY NEWS; Stock Plan Announced By Playboy | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/burlington-journal-a-library-for-people-with-tales-to-tell.html | Burlington Journal; A Library For People With Tales To Tell | False | Special to The New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/2d-trial-opens-in-preschool-molestation-case.html | 2d Trial Opens in Preschool Molestation Case | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/obituaries/thomas-ravasz-psychoanalyst-45.html | Thomas Ravasz, Psychoanalyst, 45 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/results-plus-852190.html | RESULTS PLUS | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/seaboard-s-l-reports-earnings-for-qtr-to-march-31.html | Seaboard S&L reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/science/remains-of-apollo-spacecraft-will-be-buried.html | Remains of Apollo Spacecraft Will Be Buried | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/world/evolution-in-europe-renovated-communist-stirs-some-romanians.html | Evolution in Europe; Renovated Communist Stirs Some Romanians | False | By Celestine Bohlen, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/market-place-profit-forecasts-how-accurate.html | Market Place; Profit Forecasts: How Accurate? | False | By Floyd Norris | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/gay-men-s-crisis-unit-to-shun-aids-session.html | Gay Men's Crisis Unit To Shun AIDS Session | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; ADVERTISING; People | False | By Randall Rothenberg | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/soviet-scientists-flock-to-us-acting-as-tonic-for-colleges.html | Soviet Scientists Flock to U.S., Acting as Tonic for Colleges | False | By Gina Kolata | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/steel-of-west-virginia-reports-earnings-for-qtr-to-march-31.html | Steel of West Virginia reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/transcapital-financial-corp-reports-earnings-for-qtr-to-march-31.html | Transcapital Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/interleaf-inc-reports-earnings-for-qtr-to-march-31.html | Interleaf Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/science/ocean-predator-is-preyed-upon-sharks-need-help-officials-say.html | Ocean Predator Is Preyed Upon; Sharks Need Help, Officials Say | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/c-corrections-892690.html | Corrections | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/trinity-college-blacks-protest-window-breaking-at-center.html | Trinity College Blacks Protest Window-Breaking at Center | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/us-foreclosures-for-farm-debts-reported-on-rise.html | U.S. Foreclosures for Farm Debts Reported on Rise | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/ex-officer-of-bear-stearns-and-3-other-men-indicted.html | Ex-Officer of Bear, Stearns And 3 Other Men Indicted | False | By Kurt Eichenwald | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/coach-finally-gets-word-to-knicks.html | Coach Finally Gets Word To Knicks | False | By Sam Goldaper | 1990-05-14 | TX 2-823506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/style/chronicle-900990.html | CHRONICLE | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/philadelphia-suburban-corp-reports-earnings-for-qtr-to-march-31.html | Philadelphia Suburban Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/pioneer-financial-services-inc-reports-earnings-for-qtr-to-march-31.html | Pioneer Financial Services Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/greyhound-views-strike-as-over.html | Greyhound Views Strike As Over | False | By Thomas C. Hayes, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/notebook-yale-star-sets-sights-on-rival-get-together.html | NOTEBOOK; Yale Star Sets Sights On Rival Get-Together | False | By William N. Wallace | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/obituaries/read-weber-83-dies-manhattan-architect.html | Read Weber, 83, Dies; Manhattan Architect | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/jefferson-pilot-corp-reports-earnings-for-qtr-to-march-31.html | Jefferson-Pilot Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/l-a-dead-horse-is-floating-in-the-hudson-708690.html | A Dead Horse Is Floating in the Hudson | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/business-people-manville-reorganizes-to-be-more-natural.html | BUSINESS PEOPLE; Manville Reorganizes To Be More 'Natural' | False | By Daniel F. Cuff | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/rms-international-reports-earnings-for-qtr-to-march-31.html | RMS International reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/obituaries/nat-sherman-86-cigar-merchant-who-began-as-a-peddler-is-dead.html | Nat Sherman, 86, Cigar Merchant Who Began as a Peddler, Is Dead | False | By Glenn Fowler | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/the-media-business-advertising-foote-cone-earnings-drop-by-41.5-in-period.html | THE MEDIA BUSINESS; ADVERTISING; Foote, Cone Earnings Drop by 41.5% in Period | False | By Randall Rothenberg | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/banister-continental-reports-earnings-for-qtr-to-march-31.html | Banister Continental reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/company-news-ibm-europe-pact.html | COMPANY NEWS; I.B.M. Europe Pact | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/freddie-mac-reports-earnings-for-qtr-to-march-31.html | Freddie Mac reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/c-corrections-810990.html | Corrections | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/topics-of-the-times-left-high-and-dry.html | Topics of The Times; Left High and Dry | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/europeans-envision-a-son-of-concorde.html | Europeans Envision A 'Son of Concorde' | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/arts/review-music-foss-ends-final-season-with-the-brooklyn.html | Review/Music; Foss Ends Final Season With the Brooklyn | False | By Allan Kozinn | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/emc-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | EMC Insurance Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/dynamics-corp-reports-earnings-for-qtr-to-march-31.html | Dynamics Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/l-the-feds-odd-count-900290.html | The Feds' Odd Count | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/topics-of-the-times-hacker-s-license.html | Topics of The Times; Hacker's License | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/style/by-design-by-not-just-any-t-shirt.html | By Design By Not Just Any T-Shirt | False | By Carrie Donovan | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/arts/reviews-music-bulgarian-folk-songs-rendered-efficiently.html | Reviews/Music; Bulgarian Folk Songs, Rendered Efficiently | False | By Bernard Holland | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/obituaries/leon-m-prince-chemist-79.html | Leon M. Prince, Chemist, 79 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/world/evolution-in-europe-600-balkan-emigrants-call-a-berlin-rail-station-home.html | Evolution in Europe; 600 Balkan Emigrants Call A Berlin Rail Station Home | False | By David Binder, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/scurry-rainbow-oil-reports-earnings-for-qtr-to-march-31.html | Scurry-Rainbow Oil reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/sports-people-tennis-borg-in-libel-action.html | SPORTS PEOPLE; TENNIS; Borg in Libel Action | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/science/personal-computers-learning-to-talk-like-an-egghead.html | PERSONAL COMPUTERS; Learning to Talk Like an Egghead | False | By Peter H. Lewis | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS; ADVERTISING; Pro Bono | False | By Randall Rothenberg | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/ex-koch-aide-investigated-on-gifts.html | Ex-Koch Aide Investigated on 'Gifts' | False | By Selwyn Raab | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/keystone-consolidated-industries-inc-reports-earnings-for-qtr-to-march-31.html | Keystone Consolidated IndusFries Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/wicat-systems-inc-reports-earnings-for-qtr-to-march-31.html | Wicat Systems Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/obituaries/francis-x-fay-92-former-fbi-agent-and-executive-dies.html | Francis X. Fay, 92, Former F.B.I. Agent And Executive, Dies | False | By Alfonso A. Narvaez | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/bruins-push-capitals-to-the-brink-of-elimination.html | Bruins Push Capitals to the Brink of Elimination | False | By Joe Sexton, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/the-army-isnt-running-gorbachev.html | The Army Isn't Running Gorbachev | False | By Stephen M. Meyer | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/science/peripherals-letting-the-thing-speak-for-itself.html | PERIPHERALS; Letting the Thing Speak for Itself | False | By L. R. Shannon | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/world/african-national-congress-wins-most-homeland-leaders-support.html | African National Congress Wins Most Homeland Leaders' Support | False | By Christopher S. Wren, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/business-people-president-named-chief-of-dime-savings-bank.html | BUSINESS PEOPLE; President Named Chief Of Dime Savings Bank | False | By Michael Quint | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/liggett-group-inc-reports-earnings-for-qtr-to-march-31.html | Liggett Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/viola-improves-to-6-0-mark.html | Viola Improves To 6-0 Mark | False | By Jack Curry | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/at-the-state-dept-historygate.html | At the State Dept., Historygate | False | By Warren I. Cohen | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/geico-corp-reports-earnings-for-qtr-to-march-31.html | Geico Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/sports-people-hockey-crisp-is-dismissed-as-coach-of-flames.html | SPORTS PEOPLE: HOCKEY; Crisp Is Dismissed As Coach of Flames | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/nortek-inc-reports-earnings-for-qtr-to-march-31.html | Nortek Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/a-tire-maker-outdistances-rivals.html | A Tire Maker Outdistances Rivals | False | By Jonathan P. Hicks, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/scientific-technologies-reports-earnings-for-qtr-to-march-31.html | Scientific Technologies reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/brazil-ready-to-discuss-late-payments-to-banks.html | Brazil Ready to Discuss Late Payments to Banks | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/science/limits-seen-for-cancer-treatment-that-was-hailed-as-breakthrough.html | Limits Seen for Cancer Treatment That Was Hailed as Breakthrough | False | By Gina Kolata | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/world/polls-bring-mitterrand-down-to-earth.html | Polls Bring Mitterrand Down to Earth | False | By Alan Riding, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/arts/review-dance-in-boston-a-swan-lake-without-the-gimmicks.html | Review/Dance; In Boston, a 'Swan Lake' Without the Gimmicks | False | By Anna Kisselgoff, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/on-horse-racing-lasix-opposing-sides-consult-the-evidence.html | On Horse Racing; Lasix: Opposing Sides Consult the Evidence | False | By Steven Crist | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/company-news-gulf-air-orders-cfm-jet-engines.html | COMPANY NEWS; Gulf Air Orders CFM Jet Engines | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/sonny-carson-koreans-and-racism.html | Sonny Carson, Koreans and Racism | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/sports/deals.html | DEALS | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/pine-barrens-lawsuit-halts-li-builders.html | Pine Barrens Lawsuit Halts L.I. Builders | False | By Sarah Lyall, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/books/books-of-the-times-portrait-or-a-potboiler-2-novels-in-one.html | Books of The Times; Portrait or a Potboiler? 2 Novels in One. | False | By Michiko Kakutani | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/opinion/foreign-affairs-the-weight-of-mexico.html | FOREIGN AFFAIRS; The Weight of Mexico | False | By Flora Lewis | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/soviet-union-buys-corn.html | Soviet Union Buys Corn | False | AP | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/tbs-executive-joins-whittle.html | TBS Executive Joins Whittle | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/obituaries/ashley-lawrence-orchestra-director-for-ballets-was-55.html | Ashley Lawrence; Orchestra Director For Ballets Was 55 | False | By Allan Kozinn | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/science/science-watch-brain-damage-link.html | SCIENCE WATCH; Brain Damage Link | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/us/bush-eases-stand-saying-new-taxes-can-be-discussed.html | BUSH EASES STAND, SAYING NEW TAXES CAN BE DISCUSSED | False | By Maureen Dowd, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/now-a-way-to-conceal-identification-of-caller.html | Now, a Way to Conceal Identification of Caller | False | By Keith Bradsher | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/council-bill-would-limit-mass-shelters.html | Council Bill Would Limit Mass Shelters | False | By Todd S. Purdum | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/nyregion/democrat-to-oppose-congressman-scheuer.html | Democrat to Oppose Congressman Scheuer | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/obituaries/rebecca-c-bradford-teacher-86.html | Rebecca C. Bradford, Teacher, 86 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/science/molecule-that-protects-embryo-is-tracked.html | Molecule That Protects Embryo Is Tracked | False | By Natalie Angier | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/sage-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | Sage Laboratories Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/science/hard-to-please-females-may-be-neglected-evolutionary-force.html | Hard-to-Please Females May Be Neglected Evolutionary Force | False | By Natalie Angier | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/obituaries/dr-hugh-jewett-86-professor-of-urology.html | Dr. Hugh Jewett, 86, Professor of Urology | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/obituaries/fred-lessing-75-dies-led-a-metals-company.html | Fred Lessing, 75, Dies; Led a Metals Company | False | | 1990-05-14 | TX 2-823506 | | |
| 1990-05-08 | 1990-05-08 | https://www.nytimes.com/1990/05/08/business/evolution-in-europe-german-officials-see-reunification-as-economic-boon.html | Evolution in Europe; GERMAN OFFICIALS SEE REUNIFICATION AS ECONOMIC BOON | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-05-14 | TX 2-823506 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/ins-agent-accused-of-selling-green-cards-to-drug-dealers.html | I.N.S. Agent Accused of Selling Green Cards to Drug Dealers | False | By James Barron | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/quotation-of-the-day-203090.html | Quotation of the Day | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/racketeering-charge-against-judge-dropped.html | Racketeering Charge Against Judge Dropped | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/lawyer-for-thrift-office.html | Lawyer for Thrift Office | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/suns-and-their-coach-stun-lakers-on-road.html | Suns and Their Coach Stun Lakers on Road | False | Special to The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/style/in-lexington-ky-the-bands-play-on.html | In Lexington, Ky., the Bands Play On | False | By Carol Marie Cropper | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/company-news-nissan-prospers-despite-errors.html | COMPANY NEWS; Nissan Prospers Despite Errors | False | By Doron P. Levin | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/legislators-plan-bottle-tax-to-help-reduce-budget-gap.html | Legislators Plan Bottle Tax To Help Reduce Budget Gap | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/trimas-corp-reports-earnings-for-qtr-to-march-31.html | Trimas Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/artistic-head-at-kennedy-center-quits.html | Artistic Head At Kennedy Center Quits | False | By Barbara Gamarekian | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/evolution-in-europe-conservatives-win-in-croatia.html | EVOLUTION IN EUROPE; Conservatives Win in Croatia | False | Special to The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/jhm-mortgage-securities-reports-earnings-for-qtr-to-march-31.html | JHM Mortgage Securities reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/caviar-black-gold-in-america.html | Caviar: Black Gold In America | False | By Dena Kleiman | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/a-plunket-greene-57-a-fashion-executive.html | A. Plunket Greene, 57, A Fashion Executive | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/capitals-can-t-find-much-reason-to-hope.html | Capitals Can't Find Much Reason to Hope | False | By Joe Sexton, Special To The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/us-tunes-up-vs-poland.html | U.S. Tunes Up Vs. Poland | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/in-looks-a-sense-of-racial-unity.html | In Looks, a Sense of Racial Unity | False | By Lena Williams | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/thermedics-inc-reports-earnings-for-qtr-to-march-31.html | Thermedics Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/angry-dinkins-defends-role-in-race-cases.html | Angry Dinkins Defends Role In Race Cases | False | By Todd S. Purdum | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/adirondacks-report-upsets-residents.html | Adirondacks Report Upsets Residents | False | By Sam Howe Verhovek, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/review-piano-a-recitalist-to-undermine-a-critic.html | Review/Piano; A Recitalist to Undermine a Critic | False | By Donal Henahan | 1990-05-14 | TX 2-830575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/de-klerk-begins-major-tour-of-west-europe.html | De Klerk Begins Major Tour of West Europe | False | By Christopher S. Wren, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/60-minute-gourmet-209590.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/sec-brings-insider-case.html | S.E.C. Brings Insider Case | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/pinkerton-reports-earnings-for-qtr-to-march-23.html | Pinkerton reports earnings for Qtr to March 23 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/the-media-business-time-warner-s-chief-resigns.html | THE MEDIA BUSINESS; Time Warner's Chief Resigns | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/ex-stock-exchange-head-to-run-for-house.html | Ex-Stock Exchange Head to Run for House | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/andal-corp-reports-earnings-for-qtr-to-march-31.html | Andal Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/guardcor-investments-reports-earnings-for-qtr-to-march-31.html | Guardcor Investments reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/se-nichols-inc-reports-earnings-for-qtr-to-feb-3.html | S.E. Nichols Inc. reports earnings for Qtr to Feb 3 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/nabors-industries-reports-earnings-for-qtr-to-march-31.html | Nabors Industries reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/failure-found-in-generic-drug-for-cystic-fibrosis.html | Failure Found in Generic Drug for Cystic Fibrosis | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/stocks-extend-gains-as-dow-rises-11.94.html | Stocks Extend Gains as Dow Rises 11.94 | False | By Robert J. Cole | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/company-news-international-paper-returns-directors.html | COMPANY NEWS; International Paper Returns Directors | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/national-intergroup-reports-earnings-for-qtr-to-march-31.html | National Intergroup reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/l-taxpayer-money-for-arts-comes-with-strings-218890.html | Taxpayer Money for Arts Comes With Strings | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/satan-made-me-steal-your-money.html | Satan Made Me Steal Your Money | False | By Larry Martz | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/futures-case-jury-selection.html | Futures Case Jury Selection | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/brt-realty-trust-reports-earnings-for-qtr-to-march-31.html | BRT Realty Trust reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/snarl-in-processing-pap-tests-angers-caucus.html | Snarl in Processing Pap Tests Angers Caucus | False | By Dennis Hevesi | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/company-news-toshiba-shows-faster-laptop.html | COMPANY NEWS; Toshiba Shows Faster Laptop | False | Special to The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/food-notes-209190.html | FOOD NOTES | False | By Florence Fabricant | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/y-a-group-inc-reports-earnings-for-qtr-to-march-31.html | Y&A Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/economic-scene-small-business-large-mirage.html | Economic Scene; Small Business, Large Mirage | False | By Peter Passell | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/fda-quashes-claims-for-a-cookie.html | F.D.A. Quashes Claims for a Cookie | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/visa-and-mastercard-cancel-card-venture.html | Visa and Mastercard Cancel Card Venture | False | By Michael Quint | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/obituaries/lotte-jacobi-93-photographer-made-portraits-of-artists.html | Lotte Jacobi, 93; Photographer Made Portraits of Artists | False | By C. Gerald Fraser | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/orion-capital-corp-reports-earnings-for-qtr-to-march-31.html | Orion Capital Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/review-music-a-modern-sound-for-flute.html | Review/Music; A Modern Sound for Flute | False | By James R. Oestreich | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/imf-panel-votes-to-add-60-billion-to-pool-for-loans.html | I.M.F. PANEL VOTES TO ADD $60 BILLION TO POOL FOR LOANS | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/israelis-defend-arms-sale-role.html | ISRAELIS DEFEND ARMS-SALE ROLE | False | By Alan Cowell, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/business-people-top-officer-retiring-from-amstar-sugar.html | BUSINESS PEOPLE; Top Officer Retiring From Amstar Sugar | False | By Daniel F. Cuff | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/c-corrections-203290.html | Corrections | False | | 1990-05-14 | TX 2-830575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/navy-drops-efforts-to-seek-repayment-from-2-gay-students.html | Navy Drops Efforts To Seek Repayment From 2 Gay Students | False | By Tamar Lewin | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/the-media-business-grove-s-owner-decides-not-to-sell-company.html | THE MEDIA BUSINESS; Grove's Owner Decides Not to Sell Company | False | By Roger Cohen | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/obituaries/robert-brookhart-53-assistant-to-archivist.html | Robert Brookhart, 53; Assistant to Archivist | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/canada-packers-reports-earnings-for-qtr-to-march-31.html | Canada Packers reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/the-media-business-advertising-teen-agers-to-put-out-sassy-s-december-issue.html | THE MEDIA BUSINESS; Advertising Teen-Agers to Put Out Sassy's December Issue | False | By Randall Rothenberg | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/class-mission-is-teaching-not-labeling.html | Class Mission Is Teaching, Not Labeling | False | By Sara Rimer | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/republicans-sense-chance-in-hawaii.html | REPUBLICANS SENSE CHANCE IN HAWAII | False | By Robert Reinhold, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/jrm-holdings-inc-reports-earnings-for-qtr-to-march-31.html | JRM Holdings Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/expeditors-international-reports-earnings-for-qtr-to-march-31.html | Expeditors International reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/covington-development-reports-earnings-for-qtr-to-march-31.html | Covington Development reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/adtec-inc-reports-earnings-for-qtr-to-feb-29.html | Adtec Inc. reports earnings for Qtr to Feb 29 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/coca-mines-inc-reports-earnings-for-qtr-to-march-31.html | Coca Mines Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/yields-are-flat-to-higher.html | Yields Are Flat to Higher | False | By Robert Hurtado | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/greenery-rehabilitation-group-reports-earnings-for-qtr-to-march-31.html | Greenery Rehabilitation Group reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/edmonton-wins-to-tie-series-2-2.html | Edmonton Wins to Tie Series, 2-2 | False | By Joe Lapointe, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/briefs-006290.html | BRIEFS | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/aon-corp-reports-earnings-for-qtr-to-march-31.html | Aon Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/new-york-s-top-court-allows-random-drug-tests-of-guards.html | New York's Top Court Allows Random Drug Tests of Guards | False | By Elizabeth Kolbert, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/pistons-don-t-want-any-knick-to-score.html | Pistons Don't Want Any Knick to Score | False | By Clifton Brown, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/pirates-enhance-power-with-the-unpredictable.html | Pirates Enhance Power With the Unpredictable | False | By Murray Chass, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/dynascan-corp-reports-earnings-for-qtr-to-march-31.html | Dynascan Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/penn-engineering-mfg-corp-reports-earnings-for-qtr-to-march-31.html | Penn Engineering & Mfg. Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/study-finds-little-effect-in-limited-use-of-drugs.html | Study Finds Little Effect in Limited Use of Drugs | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/theater/appalachian-play-tops-hayes-awards.html | Appalachian Play Tops Hayes Awards | False | Special to The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/the-media-business-pathe-extends-mgm-ua-bid.html | THE MEDIA BUSINESS; Pathe Extends MGM/UA Bid | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/british-jet-down-off-sardinia.html | British Jet Down Off Sardinia | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/sports-people-track-and-field-americans-fail-test.html | SPORTS PEOPLE: TRACK AND FIELD; Americans Fail Test | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/onex-corp-reports-earnings-for-qtr-to-march-31.html | Onex Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/evolution-in-europe-did-bush-err-on-lithuania-12-say-he-didn-t.html | EVOLUTION IN EUROPE; Did Bush Err on Lithuania? 12 Say He Didn't | False | By R. W. Apple Jr., Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/mets-win-4th-in-a-row.html | Mets Win 4th in A Row | False | By Jack Curry | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/bush-s-second-chance-on-china.html | Bush's Second Chance on China | False | By Winston Lord | 1990-05-14 | TX 2-830575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/for-american-caviar.html | For American Caviar | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/company-briefs-150390.html | COMPANY BRIEFS | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/summer-squall-out-of-belmont.html | Summer Squall Out Of Belmont | False | By Steven Crist | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/article-012790-no-title.html | Article 012790 -- No Title | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/knicks-go-from-boston-high-to-detroit-low.html | Knicks Go From Boston High to Detroit Low | False | By Sam Goldaper, Special to The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/cheni-gold-mines-reports-earnings-for-qtr-to-march-31.html | Cheni Gold Mines reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/bridge-002890.html | Bridge | False | By Alan Truscott Special to The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/style/chronicle-248890.html | Chronicle | False | By Robert E. Tomasson | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/thermo-cardiosystems-reports-earnings-for-qtr-to-march-31.html | Thermo Cardiosystems reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/experts-on-hill-sift-taxes-to-see-which-to-raise.html | Experts on Hill Sift Taxes to See Which to Raise | False | By Susan F. Rasky, Special to The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/style/chronicle-248690.html | Chronicle | False | By Robert E. Tomasson | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/thermo-process-sytems-reports-earnings-for-qtr-to-march-31.html | Thermo Process Sytems reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/business-people-atari-founder-joining-in-commodore-venture.html | BUSINESS PEOPLE; Atari Founder Joining In Commodore Venture | False | By Lawrence M. Fisher | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/north-s-notes-show-he-met-bush-soon-after-lying-to-congress-in-86.html | North's Notes Show He Met Bush Soon After Lying to Congress in '86 | False | By David Johnston, Special To The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/interstate-general-co-lp-reports-earnings-for-qtr-to-march-31.html | Interstate General Co. LP reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/garan-inc-reports-earnings-for-qtr-to-march-31.html | Garan Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/business-technology-a-printer-translates-into-braille.html | BUSINESS TECHNOLOGY; A Printer Translates Into Braille | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/review-dance-ballet-theater-celebrates-its-anniversary-again.html | Review/Dance; Ballet Theater Celebrates Its Anniversary (Again) | False | By Anna Kisselgoff | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/company-news-angeles-corp.html | COMPANY NEWS; Angeles Corp. | False | Special to The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/education-voyages-to-knowledge-in-space-age.html | EDUCATION; Voyages to Knowledge in Space Age | False | By Michel Marriott | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/atomic-unit-leaks-cited-in-tennessee.html | ATOMIC-UNIT LEAKS CITED IN TENNESSEE | False | By Matthew L. Wald | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/de-gustibus-remembering-food-as-mother-cooked-it.html | DE GUSTIBUS; Remembering Food, as Mother Cooked It | False | By Dena Kleiman | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/beware-the-little-girl-in-red.html | Beware the Little Girl in Red | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/company-news-lockheed-expected-to-move-aircraft-unit.html | COMPANY NEWS; Lockheed Expected To Move Aircraft Unit | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/more-in-china-willingly-rear-just-one-child.html | More in China Willingly Rear Just One Child | False | By Nicholas D. Kristof, Special To The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/video-jukebox-network-reports-earnings-for-qtr-to-march-31.html | Video Jukebox Network reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/after-3-year-losing-battle-weltman-quits-nets.html | After 3-Year Losing Battle, Weltman Quits Nets | False | By Thomas Rogers | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/sports-people-pro-basketball-miami-s-seikaly-voted-most-improved-player.html | SPORTS PEOPLE; PRO BASKETBALL; Miami's Seikaly Voted Most Improved Player | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/without-them-shad-is-nothing.html | Without Them, Shad Is Nothing | False | By Allan R. Gold | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/company-news-washington-bank-plans-revamping.html | COMPANY NEWS; Washington Bank Plans Revamping | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/evolution-in-europe-romanian-anti-communists-keep-up-anti-iliescu-protest.html | EVOLUTION IN EUROPE; Romanian Anti-Communists Keep Up Anti-Iliescu Protest | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/the-editorial-notebook-the-crack-leap-in-washington.html | The Editorial Notebook; The Crack Leap in Washington | False | By David C. Anderson | 1990-05-14 | TX 2-830575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/real-estate-hotels-given-face-lifts-in-manhattan.html | Real Estate; Hotels Given Face Lifts In Manhattan | False | By Richard D. Lyons | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/style/chronicle-210190.html | Chronicle | False | By Robert E Tomasson | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/2-straw-votes-for-fama.html | 2 Straw Votes for Fama | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/c-corrections-203190.html | Corrections | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/falcon-oil-gas-reports-earnings-for-qtr-to-april-30.html | Falcon Oil & Gas reports earnings for Qtr to April 30 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/celtics-drop-rodgers-as-coach-after-2-years.html | Celtics Drop Rodgers as Coach After 2 Years | False | By Robert Mcg Thomas Jr. | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/berlitz-international-reports-earnings-for-qtr-to-march-31.html | Berlitz International reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/savings-bailout-agency-to-allow-large-cuts-in-prices-of-real-estate.html | Savings Bailout Agency to Allow Large Cuts in Prices of Real Estate | False | By Nathaniel C. Nash, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/key-rates-211090.html | KEY RATES | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/bush-seems-concerned-that-economy-may-slip.html | Bush Seems Concerned That Economy May Slip | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/berry-petroleum-co-reports-earnings-for-qtr-to-march-31.html | Berry Petroleum Co. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/survey-cites-problems-at-black-companies.html | Survey Cites Problems At Black Companies | False | By Jonathan P. Hicks | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/metromedia-lin-agreement.html | Metromedia-Lin Agreement | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/valley-west-bancorp-reports-earnings-for-qtr-to-march-31.html | Valley West Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/obituaries/donald-j-bedford-investigator-54.html | Donald J. Bedford; Investigator, 54 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/town-country-corp-reports-earnings-for-qtr-to-feb-28.html | Town & Country Corp. reports earnings for Qtr to Feb 28 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/invacare-corp-reports-earnings-for-qtr-to-march-31.html | Invacare Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/school-chief-in-selma-settles-suit-on-ouster.html | School Chief in Selma Settles Suit on Ouster | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/measles-campaign-stalls-on-money.html | MEASLES CAMPAIGN STALLS ON MONEY | False | By Philip J. Hilts, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/cubic-corp-reports-earnings-for-qtr-to-march-31.html | Cubic Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/l-when-the-post-office-goes-to-the-movies-970690.html | When the Post Office Goes to the Movies | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/rating-cuts-for-2-banks.html | Rating Cuts For 2 Banks | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/sports-people-tennis-jury-rules-for-borg.html | SPORTS PEOPLE: TENNIS; Jury Rules for Borg | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/iss-international-service-sysftem-reports-earnings-for-qtr-to-march-31.html | ISS International Service SysFtem reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/for-this-project-subway-cars-are-the-stuff-of-dreams.html | For This Project, Subway Cars Are the Stuff of Dreams | False | By Calvin Sims | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/bush-budget-chief-sounds-the-alarm-on-a-rising-deficit.html | BUSH BUDGET CHIEF SOUNDS THE ALARM ON A RISING DEFICIT | False | By Andrew Rosenthal, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/obituaries/jessica-james-actress-60.html | Jessica James; Actress, 60 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/high-salaries-at-columbia.html | High Salaries At Columbia | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/business-digest-161690.html | BUSINESS DIGEST | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/sports-people-marathon-mota-to-run-in-l-eggs.html | SPORTS PEOPLE: MARATHON; Mota to Run in L'eggs | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/movies/a-galaxy-of-fallen-women-conjured-up-by-a-rising-star.html | A Galaxy of Fallen Women Conjured Up by a Rising Star | False | By Glenn Collins | 1990-05-14 | TX 2-830575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/evolution-in-europe-fight-against-aids-lags-in-romania.html | EVOLUTION IN EUROPE; FIGHT AGAINST AIDS LAGS IN ROMANIA | False | By Celestine Bohlen, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/about-new-york-clara-hale-uses-babies-to-scare-drug-abusers.html | About New York; Clara Hale Uses Babies to Scare Drug Abusers | False | By Douglas Martin | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/state-senate-expels-jenkins-after-conviction-in-bank-plot-albany-may-8-ap.html | State Senate Expels Jenkins After Conviction in Bank Plot ALBANY, May 8 (AP) - | False | | | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/zemex-corp-reports-earnings-for-qtr-to-march31.html | Zemex Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/c-corrections-050090.html | Corrections | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/education-at-wesleyan-a-day-to-reflect-on-racial-tension.html | EDUCATION; At Wesleyan, a Day to Reflect on Racial Tension | False | By Kirk Johnson, Special To The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/dekalb-energy-co-reports-earnings-for-qtr-to-march-31.html | Dekalb Energy Co. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/auto-wiper-claim-limited.html | Auto Wiper Claim Limited | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/american-consumer-products-reports-earnings-for-qtr-to-march-31.html | American Consumer Products reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/the-media-business-advertising-creativity-takes-twist-at-benratter.html | THE MEDIA BUSINESS; Advertising Creativity Takes Twist At Benratter | False | By Randall Rothenberg | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/us-kenyan-dispute-grows-a-little-testier.html | U.S.-Kenyan Dispute Grows a Little Testier | False | Special to The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/pirates-rout-padres-as-terrell-records-his-first-victory.html | Pirates Rout Padres as Terrell Records His First Victory | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/wine-talk-209090.html | WINE TALK | False | By Frank J. Prial | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/central-newspaper-inc-reports-earnings-for-qtr-to-april-1.html | Central Newspaper Inc. reports earnings for Qtr to April 1 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/chesapeake-utilities-reports-earnings-for-qtr-to-march-31.html | Chesapeake Utilities reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/obituaries/carl-channell-44-fund-raiser-for-conservatives-dies-of-injuries.html | Carl Channell, 44, Fund-Raiser For Conservatives, Dies of Injuries | False | By Michael Wines, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/in-a-switch-bush-offers-to-stop-producing-chemical-weapons.html | In a Switch, Bush Offers to Stop Producing Chemical Weapons | False | By Michael R. Gordon, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/market-developed-for-farmer-mac.html | Market Developed For Farmer Mac | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/sports-people-baseball-flanagan-released.html | SPORTS PEOPLE: BASEBALL; Flanagan Released | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/racial-harassment-altering-blacks-choices-on-colleges.html | Racial Harassment Altering Blacks' Choices on Colleges | False | By Isabel Wilkerson | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/breslin-is-given-2-week-suspension.html | Breslin Is Given 2-Week Suspension | False | By Alex S. Jones | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/l-taxpayer-money-for-arts-comes-with-strings-right-brain-left-brain-010090.html | Taxpayer Money for Arts Comes With Strings; Right Brain, Left Brain | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/c-corrections-203390.html | Corrections | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/floods-force-325-arkansas-families-to-flee.html | Floods Force 325 Arkansas Families to Flee | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/theater/review-theater-kevin-kline-plays-his-2d-hamlet-in-4-years-this-time-directing.html | Review/Theater; Kevin Kline Plays His 2d Hamlet In 4 Years, This Time Directing | False | By Frank Rich | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/seizing-2-buildings-students-protest-a-cuny-budget-plan.html | Seizing 2 Buildings, Students Protest a CUNY Budget Plan | False | By James C. McKinley Jr. | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/evolution-in-europe-150-jews-visit-a-house-where-genocide-was-born.html | EVOLUTION IN EUROPE; 150 Jews Visit a House Where Genocide Was Born | False | By Serge Schmemann, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/kollmorgen-corp-reports-earnings-for-qtr-to-march-31.html | Kollmorgen Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/senators-to-seek-vote-on-bush-futures-plan.html | Senators to Seek Vote On Bush Futures Plan | False | By Gregory Robb, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/company-news-toyota-is-buying-more-delco-parts.html | COMPANY NEWS; Toyota Is Buying More Delco Parts | False | AP | 1990-05-14 | TX 2-830575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/education-vouchers-a-winwin-plan.html | Education Vouchers: A 'Win-Win' Plan | False | By Michael Eleonin and William L. Holahan | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/dallas-times-herald-loses-its-suit-over-features-deal.html | Dallas Times Herald Loses Its Suit Over Features Deal | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/panel-urges-maddox-s-suspension-for-refusing-to-testify-in-inquiry.html | Panel Urges Maddox's Suspension For Refusing To Testify In Inquiry | False | By Ronald Sullivan | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/executive-changes-157290.html | EXECUTIVE CHANGES | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/the-pop-life-991290.html | The Pop Life | False | By Stephen Holden | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/microwave-cooking.html | MICROWAVE COOKING | False | By Barbara Kafka | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/business-technology-shrinking-the-old-tire-mountain-progress-slow.html | BUSINESS TECHNOLOGY; Shrinking the Old-Tire Mountain: Progress Slow | False | By Barnaby J. Feder | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/central-holding-co-reports-earnings-for-qtr-to-march-31.html | Central Holding Co. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/l-a-saving-count-219090.html | A Saving Count | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/reviews-music-mozart-to-cage-at-chamber-society.html | Reviews/Music; Mozart to Cage at Chamber Society | False | By James R. Oestreich | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/iraq-says-it-made-an-atom-trigger.html | IRAQ SAYS IT MADE AN ATOM 'TRIGGER' | False | By Paul Lewis, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/the-purposeful-cook-a-party-platter-for-those-who-really-really-like-garlic.html | THE PURPOSEFUL COOK; A Party Platter for Those Who Really, Really Like Garlic | False | By Jacques Pepin | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/evolution-europe-german-coalition-leaders-split-soviet-proposal-for-unification.html | EVOLUTION IN EUROPE; German Coalition Leaders Split on Soviet Proposal for Unification | False | By Serge Schmemann, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/colonial-commercial-reports-earnings-for-qtr-to-march-31.html | Colonial Commercial reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/shortfall-in-pension-funds-cited.html | Shortfall In Pension Funds Cited | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/laser-corp-reports-earnings-for-qtr-to-march-31.html | Laser Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/yes-cut-the-deficit-then-what.html | Yes, Cut the Deficit. Then What? | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/navy-ship-fire-kills-one-and-injures-12.html | Navy Ship Fire Kills One and Injures 12 | False | By John H. Cushman Jr., Special to the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/savings-bond-sales-up.html | Savings Bond Sales Up | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/obituaries/christopher-chodoff-antiques-dealer-81.html | Christopher Chodoff, Antiques Dealer, 81 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/a-warm-thatcher-but-a-cool-press-for-quayle.html | A Warm Thatcher but a Cool Press for Quayle | False | By Craig R. Whitney, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/obituaries/cardinal-o-fiaich-irish-primate-66-dies-on-pilgrimage.html | Cardinal O Fiaich; Irish Primate, 66, Dies on Pilgrimage | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/handy-harman-reports-earnings-for-qtr-to-march-31.html | Handy & Harman reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/education-about-education-instead-being-crucible-for-scientists-introductory.html | EDUCATION; About Education; Instead of being a crucible for scientists, introductory courses tend to distill them out. | False | By Fred M. Hechinger | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/salvador-vows-new-push-in-jesuit-case.html | Salvador Vows New Push in Jesuit Case | False | By Lindsey Gruson, Special To The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/metropolitan-diary-209890.html | METROPOLITAN DIARY | False | By Ron Alexander | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/mayor-to-face-runoff-in-atlantic-city-vote.html | Mayor to Face Runoff in Atlantic City Vote | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/power-financial-reports-earnings-for-qtr-to-march-31.html | Power Financial reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/aubagne-journal-are-glory-days-at-an-end-for-the-foreign-legion.html | Aubagne Journal; Are Glory Days at an End for the Foreign Legion? | False | By Alan Riding, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/l-volunteering-is-good-for-students-health-971290.html | Volunteering Is Good For Students' Health | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/and-now-from-israel-comes-fool-s-gold.html | And Now, From Israel, Comes Fool's Gold | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/rembert-reaches-the-jets-after-an-indirect-route.html | Rembert Reaches the Jets After an Indirect Route | False | By Al Harvin, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/henley-group-reports-earnings-for-qtr-to-march-31.html | Henley Group reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/live-bodies-to-test-ex-olympians.html | 'Live Bodies' to Test Ex-Olympians | False | By Phil Berger | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/sports-people-boxing-pryor-gets-license.html | SPORTS PEOPLE: BOXING; Pryor Gets License | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/corona-corp-reports-earnings-for-qtr-to-march-31.html | Corona Corp. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/us-will-oppose-aid-in-ozone-plan.html | U.S. WILL OPPOSE AID IN OZONE PLAN | False | By Philip Shabecoff, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/rates-decline-at-citicorp-sale.html | Rates Decline At Citicorp Sale | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/book-notes-010990.html | Book Notes | False | By Edwin McDowell | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/yanks-are-no-match-when-they-play-a-s.html | Yanks Are No Match When They Play A's | False | By Michael Martinez, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/washington-at-work-mr-goodwrench-goes-to-washington-a-house-success-story.html | Washington at Work; Mr. Goodwrench Goes to Washington: A House Success Story | False | By Robin Toner, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/dial-reit-inc-reports-earnings-for-qtr-to-march-31.html | Dial REIT Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/worker-leave-bill-sent-to-the-house.html | WORKER LEAVE BILL SENT TO THE HOUSE | False | By Steven A. Holmes, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/arch-moore-pleads-guilty.html | Arch Moore Pleads Guilty | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/buffets-inc-reports-earnings-for-16wks-to-april-25.html | Buffets Inc. reports earnings for 16wks to April 2S | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/2d-jury-gets-case-in-bensonhurst-killing.html | 2d Jury Gets Case in Bensonhurst Killing | False | By William Glaberson | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/sports-of-the-times-americans-could-use-trap-door.html | SPORTS OF THE TIMES; Americans Could Use Trap Door | False | By George Vecsey | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/books/books-of-the-times-the-knowing-stories-of-ward-just.html | Books of The Times; The Knowing Stories of Ward Just | False | By Herbert Mitgang | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/century-telephone-enterp-reports-earnings-for-qtr-to-march-31.html | Century Telephone Enterp reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/new-support-for-arpino-in-dispute-at-joffrey.html | New Support For Arpino In Dispute At Joffrey | False | By Jennifer Dunning | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/seaboard-corp-reports-earnings-for-qtr-to-march-24.html | Seaboard Corp. reports earnings for Qtr to March 24 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/obituaries/stephen-j-borell-66-piano-tuner-is-dead.html | Stephen J. Borell, 66, Piano Tuner, Is Dead | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/gasohol-may-cut-monoxide-but-raise-smog-study-asserts.html | 'Gasohol' May Cut Monoxide but Raise Smog, Study Asserts | False | By Matthew L. Wald | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/inside-138290.html | INSIDE | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/restaurant-slump-claims-a-victim.html | Restaurant Slump Claims a Victim | False | By Bryan Miller | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/medco-containment-reports-earnings-for-qtr-to-march-31.html | Medco Containment reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/pope-in-mexico-preaches-harmony.html | Pope, in Mexico, Preaches Harmony | False | By Larry Rohter, Special To the New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/news-summary-159790.html | NEWS SUMMARY | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/the-media-business-setbacks-for-italian-media-executive.html | THE MEDIA BUSINESS; Setbacks for Italian Media Executive | False | By Roger Cohen | 1990-05-14 | TX 2-830575 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/credit-markets-new-3-year-us-notes-sell-well.html | CREDIT MARKETS; New 3-Year U.S. Notes Sell Well | False | By Kenneth N. Gilpin | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/portland-journal-a-lonely-law-enforcer-pursues-new-violator.html | Portland Journal; A Lonely Law Enforcer Pursues New Violator | False | By Timothy Egan, Special To The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/american-integrity-reports-earnings-for-qtr-to-march-31.html | American Integrity reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/observer-maybe-just-rageous.html | OBSERVER; Maybe Just Rageous | False | By Russell Baker | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/us/new-rules-for-hazardous-waste-are-completed-by-federal-agency.html | New Rules for Hazardous Waste Are Completed by Federal Agency | False | By Philip Shabecoff, Special To The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/nyregion/brooklyn-ind-train-kills-2-signal-workers.html | Brooklyn IND Train Kills 2 Signal Workers | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/results-plus-130290.html | RESULTS PLUS | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/the-media-business-mead-data-trying-to-stay-no-1.html | THE MEDIA BUSINESS; Mead Data Trying to Stay No. 1 | False | Special to The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/home-resale-drop-is-1.6.html | Home Resale Drop Is 1.6% | False | AP | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/xl-datacomp-inc-reports-earnings-for-qtr-to-march-31.html | XL-Datacomp Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/moynihan-rebuffed-on-captives.html | Moynihan Rebuffed on Captives | False | Special to The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/europeans-weigh-fund-to-aid-east.html | EUROPEANS WEIGH FUND TO AID EAST | False | By Paul Lewis, Special To The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/92d-st-y-running-a-deficit-delays-year-of-schubertiade.html | 92d St. Y, Running a Deficit, Delays Year of Schubertiade | False | By Allan Kozinn | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/l-congress-provides-open-forum-on-soviet-data-970890.html | Congress Provides Open Forum on Soviet Data | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/grandiose-central-terminal.html | Grandiose Central Terminal | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/arts/sales-below-estimate-at-a-2d-auction.html | Sales Below Estimate at a 2d Auction | False | By Rita Reif | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/lin-broadcasting-reports-earnings-for-qtr-to-march-31.html | Lin Broadcasting reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/sports/deals.html | Deals | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/market-place-junk-bond-hopes-amid-the-dangers.html | Market Place; 'Junk Bond' Hopes Amid the Dangers | False | By Anise C. Wallace | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/garden/eating-well-good-health-habits-can-reduce-risks-of-hazards-in-food.html | EATING WELL; Good Health Habits Can Reduce Risks Of Hazards in Food | False | By Marian Burros | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/style/chronicle-248090.html | Chronicle | False | By Robert E. Tomasson | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/the-media-business-advertising-nbc-planning-nostalgia-show.html | THE MEDIA BUSINESS; Advertising NBC Planning Nostalgia Show | False | By Randall Rothenberg | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/florida-east-coast-industries-reports-earnings-for-qtr-to-march-31.html | Florida East Coast Industries reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/el-paso-electric-reports-earnings-for-qtr-to-march-31.html | El Paso Electric reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/world/evolution-in-europe-cheney-backs-new-nuclear-arms-for-nato.html | EVOLUTION IN EUROPE; Cheney Backs New Nuclear Arms for NATO | False | By Robert Pear, Special To The New York Times | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/business/hmo-america-inc-reports-earnings-for-qtr-to-march-31.html | HMO America Inc. reports earnings for Qtr to March 31 | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-09 | 1990-05-09 | https://www.nytimes.com/1990/05/09/opinion/l-elevator-tragedies-reflect-decline-in-play-areas-971190.html | Elevator Tragedies Reflect Decline in Play Areas | False | | 1990-05-14 | TX 2-830575 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/praise-and-doubts-on-us-sale-plan.html | Praise and Doubts on U.S. Sale Plan | False | By Richard D. Hylton | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/business-people-unisys-official-quits-o-join-hypres-as-chief.html | BUSINESS PEOPLE; Unisys Official Quits o Join Hypres as Chief | False | By Daniel F. Cuff | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/arch-moore-pleads-guilty.html | Arch Moore Pleads Guilty | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/us-opens-case-against-3-futures-traders.html | U.S. Opens Case Against 3 Futures Traders | False | By Eben Shapiro, Special To The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/crystal-oil-corp-reports-earnings-for-qtr-to-march-31.html | Crystal Oil Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/housebuster-romps-at-belmont-opener.html | Housebuster Romps at Belmont Opener | False | By Steven Crist | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/sports-of-the-times-the-pearl-s-back-door-induction.html | SPORTS OF THE TIMES; The Pearl's Back-Door Induction | False | By Dave Anderson | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/sports-people-college-basketball-fight-at-seton-hall.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Fight at Seton Hall | False | | | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/wms-industries-reports-earnings-for-qtr-to-march-31.html | WMS Industries reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/briefs-459890.html | BRIEFS | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/us-scores-3-goals-to-beat-poland.html | U.S. Scores 3 Goals to Beat Poland | False | By Michael Janofsky, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/study-finds-untallied-tv-viewers.html | Study Finds Untallied TV Viewers | False | By Bill Carter | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/vsb-bancorp-reports-earnings-for-qtr-to-march-31.html | VSB Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/west-s-monster-game-pulls-suns-ahead.html | West's 'Monster Game' Pulls Suns Ahead | False | By Frank Brady, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/company-news-stake-is-raised-in-ultimate-corp.html | COMPANY NEWS; Stake Is Raised In Ultimate Corp. | False | Special to The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/cuomo-plan-protect-jobs-raise-taxes.html | Cuomo Plan: Protect Jobs, Raise Taxes | False | By Kevin Sack, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/fpi-ltd-reports-earnings-for-qtr-to-march-31.html | FPI Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/opinion/l-cerebral-tax-folly-279890.html | Cerebral Tax Folly | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/opinion/l-on-judging-a-nation-by-its-playgrounds-bad-science-518690.html | On Judging a Nation by Its Playgrounds; Bad Science | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/new-york-s-granddaddy-of-open-air-selling.html | New York's Granddaddy Of Open-Air Selling | False | By Suzanne Slesin | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/it-s-brutal-it-s-ruthless-it-s-flea-market-season.html | It's Brutal. It's Ruthless. It's Flea-Market Season. | False | By Patricia Leigh Brown | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/tootsie-rolls-industries-reports-earnings-for-qtr-to-march-31.html | Tootsie Rolls Industries reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/judge-asks-cuomo-to-act-in-westchester-case.html | Judge Asks Cuomo to Act in Westchester Case | False | By James Feron, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/l-bats-in-the-house-544090.html | Bats in the House | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/western-waste-industries-reports-earnings-for-qtr-to-march-31.html | Western Waste Industries reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/review-dance-whimsical-works-by-an-optimistic-troupe.html | Review/Dance; Whimsical Works by an Optimistic Troupe | False | By Jack Anderson | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/artopex-international-inc-reports-earnings-for-qtr-to-march-31.html | Artopex International Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/csa-management-reports-earnings-for-year-to-march-31.html | CSA Management reports earnings for Year to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/obituaries/jessica-james-actress-60.html | Jessica James, Actress, 60 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/obituaries/hal-m-adams-jr-42-interior-designer-dies.html | Hal M. Adams Jr., 42, Interior Designer, Dies | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/thomas-nervous-but-well.html | Thomas Nervous but Well | False | By Clifton Brown, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/national-standard-co-reports-earnings-for-qtr-to-march-31.html | National-Standard Co. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/world/evolution-in-europe-nato-splits-on-removing-nuclear-artillery-from-west-germany.html | Evolution in Europe; NATO Splits on Removing Nuclear Artillery From West Germany | False | By Robert Pear, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/guilty-plea-on-kickback.html | Guilty Plea On Kickback | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/liposome-technology-reports-earnings-for-qtr-to-march-31.html | Liposome Technology reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/central-reserve-life-reports-earnings-for-qtr-to-march-31.html | Central Reserve Life reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/company-news-next-s-machine-with-fast-chip.html | COMPANY NEWS; Next's Machine With Fast Chip | False | Special to The New York Times | 1990-05-18 | TX 2-820482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/chiron-corp-reports-earnings-for-qtr-to-march-31.html | Chiron Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/albany-concerned-for-businesses-re-examines-plans-for-sales-taxes.html | Albany, Concerned for Businesses, Re-examines Plans for Sales Taxes | False | By Elizabeth Kolbert, Special To The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/opinion/parental-leave-leave-it-at-that.html | Parental Leave: Leave It at That | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/company-news-mattel-declares-3-a-share-payout.html | COMPANY NEWS; Mattel Declares 3-a-Share Payout | False | Special to The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/news-summary-473790.html | NEWS SUMMARY | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/legg-mason-inc-reports-earnings-for-qtr-to-march-31.html | Legg Mason Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/strategies-alibis-for-republicans-democrats-alike-issue-not-so-much-taxes-blame.html | Strategies and Alibis; For the Republicans and Democrats Alike, The Issue Is Not so Much Taxes as Blame | False | By R. W. Apple Jr., Special To The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/hamilton-oil-corp-reports-earnings-for-qtr-to-march-31.html | Hamilton Oil Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/at-rally-jackson-assails-harvard-law-school.html | At Rally, Jackson Assails Harvard Law School | False | By Fox Butterfield, Special To The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/bobrik-still-leads-in-tour.html | Bobrik Still Leads In Tour | False | By Frank Litsky, Special To The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/new-york-city-bond-rating-dropped-over-state-impasse.html | New York City Bond Rating Dropped Over State Impasse | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/finevest-foods-reports-earnings-for-qtr-to-march-31.html | Finevest Foods reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/review-music-a-harp-commands-the-spotlight.html | Review/Music; A Harp Commands The Spotlight | False | By James R. Oestreich | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/results-plus-474990.html | RESULTS PLUS | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/connecticut-assembly-approves-14-day-delay-for-gun-purchases.html | Connecticut Assembly Approves 14-Day Delay for Gun Purchases | False | By Kirk Johnson, Special To The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/deals.html | DEALS | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/world/kabul-journal-in-power-still-afghan-can-thank-his-4-star-aide.html | Kabul Journal; In Power Still, Afghan Can Thank His 4-Star Aide | False | By John F. Burns, Special To The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/currents-chopsticks-that-take-real-polish.html | Currents; Chopsticks That Take Real Polish | False | By Elaine Louie | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/nu-west-industries-reports-earnings-for-qtr-to-march-31.html | Nu-West Industries reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/bulls-in-charge-of-series-with-76ers.html | Bulls in Charge of Series With 76ers | False | By Joe Lapointe, Special To The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/opinion/l-navy-investigation-of-iowa-explosion-was-thorough-and-sound-280090.html | Navy Investigation of Iowa Explosion Was Thorough and Sound | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/vwr-corp-reports-earnings-for-qtr-to-march-31.html | VWR Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/grey-advertising-inc-reports-earnings-for-qtr-to-march-31.html | Grey Advertising Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/10-john-jay-students-arrested-during-protest.html | 10 John Jay Students Arrested During Protest | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/man-held-in-death-of-son-2.html | Man Held in Death of Son, 2 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/ncaa-panel-urges-looser-rules-on-eligibility-and-pro-drafts.html | N.C.A.A. Panel Urges Looser Rules on Eligibility and Pro Drafts | False | By Gerald Eskenazi | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/moore-corp-reports-earnings-for-qtr-to-march-31.html | Moore Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/park-electrochemical-reports-earnings-for-qtr-to-feb-25.html | Park Electrochemical reports earnings for Qtr to Feb 25 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/enterra-corp-reports-earnings-for-qtr-to-march-31.html | Enterra Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/world/us-is-assailed-at-geneva-talks-for-backing-out-of-ozone-plan.html | U.S. Is Assailed at Geneva Talks For Backing Out of Ozone Plan | False | By Philip Shabecoff, Special To The New York Times | 1990-05-18 | TX 2-820482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/q-a-510690.html | Q&A | False | By Bernard Gladstone | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/obituaries/henry-willets-underhill-engineer-77.html | Henry Willets Underhill, Engineer, 77 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/opinion/l-on-judging-a-nation-by-its-playgrounds-aggressive-americans-518190.html | On Judging a Nation by Its Playgrounds; Aggressive Americans | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/health-psychology-why-girls-are-prone-to-depression.html | HEALTH: PSYCHOLOGY; Why Girls Are Prone to Depression | False | By Daniel Goleman | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/on-taxes-rereading-their-lips.html | On Taxes: Rereading Their Lips | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/currents-decorative-arts-the-a-b-c-s.html | Currents; Decorative Arts: The A B C's | False | By Elaine Louie | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/theater/review-theater-musical-from-a-virginia-woolf-novel.html | Review/Theater; Musical From a Virginia Woolf Novel | False | By Mel Gussow | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/obituaries/christian-bay-69-a-political-scientist-who-studied-peace.html | Christian Bay, 69, A Political Scientist Who Studied Peace | False | By Eric Pace | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/opinion/l-on-judging-a-nation-by-its-playgrounds-339790.html | On Judging a Nation by Its Playgrounds | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/national-insurance-group-reports-earnings-for-qtr-to-march-31 | National Insurance Group reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/involuntary-bankruptcy-for-drexel-trading-division.html | Involuntary Bankruptcy For Drexel Trading Division | False | By Kurt Eichenwald | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/national-western-life-reports-earnings-for-qtr-to-march-31.html | National Western Life reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/arizona-instrument-corp-reports-earnings-for-qtr-to-march-30.html | Arizona Instrument Corp. reports earnings for Qtr to March 30 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/c-corrections-501590.html | Corrections | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/obituaries/don-appell-73-actor-and-playwright-dies.html | Don Appell, 73, Actor And Playwright, Dies | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/drive-to-save-dolphins-jolts-american-tuna-fleet.html | Drive to Save Dolphins Jolts American Tuna Fleet | False | By Seth Mydans, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/marshall-steel-reports-earnings-for-qtr-to-march-31.html | Marshall Steel reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/st-joe-paper-reports-earnings-for-qtr-to-march-31.html | St. Joe Paper reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/perception-technology-reports-earnings-for-qtr-to-march-31.html | Perception Technology reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/coeur-d-alene-mines-reports-earnings-for-qtr-to-march-31.html | Coeur D'Alene Mines reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/politicians-seek-sign-from-california-in-vote-on-doubling-of-gasoline-tax.html | Politicians Seek Sign From California In Vote on Doubling of Gasoline Tax | False | By Jane Gross, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/asamera-minerals-reports-earnings-for-qtr-to-march-31.html | Asamera Minerals reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/obituaries/grant-cooper-lawyer-who-led-defense-of-sirhan-is-dead-at-87.html | Grant Cooper, Lawyer Who Led Defense of Sirhan, Is Dead at 87 | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/recording-industry-shows-its-new-warning-label.html | Recording Industry Shows Its New Warning Label | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/old-error-stalls-focusing-of-space-telescope.html | Old Error Stalls Focusing of Space Telescope | False | By John Noble Wilford | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/world/walesa-sets-out-on-political-war.html | WALESA SETS OUT ON 'POLITICAL WAR' | False | By Stephen Engelberg, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/style/chronicle-503590.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/corcom-inc-reports-earnings-for-qtr-to-march-31.html | Corcom Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/style/chronicle-550490.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/american-exploration-reports-earnings-for-qtr-to-march-31.html | American Exploration reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/inside-456190.html | INSIDE | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/ranger-oil-reports-earnings-for-qtr-to-march-31.html | Ranger Oil reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/frustration-is-growing-for-angels-and-royals.html | Frustration Is Growing For Angels and Royals | False | By Murray Chass | 1990-05-18 | TX 2-820482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/design-notebook-tour-the-future-talk-to-a-student.html | DESIGN NOTEBOOK; Tour the Future: Talk to a Student | False | By Suzanne Stephens | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/world/economic-political-unrest-erupts-in-violent-protests-in-south-korea.html | Economic-Political Unrest Erupts In Violent Protests in South Korea | False | Special to The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/world/evolution-in-europe-soviet-soldiers-honored-at-a-time-of-few-heroes.html | Evolution in Europe; Soviet Soldiers Honored at a Time of Few Heroes | False | By Celestine Bohlen, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/emons-holdings-inc-reports-earnings-for-qtr-to-march-31.html | Emons Holdings Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/the-media-business-advertising-bbdo-gets-a-president-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING; BBDO Gets A President In New York | False | By Randall Rothenberg | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/k-n-energy-reports-earnings-for-qtr-to-march-31.html | K N Energy reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/briefs-321790.html | BRIEFS | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/chairs-that-sit-well-with-active-people.html | Chairs That Sit Well With Active People | False | By Marianne Rohrlich | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/canadian-occidental-petrofleum-ltd-reports-earnings-for-qtr-to-march-31.html | Canadian Occidental PetroFleum Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/aquanautics-corp-reports-earnings-for-qtr-to-march-31.html | Aquanautics Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/world/israel-is-bolstered-and-its-foes-are-weakened-by-change-sweeping-europe.html | Israel Is Bolstered and Its Foes Are Weakened by Change Sweeping Europe | False | By Alan Cowell, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/executive-changes-301890.html | EXECUTIVE CHANGES | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/texas-man-is-found-guilty-in-poisoning-of-historic-tree.html | Texas Man Is Found Guilty In Poisoning of Historic Tree | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/whitehall-corp-reports-earnings-for-qtr-to-march-31.html | Whitehall Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/bill-to-relax-political-ban-withstands-test.html | Bill to Relax Political Ban Withstands Test | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/argentina-to-get-aid-and-begin-debt-talks.html | Argentina to Get Aid and Begin Debt Talks | False | By Jonathan Fuerbringer, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/world/evolution-in-europe-thatcher-urges-lithuanian-to-compromise-with-soviets.html | Evolution in Europe; Thatcher Urges Lithuanian To Compromise With Soviets | False | By Craig R. Whitney, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/american-southwest-mortgage-investments-corp-reports-earnings-for-qtr-to-march-31.html | American Southwest MortFgage Investments Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/obituaries/philip-m-neufeld-84-a-financial-executive.html | Philip M. Neufeld, 84, A Financial Executive | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/a-gardener-s-world-nasturtiums-an-old-friend.html | A GARDENER'S WORLD; Nasturtiums, An Old Friend | False | By Allen Lacy | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/events-tours-of-homes-gardens-and-brooklyn.html | Events: Tours of Homes, Gardens and Brooklyn | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/new-york-needs-more-officers-but-lacks-money-brown-says.html | New York Needs More Officers, But Lacks Money, Brown Says | False | By Ralph Blumenthal | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/review-ballet-tharp-bends-the-rules-again-in-scottish-inspired-brief-fling.html | Review/Ballet; Tharp Bends the Rules Again In Scottish-Inspired 'Brief Fling' | False | By Anna Kisselgoff | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/company-news-using-satellites-to-navigate-cars.html | COMPANY NEWS; Using Satellites To Navigate Cars | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/time-unit-and-7-days-in-deal.html | Time Unit and 7 Days in Deal | False | By Deirdre Carmody | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/patrick-industries-reports-earnings-for-qtr-to-march-31.html | Patrick Industries reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/style/chronicle-549690.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/style/chronicle-548290.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/furniture-as-fine-sculpture.html | Furniture as Fine Sculpture | False | By Suzanne Slesin | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/sports-people-college-basketball.html | SPORTS PEOPLE: COLLEGE BASKETBALL | False | By Former Player Sues | 1990-05-18 | TX 2-820482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/border-screening-against-criminals-is-seen-as-flawed.html | BORDER SCREENING AGAINST CRIMINALS IS SEEN AS FLAWED | False | By Philip Shenon, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/si-s-relief-called-brooklyn-s-headache.html | S.I.'s Relief Called Brooklyn's Headache | False | By Allan R. Gold | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/opinion/cambodia-don-t-look-away.html | Cambodia: Don't Look Away | False | By Joel R. Charny and Anne E. Goldfeld | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/tejas-gas-corp-reports-earnings-for-qtr-to-march-31.html | Tejas Gas Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/continental-corp-reports-earnings-for-qtr-to-march-31.html | Continental Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/alba-waldensian-inc-reports-earnings-for-qtr-to-march-31.html | Alba-Waldensian Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/health-new-data-on-sugar-and-child-behavior.html | HEALTH; New Data on Sugar and Child Behavior | False | By Jane E. Brody | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/talking-deals-the-slowdown-in-bank-mergers.html | Talking Deals; The Slowdown In Bank Mergers | False | By Michael Quint | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/books/books-of-the-times-finding-china-s-future-in-its-past.html | Books of The Times; Finding China's Future in Its Past | False | By Christopher Lehmann-Haupt | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/lac-minerals-reports-earnings-for-qtr-to-march-31.html | LAC Minerals reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/neely-scores-2-goals-to-give-bruins-sweep.html | Neely Scores 2 Goals To Give Bruins Sweep | False | By Joe Sexton, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/sports-people-college-basketball-chance-for-a-woman.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Chance for a Woman | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/currents-curtains-dull-and-gray-slap-on-a-little-paint.html | Currents; Curtains Dull and Gray? Slap On a Little Paint | False | By Elaine Louie | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/lawrence-insurance-group-inc-reports-earnings-for-qtr-to-march-31.html | Lawrence Insurance Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/a-guide-to-markets.html | A Guide To Markets | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/opinion/more-immigration-can-cut-the-deficit.html | More Immigration Can Cut the Deficit | False | By Julian L. Simon | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/north-s-notebook-is-played-down.html | NORTH'S NOTEBOOK IS PLAYED DOWN | False | By David Johnston, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/california-judge-offers-plan-on-profit-rates-of-insurers.html | California Judge Offers Plan On Profit Rates of Insurers | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/theater/change-in-the-heir-to-close.html | 'Change in the Heir' to Close | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/world/sea-blockade-spurs-new-carnage-between-the-lebanese-christians.html | Sea Blockade Spurs New Carnage Between the Lebanese Christians | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/opinion/on-judging-a-nation-by-its-playgrounds-not-genetic-518590.html | On Judging a Nation by Its Playgrounds; Not Genetic | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/east-europe-trade-pacts.html | East Europe Trade Pacts | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/united-cities-gas-co-reports-earnings-for-qtr-to-march-31.html | United Cities Gas Co. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/primark-corp-reports-earnings-for-qtr-to-march-31.html | Primark Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/swift-energy-reports-earnings-for-qtr-to-march-31.html | Swift Energy reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/currents-get-milk-sharpen-pencils.html | Currents; Get Milk; Sharpen Pencils | False | By Elaine Louie | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/tension-and-attention-outside-brooklyn-court.html | Tension, and Attention, Outside Brooklyn Court | False | By James Barron | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/special-goal-for-nicklaus.html | Special Goal For Nicklaus | False | Special to The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/vote-by-boy-12-kills-bill-in-florida-house.html | Vote by Boy, 12, Kills Bill in Florida House | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/western-investment-reit-reports-earnings-for-qtr-to-march-31.html | Western Investment REIT reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/world/evolution-in-europe-albania-dropping-curbs-on-worship-and-ban-on-travel.html | Evolution in Europe; ALBANIA DROPPING CURBS ON WORSHIP AND BAN ON TRAVEL | False | By David Binder, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/obituaries/david-e-shoch-ophthalmologist-71.html | David E. Shoch, Ophthalmologist, 71 | False | | 1990-05-18 | TX 2-820482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/business-digest-469090.html | BUSINESS DIGEST | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/study-set-on-future-of-the-concorde.html | Study Set on Future of the Concorde | False | By Steven Prokesch, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/bonilla-sparks-a-rally-as-pirates-beat-reds.html | Bonilla Sparks a Rally As Pirates Beat Reds | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/obituaries/john-w-hanson-73-industrial-oil-importer.html | John W. Hanson, 73, Industrial-Oil Importer | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/another-student-faces-indictment-in-st-john-s-case.html | Another Student Faces Indictment In St. John's Case | False | By Joseph P. Fried | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/darling-and-ojeda-squirming-in-limbo.html | Darling and Ojeda Squirming in Limbo | False | By Jack Curry | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/insituform-gulf-south-reports-earnings-for-qtr-to-march-31.html | Insituform Gulf South reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/forest-laboratories-reports-earnings-for-qtr-to-march-31.html | Forest Laboratories reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/a-retrospective-of-telephone-hour.html | A Retrospective Of 'Telephone Hour' | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/valley-federal-savings-bank-inc-o-reports-earnings-for-qtr-to-march-31.html | Valley Federal Savings Bank (Inc) (O) reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/opinion/l-worthy-fulbrights-deserve-more-funding-279990.html | Worthy Fulbrights Deserve More Funding | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/m-i-schottenstein-homes-reports-earnings-for-qtr-to-march-31.html | M/I Schottenstein Homes reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/stocks-recover-from-selloff-dow-off-0.68.html | Stocks Recover From Selloff; Dow Off 0.68 | False | By Robert J. Cole | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/technology-official-quits-at-pentagon.html | Technology Official Quits At Pentagon | False | By John Markoff | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/atmos-energy-corp-reports-earnings-for-qtr-to-march-31.html | Atmos Energy Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/xtra-corp-reports-earnings-for-qtr-to-dec-31.html | Xtra Corp. reports earnings for Qtr to Dec 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/woolworth-corp-reports-earnings-for-qtr-to-april-28.html | Woolworth Corp. reports earnings for Qtr to April 28 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/opto-mechanik-inc-reports-earnings-for-qtr-to-march-31.html | Opto Mechanik Inc reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/theater/review-theater-dragons-and-other-intruders-of-the-mind.html | Review/Theater; Dragons and Other Intruders of the Mind | False | By Jack Anderson | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/cpt-corp-reports-earnings-for-qtr-to-march-31.html | CPT Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/futures-options-concern-about-inventories-causes-energy-price-surge.html | FUTURES/OPTIONS; Concern About Inventories Causes Energy Price Surge | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/keating-assails-his-critics-in-lincoln-savings-failure.html | Keating Assails His Critics In Lincoln Savings Failure | False | By Nathaniel C. Nash, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/world/us-and-iran-in-accord-on-2500-small-claims.html | U.S. and Iran in Accord on 2,500 Small Claims | False | By Thomas L. Friedman, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/world/salvador-rebels-make-new-peace-offer.html | Salvador Rebels Make New Peace Offer | False | By Lindsey Gruson, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/self-effacing-william-acquavella-who-struck-art-s-biggest-deal.html | Self-Effacing William Acquavella, Who Struck Art's Biggest Deal | False | By Grace Glueck | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/nhl-agrees-to-expansion-in-california.html | N.H.L. Agrees to Expansion in California | False | By Joe Lapointe, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/no-verdict-on-bensonhurst.html | No Verdict On Bensonhurst | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/opinion/a-50-percent-solution-for-el-salvador.html | A 50 Percent Solution for El Salvador | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/l-a-healthy-house-511590.html | A Healthy House | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/staining-spool-furniture-the-right-turn.html | Staining Spool Furniture: the Right Turn | False | By Michael Varese | 1990-05-18 | TX 2-820482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/dinkins-steps-up-criticism-of-brooklyn-protesters.html | Dinkins Steps Up Criticism of Brooklyn Protesters | False | By Todd S. Purdum | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/senate-ethics-panel-votes-to-investigate-durenberger.html | Senate Ethics Panel Votes To Investigate Durenberger | False | By Richard L. Berke, Special To The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/convergent-solutions-reports-earnings-for-qtr-to-march-31.html | Convergent Solutions reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/credit-markets-rates-rise-in-treasury-auction.html | CREDIT MARKETS; Rates Rise In Treasury Auction | False | By Kenneth N. Gilpin | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/health-chief-is-criticized-on-aids-shift.html | Health Chief Is Criticized On AIDS Shift | False | By Bruce Lambert | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/cherry-corp-reports-earnings-for-qtr-to-feb-28.html | Cherry Corp. reports earnings for Qtr to Feb 28 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/the-media-business-advertising-net-rises-at-grey.html | THE MEDIA BUSINESS: ADVERTISING; Net Rises at Grey | False | By Randall Rothenberg | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/knicks-are-tough-film-critics-after-seeing-themselves.html | Knicks Are Tough Film Critics After Seeing Themselves | False | By Sam Goldaper, Special to The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/joffrey-board-tries-to-decide-the-fate-of-its-troupe.html | Joffrey Board Tries to Decide the Fate of Its Troupe | False | By Jennifer Dunning | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/obituaries/frank-bernarducci-sr-executive-65.html | Frank Bernarducci Sr., Executive, 65 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/world/the-un-today.html | The U.N. Today | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/hammond-manufacturing-reports-earnings-for-qtr-to-march-31.html | Hammond Manufacturing reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/c-corrections-364190.html | Corrections | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/pull-up-a-chair-and-pass-the-handcuffs.html | Pull Up a Chair and Pass the Handcuffs | False | By Elaine Louie | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/revenue-properties-reports-earnings-for-qtr-to-march-31.html | Revenue Properties reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/obituaries/walter-j-muller-96-school-football-coach.html | Walter J. Muller, 96, School Football Coach | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/where-to-find-it-for-serious-couples-serious-stores.html | WHERE TO FIND IT; For Serious Couples, Serious Stores | False | By Daryln Brewer | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/tax-rise-question-bush-rationale-for-cutting-deficit-queried-but-economists-see.html | The Tax-Rise Question; Bush Rationale for Cutting Deficit Queried, But Economists See Need for Budget Deal | False | By Peter Passell, Special to The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/company-news-stahl-spurns-offer-by-apple-bancorp.html | COMPANY NEWS; Stahl Spurns Offer By Apple Bancorp | False | Special to The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/close-to-home.html | Close to Home | False | By Mary Cantwell | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/bridge-321390.html | Bridge | False | By Alan Truscott Special to The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/security-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | Security Financial Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/george-weston-reports-earnings-for-qtr-to-march-31.html | George Weston reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/arden-group-inc-reports-earnings-for-qtr-to-march-31.html | Arden Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/lou-rawls-to-perform-in-a-benefit-at-the-apollo.html | Lou Rawls to Perform In a Benefit at the Apollo | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/us-talks-to-banks-about-easing-poland-s-debt.html | U.S. Talks to Banks About Easing Poland's Debt | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/western-corporate-reports-earnings-for-qtr-to-march-31.html | Western Corporate reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/world/pope-challenges-rich-nations-to-start-sharing.html | Pope Challenges Rich Nations to Start Sharing | False | By Clyde Haberman, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/business-people-ernst-young-selects-health-care-consultant.html | BUSINESS PEOPLE; Ernst & Young Selects Health-Care Consultant | False | By Daniel F. Cuff | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/review-opera-even-with-magic-unlucky-in-love.html | Review/Opera; Even With Magic, Unlucky in Love | False | By Allan Kozinn | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/baldwin-technology-reports-earnings-for-qtr-to-march-31.html | Baldwin Technology reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/test-tube-tigers-born-in-zoo.html | Test-Tube Tigers Born in Zoo | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/opinion/in-the-nation-alphonse-and-gaston.html | IN THE NATION; Alphonse and Gaston | False | By Tom Wicker | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/california-opens-up-new-offensive-on-fruit-flies.html | California Opens Up New Offensive on Fruit Flies | False | Special to The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/metro-matters-malcolm-x-plan-picking-a-shrine-or-self-reliance.html | Metro Matters; Malcolm X Plan: Picking a Shrine Or Self-Reliance | False | By Sam Roberts | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/80-homes-are-destroyed-by-wildfires-in-michigan.html | 80 Homes Are Destroyed by Wildfires in Michigan | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/brandon-systems-corp-reports-earnings-for-qtr-to-april-1.html | Brandon Systems Corp. reports earnings for Qtr to April 1 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/opinion/on-my-mind-the-window-washers.html | ON MY MIND; The Window Washers | False | By A. M. Rosenthal | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/world/winnie-mandela-named-in-beatings.html | Winnie Mandela Named in Beatings | False | By Christopher S. Wren, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/shuttle-launching-delayed-by-faulty-valve.html | Shuttle Launching Delayed by Faulty Valve | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/scope-industries-reports-earnings-for-qtr-to-march-31.html | Scope Industries reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/amtech-corp-reports-earnings-for-qtr-to-march-31.html | Amtech Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/porta-systems-corp-reports-earnings-for-qtr-to-march-31.html | Porta Systems Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/board-proposes-rent-increases-at-lower-level.html | Board Proposes Rent Increases At Lower Level | False | By George James | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/mid-south-insurance-co-reports-earnings-for-qtr-to-march-31.html | Mid-South Insurance Co. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/molson-cos-reports-earnings-for-year-to-march-31.html | Molson Cos. reports earnings for Year to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/waiting-in-texas-will-floods-take-everything.html | Waiting in Texas: Will Floods Take Everything? | False | By Lisa Belkin, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/the-media-business-advertising-new-commission-plan-from-ddb-needham.html | THE MEDIA BUSINESS: ADVERTISING; New Commission Plan From DDB Needham | False | By Randall Rothenberg | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/daniel-industries-reports-earnings-for-qtr-to-march-31.html | Daniel Industries reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/unican-security-systems-reports-earnings-for-qtr-to-march-31.html | Unican Security Systems reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/escagenetics-corp-reports-earnings-for-qtr-to-march-31.html | Escagenetics Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/obituaries/roz-h-james-restaurateur-60.html | Roz H. James, Restaurateur, 60 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/wide-peril-is-seen-in-passive-smoking.html | WIDE PERIL IS SEEN IN PASSIVE SMOKING | False | By Philip J. Hilts, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/author-updates-ovid-impertinently.html | Author Updates Ovid Impertinently | False | BY Roger Cohen | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/kerr-glass-manufacturing-corp-reports-earnings-for-qtr-to-march-31.html | Kerr Glass Manufacturing Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/health-insurance-vermont-reports-earnings-for-qtr-to-march-31.html | Health Insurance Vermont reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/pamrapo-bancorp-reports-earnings-for-qtr-to-march-31.html | Pamrapo Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/cenvill-investors-reports-earnings-for-qtr-to-march-31.html | Cenvill Investors reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/gop-s-new-hope-to-unseat-bradley.html | G.O.P.'s New Hope to Unseat Bradley | False | By Peter Kerr | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/columbia-gas-system-reports-earnings-for-qtr-to-march-31.html | Columbia Gas System reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/world/luxembourg-nato-envoy-quits.html | Luxembourg NATO Envoy Quits | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/key-rates-513690.html | KEY RATES | False | | 1990-05-18 | TX 2-820482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/tseng-labs-reports-earnings-for-qtr-to-march-31.html | Tseng Labs reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/dataproducts-corp-reports-earnings-for-qtr-to-march-31.html | Dataproducts Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/opinion/computers-and-other-targets-how-japan-learns-and-wins-even-by-losing.html | Computers and Other Targets; How Japan Learns, and Wins, Even by Losing | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/igi-inc-reports-earnings-for-qtr-to-march-31.html | IGI Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/usmx-inc-reports-earnings-for-qtr-to-march-31.html | USMX Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/a-phone-in-your-pocket-tryout-set-for-new-service.html | A Phone in Your Pocket? Tryout Set for New Service | False | By Keith Bradsher | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/sea-galley-stores-reports-earnings-for-qtr-to-march-25.html | Sea Galley Stores reports earnings for Qtr to March 25 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/air-midwest-reports-earnings-for-qtr-to-march-31.html | Air Midwest reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/see-rickey-run-see-rickey-walk-see-yanks-lose.html | See Rickey Run. See Rickey Walk. See Yanks Lose. | False | By Michael Martinez, Special To the New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/hadson-energy-resources-reports-earnings-for-qtr-to-march-31.html | Hadson Energy Resources reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/behind-thai-boom-the-japanese.html | Behind Thai Boom: The Japanese | False | By David E. Sanger, Special to The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/arts/review-music-the-beggar-s-opera-an-18th-century-satire.html | Review/Music; 'The Beggar's Opera,' An 18th-Century Satire | False | By Allan Kozinn | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/yukon-energy-reports-earnings-for-year-to-dec-31.html | Yukon Energy reports earnings for Year to Dec 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/breslin-suspension-called-a-victory-for-minority-journalists.html | Breslin Suspension Called a Victory for Minority Journalists | False | By Alex S. Jones | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/democrats-prepared-for-good-faith-talks-on-budget.html | Democrats Prepared for 'Good Faith' Talks on Budget | False | By Susan F. Rasky, Special to The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/suave-shoe-corp-reports-earnings-for-qtr-to-march-31.html | Suave Shoe Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/campeau-units-get-extension.html | Campeau Units Get Extension | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/95-abortion-protesters-are-freed.html | 95 Abortion Protesters Are Freed | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/careercom-corp-reports-earnings-for-qtr-to-march-31.html | Careercom Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/sports-people-pro-basketball-reed-and-hawks-talk-no-offer-reported.html | SPORTS PEOPLE: PRO BASKETBALL; Reed and Hawks Talk; No Offer Reported | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/mexico-plan-on-oil-exports.html | Mexico Plan on Oil Exports | False | AP, Special to The New York Times | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/experimental-aids-drug-has-mixed-results.html | Experimental AIDS Drug Has Mixed Results | False | By Gina Kolata | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/power-corp-of-canada-reports-earnings-for-qtr-to-march-31.html | Power Corp. of Canada reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/irt-property-reports-earnings-for-qtr-to-march-31.html | IRT Property reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/mcneil-mantha-reports-earnings-for-qtr-to-march-31.html | Mcneil Mantha reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/labor-s-hospital-drive-gets-a-lift.html | Labor's Hospital Drive Gets a Lift | False | By Milt Freudenheim | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/western-gas-processors-reports-earnings-for-qtr-to-march-31.html | Western Gas Processors reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/florida-paper-s-demise.html | Florida Paper's Demise | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/sports/sports-people-auto-racing-rutherford-injured.html | SPORTS PEOPLE: AUTO RACING; Rutherford Injured | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/dean-is-indicted-on-sex-charges-in-abuse-of-girl.html | Dean Is Indicted On Sex Charges In Abuse of Girl | False | By Ronald Sullivan | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/new-york-city-council-takes-hesitant-steps-to-new-powers.html | New York City Council Takes Hesitant Steps to New Powers | False | By Todd S. Purdum | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/market-place-the-race-for-track-s-board-takes-some-nasty-turns.html | MARKET PLACE; The Race for Track's Board Takes Some Nasty Turns | False | By Floyd Norris | 1990-05-18 | TX 2-820482 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/sensor-control-reports-earnings-for-qtr-to-march-31.html | Sensor Control reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/profit-up-42-1-at-smithkline.html | Profit Up 42.1% At SmithKline | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/obituaries/endre-bohem-producer-89.html | Endre Bohem, Producer, 89 | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/esquire-radio-electronics-reports-earnings-for-qtr-to-march-31.html | Esquire Radio & Electronics reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/change-in-social-security-for-women-is-urged.html | Change in Social Security for Women Is Urged | False | By Tamar Lewin | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/quotation-of-the-day-498790.html | Quotation of the Day | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES; Money-Fund Yields Mixed | False | By Robert Hurtado | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/a-singer-wins-frito-lay-suit.html | A Singer Wins Frito-Lay Suit | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/bond-international-gold-inc-reports-earnings-for-qtr-to-march-31.html | Bond International Gold Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/hartco-enterprises-reports-earnings-for-year-to-jan-27.html | Hartco Enterprises reports earnings for Year to Jan 27 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/volkswagen-profit-up-5.5.html | Volkswagen Profit Up 5.5% | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/nyregion/2-men-arrested-in-kidnap-and-rape-of-an-li-woman.html | 2 Men Arrested in Kidnap And Rape of an L.I. Woman | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/us/to-save-fish-judge-curbs-lowering-of-lake.html | To Save Fish, Judge Curbs Lowering of Lake | False | AP | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/business/mesa-airlines-reports-earnings-for-qtr-to-march-31.html | Mesa Airlines reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-10 | 1990-05-10 | https://www.nytimes.com/1990/05/10/obituaries/enno-poersch-45-aids-group-co-founder.html | Enno Poersch, 45, AIDS Group Co-Founder | False | | 1990-05-18 | TX 2-820482 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/us-officials-urge-bankers-to-avoid-tightening-credit.html | U.S. OFFICIALS URGE BANKERS TO AVOID TIGHTENING CREDIT | False | By Nathaniel C. Nash, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/key-rates-834390.html | KEY RATES | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/review-dance-ballet-theater-restores-old-favorite.html | Review/Dance; Ballet Theater Restores Old Favorite | False | By Anna Kisselgoff | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/equipment-co-of-america-reports-earnings-for-qtr-to-march-30.html | Equipment Co. of America reports earnings for Qtr to March 30 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/world/27-killed-as-a-plane-carrying-pilgrims-crashes-in-mexico.html | 27 Killed as a Plane Carrying Pilgrims Crashes in Mexico | False | AP | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/obituaries/david-yohalem-international-consultant-46.html | David Yohalem, International Consultant, 46 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/people.html | People | False | By Randall Rothenberg | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/business-people-new-president-named-in-shuffle-at-honda.html | BUSINESS PEOPLE; New President Named In Shuffle at Honda | False | By Doron P. Levin | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/world/evolution-in-europe-genscher-yields-to-kohl-on-unification-pace.html | EVOLUTION IN EUROPE; Genscher Yields to Kohl on Unification Pace | False | By Serge Schmemann, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/review-dance-spanish-traditions-updated.html | Review/Dance; Spanish Traditions Updated | False | By Jack Anderson | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/market-place-innovation-hurts-cellular-stocks.html | Market Place; Innovation Hurts Cellular Stocks | False | By Keith Bradsher | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/record-setter-is-pace-favorite.html | Record-Setter Is Pace Favorite | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/style/chronicle-856490.html | CHRONICLE | False | By Robert E. Tomasson | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/our-towns-learning-of-life-perchance-to-act-in-a-tale-of-woe.html | Our Towns; Learning of Life, Perchance to Act In a Tale of Woe | False | By Michael Winerip | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/bliss-quits-joffrey-board-and-says-others-will-go.html | Bliss Quits Joffrey Board And Says Others Will Go | False | By Jennifer Dunning | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/budd-canada-reports-earnings-for-qtr-to-march-31.html | Budd Canada reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/panel-backs-move-to-limit-junk-bond-use-by-insurers.html | Panel Backs Move to Limit 'Junk Bond' Use by Insurers | False | By Anise C. Wallace | 1990-06-08 | TX 2-845907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/comdata-holdings-corp-reports-earnings-for-qtr-to-march-31.html | Comdata Holdings Corp. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/obituaries/john-liu-59-is-dead-engineer-and-inventor.html | John Liu, 59, Is Dead; Engineer and Inventor | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/style/chronicle-857190.html | CHRONICLE | False | By Robert E. Tomasson | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/canadian-roxy-petroleum-reports-earnings-for-qtr-to-march-31.html | Canadian Roxy Petroleum reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/review-art-anselm-kiefer-explores-and-confronts-the-past.html | Review/Art; Anselm Kiefer Explores And Confronts the Past | False | By Michael Kimmelman | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/obituaries/cecil-wallace-whitfield-bahamas-politician-60.html | Cecil Wallace-Whitfield, Bahamas Politician, 60 | False | AP | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/accomplice-in-aids-deaths-clues-are-sifted.html | Accomplice in AIDS Deaths? Clues Are Sifted | False | By Lawrence K. Altman | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/free-electronic-concert.html | Free Electronic Concert | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/the-media-business-advertising-pro-bono.html | THE MEDIA BUSINESS: Advertising Pro Bono | False | By Randall Rothenberg | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/style/chronicle-857790.html | CHRONICLE | False | By Robert E. Tomasson | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/obituaries/peter-t-schneck-architect-53.html | Peter T. Schneck; Architect, 53 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/centocor-reports-earnings-for-qtr-to-march-31.html | Centocor reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/world/the-un-today.html | The U.N. Today | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/movies/reviews-film-a-heroes-and-villains-tale-from-the-myths-of-lapland.html | Reviews/Film; A Heroes-and-Villains Tale From the Myths of Lapland | False | By Caryn James | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/washingtons-budget-charade.html | Washington's Budget Charade | False | By Lawrence J. Haas | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/court-affirms-utilities-must-pay-for-charity.html | Court Affirms Utilities Must Pay for Charity | False | Special to The New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/world/evolution-in-europe-us-recalls-romanian-envoy.html | EVOLUTION IN EUROPE; U.S. Recalls Romanian Envoy | False | AP | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/2-men-are-indicted-in-mexico-dumping.html | 2 MEN ARE INDICTED IN MEXICO DUMPING | False | Special to The New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/rolland-inc-reports-earnings-for-qtr-to-march-31.html | Rolland Inc. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/artists-exhibit-views-of-the-subway-system.html | Artists Exhibit Views Of the Subway System | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/fremont-general-corp-reports-earnings-for-qtr-to-march-31.html | Fremont General Corp. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/nordstrom-reports-earnings-for-qtr-to-april-30.html | Nordstrom reports earnings for Qtr to April 30 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/celtic-conference.html | Celtic Conference | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/financial-benefit-reports-earnings-for-qtr-to-march-31.html | Financial Benefit reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/inside-772290.html | INSIDE | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/world/us-joins-un-move-to-assail-israel.html | U.S. Joins U.N. Move to Assail Israel | False | By Paul Lewis, Special to The New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/rutgers-students-sit-in-turns-mellow.html | Rutgers Students' Sit-In Turns Mellow | False | By Robert Hanley | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/world/beijing-aims-jail-releases-at-influencing-us.html | Beijing Aims Jail Releases at Influencing U.S. | False | By Fox Butterfield | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/house-passes-measure-on-family-leave.html | House Passes Measure on Family Leave | False | By Steven A. Holmes, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/c-correction-655990.html | Correction | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/wal-mart-stores-inc-reports-earnings-for-qtr-to-march-31.html | Wal-Mart Stores Inc. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/notebook-unbridled-s-closing-run-supports-one-adage.html | NOTEBOOK; Unbridled's Closing Run Supports One Adage | False | By Steven Crist | 1990-06-08 | TX 2-845907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/world/marxist-coalition-gaining-strength-in-nepal.html | Marxist Coalition Gaining Strength in Nepal | False | By Barbara Crossette, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/the-media-business-advertising-addenda.html | THE MEDIA BUSINESS: Advertising Addenda | False | By Randall Rothenberg | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/l-law-school-standards-the-old-and-the-new-a-superb-scholar-843090.html | Law School Standards: the Old and the New; 'A Superb Scholar' | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/computers-and-other-targets-ii-a-lesson-from-japan-experiment.html | Computers and Other Targets: II; A Lesson From Japan: Experiment | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/race-justice-killing-east-texas-special-report-death-ripple-deep-racial-current.html | RACE AND JUSTICE: A KILLING IN EAST TEXAS - A SPECIAL REPORT.; Death as a Ripple in Deep Racial Current | False | By Peter Applebome With Roberto Suro, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/devjo-industries-reports-earnings-for-qtr-to-march-31.html | Devjo Industries reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/auctions.html | Auctions | False | By Rita Reif | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/fbi-agent-under-attack-at-trial.html | F.B.I. Agent Under Attack at Trial | False | By Eben Shapiro, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/sports-people-pro-basketball-76ers-nash-resigns.html | SPORTS PEOPLE: PRO BASKETBALL; 76ers' Nash Resigns | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/island-telephone-reports-earnings-for-qtr-to-march-31.html | Island Telephone reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/world/evolution-in-europe-nato-plans-more-cuts-in-short-range-a-arms.html | EVOLUTION IN EUROPE; NATO Plans More Cuts in Short-Range A-Arms | False | By Robert Pear, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/agnico-eagle-reports-earnings-for-qtr-to-march-31.html | Agnico-Eagle reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/city-landmark-tours-celebrate-preservation.html | City Landmark Tours Celebrate Preservation | False | By Andrew L. Yarrow | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/convest-energy-partners-reports-earnings-for-qtr-to-march-31.html | Convest Energy Partners reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/canadian-energy-services-reports-earnings-for-qtr-to-march-31.html | Canadian Energy Services reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/excerpts-from-ruling-on-begging-in-subway.html | Excerpts From Ruling On Begging in Subway | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/world/paris-receives-pretoria-leader-at-start-of-tour.html | Paris Receives Pretoria Leader at Start of Tour | False | By Alan Riding, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/gitano-group-reports-earnings-for-qtr-to-march-31.html | Gitano Group reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/fernandez-pushes-an-end-to-patronage.html | Fernandez Pushes an End To Patronage | False | By Joseph Berger | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/mccaw-cellular-reports-earnings-for-qtr-to-march-31.html | McCaw Cellular reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/movies/reviews-film-life-sex-death-and-chaos.html | Reviews/Film; Life, Sex, Death and Chaos | False | By Caryn James | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/trump-is-reportedly-selling-yacht.html | Trump Is Reportedly Selling Yacht | False | By Richard D. Hylton | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/judge-critical-of-dinkins-over-boycott.html | Judge Critical of Dinkins Over Boycott | False | By Todd S. Purdum | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/movies/review-film-the-teacher-is-angry-watch-your-back.html | Review/Film; The Teacher Is Angry; Watch Your Back | False | By Vincent Canby | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/3-homeless-men-die-in-collapse-in-bronx.html | 3 Homeless Men Die in Collapse in Bronx | False | By Robert D. McFadden | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/connecticut-budget-is-left-unfinished.html | Connecticut Budget Is Left Unfinished | False | By Kirk Johnson, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/eqk-green-acres-lp-reports-earnings-for-qtr-to-march-31.html | EQK Green Acres L.P. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/senate-report-warns-of-surging-cocaine-use.html | Senate Report Warns Of Surging Cocaine Use | False | By Philip Shenon, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/abroad-at-home-why-not-watergate.html | ABROAD AT HOME; Why Not Watergate? | False | By Anthony Lewis | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/futures-options-grain-and-soybeans-are-up-in-advance-of-crop-report.html | FUTURES/OPTIONS; Grain and Soybeans Are Up In Advance of Crop Report | False | AP | 1990-06-08 | TX 2-845907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/senate-67-30-votes-to-amend-the-hatch-act.html | Senate, 67-30, Votes to Amend The Hatch Act | False | By Richard L. Berke, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/series-of-3-readings-from-irish-literature.html | Series of 3 Readings From Irish Literature | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/credit-markets-bond-sale-s-yields-defy-predictions.html | CREDIT MARKETS; Bond Sale's Yields Defy Predictions | False | By Kenneth N. Gilpin | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/world/panel-on-bombing-seeks-revamping-of-faa.html | Panel on Bombing Seeks Revamping of F.A.A. | False | By John H. Cushman Jr., Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/sports-of-the-times-a-woman-in-coaching-fraternity.html | SPORTS OF THE TIMES; A Woman In Coaching Fraternity? | False | By George Vecsey | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/books/books-of-the-times-the-decisive-moments-in-characters-lives.html | Books of The Times; The Decisive Moments In Characters' Lives | False | By Michiko Kakutani | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/sports-people-baseball-sheffield-in-commotion.html | SPORTS PEOPLE: BASEBALL; Sheffield in Commotion | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/bruins-sweep-suiting-sinden-like-a-t-shirt.html | Bruins' Sweep Suiting Sinden Like a T-Shirt | False | By Joe Sexton, Special to the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/sports-people-pro-basketball-k-c-jones-bows-out.html | SPORTS PEOPLE: PRO BASKETBALL; K. C. Jones Bows Out | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/2-juries-rehear-testimony.html | 2 Juries Rehear Testimony | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/calgene-inc-reports-earnings-for-qtr-to-march-31.html | Calgene Inc. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/roll-call-in-senate-on-us-employees.html | Roll-Call in Senate On U.S. Employees | False | AP | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/durham-corp-reports-earnings-for-qtr-to-march-31.html | Durham Corp. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/finance-new-issues-47-million-issue-by-pennsylvania.html | FINANCE/NEW ISSUES; $47 Million Issue By Pennsylvania | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/outdoors-dry-fly-fishing-superb-along-catskill-streams.html | OUTDOORS; Dry-Fly Fishing Superb Along Catskill Streams | False | By Nelson Bryant | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/movies/review-film-manhattan-s-privileged-and-the-plague-of-aids.html | Review/Film; Manhattan's Privileged and the Plague of AIDS | False | By Vincent Canby | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/pogorelich-recital.html | Pogorelich Recital | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/world/china-announces-release-from-jail-of-211-dissidents.html | CHINA ANNOUNCES RELEASE FROM JAIL OF 211 DISSIDENTS | False | By Nicholas D. Kristof, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/amvestors-financial-corp-reports-earnings-for-qtr-to-march-31.html | Amvestors Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/89th-career-playoff-goal-by-kurri-ties-record.html | 89th Career Playoff Goal By Kurri Ties Record | False | AP | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/flowmole-corp-reports-earnings-for-qtr-to-march-31.html | Flowmole Corp. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/goldfield-corp-reports-earnings-for-qtr-to-march-31.html | Goldfield Corp. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/style/chronicle-832690.html | CHRONICLE | False | By Robert E. Tomasson | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/nwnl-cos-reports-earnings-for-qtr-to-march-31.html | NWNL Cos. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/the-media-business-advertising-wizard-of-the-mailbox-is-honored.html | THE MEDIA BUSINESS: Advertising Wizard of The Mailbox Is Honored | False | By Randall Rothenberg | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/a-terry-riley-premiere.html | A Terry Riley Premiere | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/l-law-school-standards-the-old-and-the-new-842790.html | Law School Standards: the Old and the New | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/world/arabs-agree-to-hold-talks-in-baghdad.html | Arabs Agree to Hold Talks in Baghdad | False | By Youssef M. Ibrahim, Special to the New York Times | 1990-06-08 | TX 2-845907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/american-travellers-corp-reports-earnings-for-qtr-to-march-31.html | American Travellers Corp. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/us-appeals-court-upholds-ban-on-begging-in-new-york-subways.html | U.S. Appeals Court Upholds Ban On Begging in New York Subways | False | By Craig Wolff | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/mccaw-s-net-up-in-quarter.html | McCaw's Net Up in Quarter | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/four-seasons-hotels-reports-earnings-for-qtr-to-march-31.html | Four Seasons Hotels reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/essay-the-big-gov-right.html | ESSAY; The Big-Gov Right | False | By William Safire | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/business-people-investor-says-ultimate-can-use-his-expertise.html | BUSINESS PEOPLE; Investor Says Ultimate Can Use His Expertise | False | By Gregory A. Robb | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/loopholes-for-incumbents.html | Loopholes for Incumbents | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/wetterau-inc-reports-earnings-for-qtr-to-march-31.html | Wetterau Inc. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/woman-says-she-received-letter-from-7-missing-chinese-farmers.html | Woman Says She Received Letter From 7 Missing Chinese Farmers | False | By Constance L. Hays | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/compudyne-corp-reports-earnings-for-qtr-to-march-31.html | Compudyne Corp. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/test-drug-blocks-rejection-of-new-hearts-in-mice.html | Test Drug Blocks Rejection of New Hearts in Mice | False | By Gina Kolata | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/bell-atlantic-us-settle-bid-dispute.html | Bell Atlantic, U.S. Settle Bid Dispute | False | By Keith Bradsher | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/company-news-wellcome-dropping-its-tpa-heart-drug.html | COMPANY NEWS; Wellcome Dropping Its T.P.A. Heart Drug | False | By Andrew Pollack, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/the-media-business-florida-joins-paper-case.html | THE MEDIA BUSINESS; Florida Joins Paper Case | False | AP | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/movies/review-film-antiwar-message-from-bob-hoskins.html | Review/Film; Antiwar Message From Bob Hoskins | False | By Caryn James | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/new-arena-for-japanese-business-space.html | New Arena for Japanese Business: Space | False | By David E. Sanger, Special to the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/albania-reforms-sort-of.html | Albania Reforms, Sort Of | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/company-news-imperial-tobacco-is-revamping.html | COMPANY NEWS; Imperial Tobacco Is Revamping | False | AP | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/world/john-paul-in-mexico-denounces-birth-control.html | John Paul, in Mexico, Denounces Birth Control | False | By Clyde Haberman, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/foote-cone-belding-inc-reports-earnings-for-qtr-to-march-31.html | Foote, Cone & Belding Inc. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/movies/critic-s-notebook-once-again-cannes-the-magical-and-the-mad.html | Critic's Notebook; Once Again Cannes, the Magical and the Mad | False | By Janet Maslin, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/court-is-urged-to-rehear-case-on-ritual-drugs.html | Court Is Urged To Rehear Case On Ritual Drugs | False | By Linda Greenhouse, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/capital-southwest-reports-earnings-for-qtr-to-march-31.html | Capital Southwest reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/gendex-corp-reports-earnings-for-qtr-to-march-31.html | Gendex Corp. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/evolution-in-europe-kohl-pressing-east-for-an-accord-on-monetary-treaty.html | EVOLUTION IN EUROPE; Kohl Pressing East for an Accord on Monetary Treaty | False | By Ferdinand Protzman, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/the-media-business-advertising-riney-s-first-spot-for-carvel-ice-cream.html | THE MEDIA BUSINESS: Advertising Riney's First Spot For Carvel Ice Cream | False | By Randall Rothenberg | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/danaher-corp-reports-earnings-for-qtr-to-march-31.html | Danaher Corp. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/l-let-cities-not-feds-handle-census-count-594490.html | Let Cities, Not Feds, Handle Census Count | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/finance-new-issues-yield-settles-at-about-6.40-on-new-york-city-notes.html | FINANCE/NEW ISSUES; Yield Settles at About 6.40% On New York City Notes | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/thomas-s-3-pointers-bad-news-to-knicks.html | Thomas's 3-Pointers Bad News To Knicks | False | By Sam Goldaper, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/news-summary-780790.html | NEWS SUMMARY | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/korea-boils-as-economy-cools.html | Korea Boils as Economy Cools | False | By James Sterngold, Special to the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/reds-rally-to-end-pirates-streak-at-five.html | Reds Rally to End Pirates' Streak at Five | False | AP | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/wind-sends-scores-into-stratosphere.html | Wind Sends Scores Into Stratosphere | False | By Jaime Diaz, Special to the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/dow-jones-fills-post-at-telerate.html | Dow Jones Fills Post at Telerate | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/altered-campaign-bill-aids-senators.html | Altered Campaign Bill Aids Senators | False | By Richard L. Berke, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/world/evolution-in-europe-albania-s-secret-police-is-cautiously-criticized.html | EVOLUTION IN EUROPE; Albania's Secret Police Is Cautiously Criticized | False | By David Binder, Special to the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/the-winding-road-from-bess-to-tully-hall.html | The Winding Road From 'Bess' to Tully Hall | False | By G. S. Bourdain | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/briefs-774790.html | BRIEFS | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/notebook-strong-gate-receipts-raising-some-salaries.html | NOTEBOOK; Strong Gate Receipts Raising Some Salaries | False | By Michael Janofsky | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/world/cyprus-journal-what-next-for-the-un-on-this-fairy-tale-isle.html | Cyprus Journal; What Next for the U.N. on This 'Fairy Tale' Isle? | False | By Paul Lewis, Special to the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/economic-scene-pressures-mount-for-a-budget-deal.html | Economic Scene; Pressures Mount For A Budget Deal | False | By Leonard Silk | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/graham-field-health-products-reports-earnings-for-qtr-to-march-31.html | Graham-Field Health Products reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/l-south-asian-solution-is-real-autonomy-843290.html | South Asian Solution Is Real Autonomy | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/obituaries/thomas-l-boardman-newspaper-editor-70.html | Thomas L. Boardman; Newspaper Editor, 70 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/steinberg-pleased-with-jets-but-is-wary.html | Steinberg Pleased With Jets, but Is Wary | False | By Al Harvin, Special to the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/central-jersey-financial-reports-earnings-for-qtr-to-march-31.html | Central Jersey Financial reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/foreign-landowners.html | Foreign Landowners | False | AP | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/dinkins-re-examines-aids-pact.html | Dinkins Re-examines AIDS Pact | False | By Bruce Lambert | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/taking-a-defensive-stand.html | Taking a Defensive Stand | False | By Michael Martinez, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/fairs-and-festivals.html | Fairs and Festivals | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/israel-to-hold-bank-inquiry.html | Israel to Hold Bank Inquiry | False | AP | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/quotation-of-the-day-824390.html | Quotation of the Day | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/cara-reports-earnings-for-qtr-to-april-1.html | Cara reports earnings for Qtr to April 1 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/in-tax-debate-clearer-signs-of-broader-role-for-sununu.html | In Tax Debate, Clearer Signs Of Broader Role for Sununu | False | By Andrew Rosenthal, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/edwards-fires-away-and-keeps-ewing-tied-up.html | Edwards Fires Away and Keeps Ewing Tied Up | False | By Clifton Brown, Special to the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/world/un-agency-rejects-plo-role.html | U.N. Agency Rejects P.L.O. Role | False | Special To The New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/how-representatives-voted-on-bill-to-give-workers-leave.html | How Representatives Voted On Bill to Give Workers Leave | False | AP | 1990-06-08 | TX 2-845907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/reader-s-digest-reports-earnings-for-qtr-to-march-31.html | Reader's Digest reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/liberian-bloodshed-us-diplomacy.html | Liberian Bloodshed, U.S. Diplomacy | False | By J. Brian Atwood | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/the-media-business-advertising-mcdonald-s-changes-its-campaign-slogan.html | THE MEDIA BUSINESS: Advertising McDonald's Changes Its Campaign Slogan | False | By Randall Rothenberg | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/worthy-in-command-as-lakers-rout-suns.html | Worthy in Command As Lakers Rout Suns | False | Special to The New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/1-college-aid-form-is-a-model-of-confoundedness-594690.html | College Aid Form Is a Model of Confoundedness | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/business-digest-781690.html | BUSINESS DIGEST | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/obituaries/grace-f-salvatori-80-philanthropist-is-dead.html | Grace F. Salvatori, 80, Philanthropist, Is Dead | False | AP | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/review-art-so-big-and-so-dressed-up-new-galleries-bloom-in-soho.html | Review/Art; So Big and So Dressed Up, New Galleries Bloom in SoHo | False | By Roberta Smith | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/maybe-bush-said-no-new-taxis.html | Maybe Bush Said, 'No New Taxis' | False | By Ross K. Baker | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/dow-is-up-only-5.63-despite-rate-outlook.html | Dow Is Up Only 5.63 Despite Rate Outlook | False | By Robert J. Cole | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/the-media-business-advertising-eastern-air-goes-to-ogilvy.html | THE MEDIA BUSINESS: Advertising Eastern Air Goes to Ogilvy | False | By Randall Rothenberg | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/officer-died-saving-other-sailors.html | Officer Died Saving Other Sailors | False | AP | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/company-news-mcdonnell-plans-additional-layoffs.html | COMPANY NEWS; McDonnell Plans Additional Layoffs | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/world/china-announces-release-from-jail-of-211-dissidents-us-welcomes-move.html | CHINA ANNOUNCES RELEASE FROM JAIL OF 211 DISSIDENTS; U.S. Welcomes Move | False | By Thomas L. Friedman, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/consumer-credit-rises.html | Consumer Credit Rises | False | AP | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/3-more-indicted-in-sex-assault-near-st-john-s.html | 3 More Indicted In Sex Assault Near St. John's | False | By Joseph P. Fried | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/the-law-and-marion-barry-jr.html | The Law and Marion Barry Jr. | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/sales-tax-on-services-is-scrapped-by-albany.html | Sales Tax on Services Is Scrapped by Albany | False | By Elizabeth Kolbert, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/equity-oil-co-reports-earnings-for-qtr-to-march-31.html | Equity Oil Co. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/deals.html | DEALS | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/law-from-goldberg-v-kelly.html | LAW; From Goldberg v. Kelly | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/familystyle-apartments-large-condo-units-rise-at-east-93d-st.html | Family-Style Apartments; Large Condo Units Rise at East 93d St. | False | By Diana Shaman | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/cost-of-budget-delay-is-placed-at-18-million.html | Cost of Budget Delay Is Placed at $18 Million | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/crownx-reports-earnings-for-qtr-to-march-31.html | Crownx reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/washington-talk-first-lady-as-a-symbol-on-buses-and-ballots.html | Washington Talk; First Lady as a Symbol On Buses and Ballots | False | By Maureen Dowd, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/briefs-618190.html | BRIEFS | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/obituaries/luigi-nono-66-italian-composer-with-a-marxist-avant-garde-tilt.html | Luigi Nono, 66, Italian Composer With a Marxist Avant-Garde Tilt | False | By Allan Kozinn | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/great-falls-gas-co-reports-earnings-for-qtr-to-march-31.html | Great Falls Gas Co. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/rotation-juggled-mets-are-dizzy.html | Rotation Juggled; Mets Are Dizzy | False | By Jack Curry | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/time-warner-said-to-plan-venture.html | Time Warner Said to Plan Venture | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/us-chip-index-is-unchanged.html | U.S. Chip Index Is Unchanged | False | Special to The New York Times | 1990-06-08 | TX 2-845907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/restaurants-580990.html | Restaurants | False | By Bryan Miller | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/pop-jazz-rockabilly-music-far-from-dead-and-not-for-misfits.html | Pop/Jazz; Rockabilly Music: Far From Dead And Not for Misfits | False | By Karen Schoemer | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/conquest-exploration-reports-earnings-for-qtr-to-march-31.html | Conquest Exploration reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/overboard-on-ozone.html | Overboard on Ozone | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/aerospace-contractor-indicted-in-fraud-case.html | Aerospace Contractor Indicted in Fraud Case | False | AP | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/law-grandparent-visitation-rights-at-a-new-level.html | LAW; Grandparent Visitation Rights at a New Level | False | By Lawrence I. Shulruff, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/review-art-marsden-hartley-in-bavaria-traces-a-painter-s-retreat-and-renewal.html | Review/Art; 'Marsden Hartley in Bavaria' Traces A Painter's Retreat and Renewal | False | By Michael Brenson | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/disease-detection-international-reports-earnings-for-qtr-to-march-31.html | Disease Detection InternaFtional reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/crown-life-insurance-reports-earnings-for-qtr-to-march-31.html | Crown Life Insurance reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/sceptre-resources-reports-earnings-for-qtr-to-march-31.html | Sceptre Resources reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/traffic-alert-785190.html | Traffic Alert | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/obituaries/walker-percy-is-dead-at-74-a-novelist-of-the-new-south.html | Walker Percy, Is Dead at 74; A Novelist of the New South | False | By Eric Pace | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/review-music-ashkenazy-with-the-berlin-radio-symphony.html | Review/Music; Ashkenazy With the Berlin Radio Symphony | False | By Donal Henahan | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/law-bar-high-resolution-images-that-capture-tension-court-life-turbulent-period.html | LAW: AT THE BAR; High-Resolution Images That Capture The Tension Of Court Life In A Turbulent Period | False | By David Margolick | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/comic-relief-being-funny-for-a-serious-cause.html | 'Comic Relief': Being Funny for a Serious Cause | False | By Jeremy Gerard | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/the-media-business-advertising-a-times-ad-director.html | THE MEDIA BUSINESS: Advertising A Times Ad Director | False | By Randall Rothenberg | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/obituaries/pauline-frederick-is-dead-at-84-was-news-analyst-for-3-networks.html | Pauline Frederick Is Dead at 84; Was News Analyst for 3 Networks | False | By Eleanor Blau | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/sports-people-college-basketball-liberty-and-mustaf-to-enter-nba-draft.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Liberty and Mustaf To Enter N.B.A. Draft | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/law-school-standards-the-old-and-the-new-the-wrong-criteria-594890.html | Law School Standards: the Old and the New; The Wrong Criteria | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/theater/review-theater-marooned-in-moscow-after-the-revolution.html | Review/Theater; Marooned in Moscow After the Revolution | False | By Frank Rich | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/executive-changes-618990.html | EXECUTIVE CHANGES | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/hearing-planned-in-research-dispute.html | Hearing Planned in Research Dispute | False | By Warren E. Leary, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/six-new-narcotics-charges-filed-against-mayor-barry.html | Six New Narcotics Charges Filed Against Mayor Barry | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/sounds-around-town-570490.html | Sounds Around Town | False | By Jon Pareles | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/nyregion/airport-overhaul-at-kennedy-is-cut.html | AIRPORT OVERHAUL AT KENNEDY IS CUT | False | By Dean Baquet | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/circle-fine-art-corp-reports-earnings-for-qtr-to-march-31.html | Circle Fine Art Corp. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/company-news-tax-returns-by-block-up-7.1.html | COMPANY NEWS; Tax Returns By Block Up 7.1% | False | AP | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/india-rejects-us-talks.html | India Rejects U.S. Talks | False | AP | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/obituaries/gary-keeper-tv-executive-39.html | Gary Keeper; TV Executive, 39 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/canadian-occidental-petrofleum-ltd-reports-earnings-for-qtr-to-march-31.html | Canadian Occidental PetroFleum Ltd. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/law-new-look-at-an-obscure-ruling-20-years-later.html | LAW; New Look at an 'Obscure' Ruling, 20 Years Later | False | By Linda Greenhouse | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/company-news-cummins-thwarts-latest-threat.html | COMPANY NEWS; Cummins Thwarts Latest Threat | False | By Alison Leigh Cowan | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/hills-defends-white-house-move-on-japan-trade.html | Hills Defends White House Move on Japan Trade | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/comic-is-protested-as-saturday-night-host.html | Comic Is Protested as 'Saturday Night' Host | False | By Jeremy Gerard | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/educational-development-reports-earnings-for-year-to-feb-28.html | Educational Development reports earnings for Year to Feb 28 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/results-plus-779990.html | RESULTS PLUS | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/cbi-industries-reports-earnings-for-qtr-to-march-31.html | CBI Industries reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/sports/a-classic-attacker-leads-the-dutch.html | A 'Classic Attacker' Leads the Dutch | False | By Ken Shulman, Special to The New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/copley-properties-inc-reports-earnings-for-qtr-to-march-31.html | Copley Properties Inc. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/jaclyn-inc-reports-earnings-for-qtr-to-march-31.html | Jaclyn Inc. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/arts/sounds-around-town-850690.html | Sounds Around Town | False | By John S. Wilson | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/viacom-inc-reports-earnings-for-qtr-to-march-31.html | Viacom Inc. reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/world/evolution-in-europe-russian-nobles-gather-to-don-the-old-mantles.html | EVOLUTION IN EUROPE; Russian Nobles Gather To Don the Old Mantles | False | By Christina Balas, Special to The New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/us/man-gets-9-years-in-poisoning-of-historic-tree.html | Man Gets 9 Years in Poisoning of Historic Tree | False | By Lisa Belkin, Special to The New York Times | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/opinion/l-south-asian-solution-is-real-autonomy-weak-pakistani-claims-594790.html | South Asian Solution Is Real Autonomy; Weak Pakistani Claims | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-11 | 1990-05-11 | https://www.nytimes.com/1990/05/11/business/boonton-electronics-reports-earnings-for-qtr-to-march-31.html | Boonton Electronics reports earnings for Qtr to March 31 | False | | 1990-06-08 | TX 2-845907 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/shaw-industries-reports-earnings-for-qtr-to-march-31.html | Shaw Industries reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/winfield-an-angel-yes-no-maybe.html | Winfield an Angel? Yes. No. Maybe. | False | By Michael Martinez, Special To the New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/new-producer-for-nbc-nightly-news.html | New Producer for NBC 'Nightly News' | False | By Bill Carter | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/world/worst-cyclone-in-the-decade-batters-india-and-kills-210.html | Worst Cyclone in the Decade Batters India and Kills 210 | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/court-imposes-limit-on-indian-rights-to-resources.html | Court Imposes Limit on Indian Rights to Resources | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/burlington-coat-factory-warehouse-corp-reports-earnings-for-qtr-to-march-31.html | Burlington Coat Factory Warehouse Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/kids-tv-a-nearblank-screen.html | Kids' TV: A Near-Blank Screen | False | By Squire D. Rushnell | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/bridge-933990.html | Bridge | False | By Alan Truscott | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/review-music-yearning-and-self-reliance-by-cher.html | Review/Music; Yearning and Self-Reliance by Cher | False | By Jon Pareles | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/results-plus-057990.html | RESULTS PLUS | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/quadra-logic-tech-reports-earnings-for-year-to-jan-31.html | Quadra Logic Tech reports earnings for Year to Jan. 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/quixote-corp-reports-earnings-for-qtr-to-march-31.html | Quixote Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/corrections-143290.html | Corrections | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/patents-are-disputes-too-complex-for-juries.html | Patents; Are Disputes Too Complex For Juries? | False | By Edmund L. Andrews | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/no-dice-for-saturday-night.html | No Dice for Saturday Night | False | By Philip van Munching | 1990-05-18 | TX 2-820483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/brascan-ltd-reports-earnings-for-qtr-to-march-31.html | Brascan Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/style/consumer-s-world-coping-with-rust-and-wood-rot.html | CONSUMER'S WORLD: Coping, With Rust and Wood Rot | False | By John Warde | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/style/chronicle-136290.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/books/books-of-the-times-a-first-novel-of-conflict-over-a-ban-on-abortion.html | Books of The Times; A First Novel of Conflict Over a Ban on Abortion | False | By Herbert Mitgang | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/review-music-on-one-bill-two-firsts-by-brahms.html | Review/Music; On One Bill, Two Firsts By Brahms | False | By James R. Oestreich | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/galtaco-inc-reports-earnings-for-qtr-to-march-31.html | Galtaco Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/inside-068790.html | INSIDE | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/this-city-is-sick-of-violence-dinkins-s-address.html | 'This City Is Sick of Violence': Dinkins's Address | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/amax-bid-to-acquire-peabody.html | Amax Bid To Acquire Peabody | False | By Jonathan P. Hicks | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/printronix-inc-reports-earnings-for-qtr-to-march-30.html | Printronix Inc. reports earnings for Qtr to March 30 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/world/evolution-in-europe-perez-de-cuellar-visits-albanians.html | Evolution in Europe; PEREZ DE CUELLAR VISITS ALBANIANS | False | By David Binder, Special To The New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/l-lithuania-s-leaders-know-what-they-re-doing-920490.html | Lithuania's Leaders Know What They're Doing | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/l-a-president-strong-on-civil-rights-910790.html | A President Strong on Civil Rights | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/traffic-alert-985290.html | Traffic Alert | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/quest-supply-reports-earnings-for-qtr-to-march-31.html | Quest Supply reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/goods-linked-to-drugs-are-seized-by-agents.html | Goods Linked to Drugs Are Seized by Agents | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/style/chronicle-136390.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/obituaries/bernard-lias-dancer-44.html | Bernard Lias, Dancer, 44 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/basketball-sixers-hold-off-late-rally.html | BASKETBALL; Sixers Hold Off Late Rally | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/world/paper-says-pretoria-put-germs-in-namibian-water.html | Paper Says Pretoria Put Germs in Namibian Water | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/69000-toys-are-recalled.html | 69,000 Toys Are Recalled | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/oshawa-group-reports-earnings-for-qtr-to-april-21.html | Oshawa Group reports earnings for Qtr to April 21 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/manager-out-at-gm-plant.html | Manager Out at G.M. Plant | False | Special to The New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/turner-broadcasting-system-inc-reports-earnings-for-qtr-to-march-31.html | Turner Broadcasting System Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/justice-aide-quits-amid-tensions-over-thornburgh-s-stewardship.html | Justice Aide Quits Amid Tensions Over Thornburgh's Stewardship | False | By David Johnston, Special To The New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/news-summary-061590.html | News Summary | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/bush-sets-target-for-mars-landing.html | BUSH SETS TARGET FOR MARS LANDING | False | By John Noble Wilford | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/joffrey-series-is-canceled-at-berkeley.html | Joffrey Series Is Canceled At Berkeley | False | By Jennifer Dunning | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/opera-on-rock.html | Opera on Rock | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/l-to-keep-new-york-bridges-from-falling-down-864590.html | To Keep New York Bridges From Falling Down | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/company-news-bank-shareholder.html | COMPANY NEWS; Bank Shareholder | False | Special to The New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/l-perpetual-pollution-165090.html | Perpetual Pollution | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/l-salvadoran-military-challenges-congress-164590.html | Salvadoran Military Challenges Congress | False | | 1990-05-18 | TX 2-820483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/world/nairobi-journal-an-envoy-who-starts-fires-to-get-things-started.html | Nairobi Journal; An Envoy Who Starts Fires to Get Things Started | False | By Jane Perlez, Special To the New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/rickey-lee-jones-to-open-riverstage-concerts.html | Rickey Lee Jones to Open Riverstage Concerts | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/obituaries/misha-raitzin-a-tenor-with-met-is-dead-at-59.html | Misha Raitzin, a Tenor With Met, Is Dead at 59 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/sports-people-horse-racing-stephens-has-surgery.html | SPORTS PEOPLE: HORSE RACING; Stephens Has Surgery | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/us-soccer-team-seeks-3d-in-row.html | U.S. Soccer Team Seeks 3d in Row | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/blackstone-in-lodging-chain-deal.html | Blackstone in Lodging-Chain Deal | False | By Michael Lev | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/the-funny-side-of-social-issues.html | The Funny Side of Social Issues | False | By William H. Honan | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/bush-trying-to-quell-tax-debate-insists-budget-talks-will-be-open.html | Bush, Trying to Quell Tax Debate, Insists Budget Talks Will Be Open | False | By Maureen Dowd, Special To the New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/college-to-reconsider-decision-to-admit-men.html | College to Reconsider Decision to Admit Men | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/sports-people-pro-basketball-laimbeer-questionable.html | SPORTS PEOPLE: PRO BASKETBALL; Laimbeer Questionable | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/china-listens.html | China Listens | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/michigan-retirement-fund-opposes-gm-pension-rise.html | Michigan Retirement Fund Opposes G.M. Pension Rise | False | By Anise C. Wallace | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/soviets-buy-more-wheat.html | Soviets Buy More Wheat | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/micc-investments-ltd-reports-earnings-for-qtr-to-march-31.html | MICC Investments Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/obituaries/irving-kobrin-executive-87.html | Irving Kobrin, Executive, 87 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/maker-of-aerospace-fasteners-pleads-guilty.html | Maker of Aerospace Fasteners Pleads Guilty | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/your-money-the-kiddie-tax-and-summer-jobs.html | Your Money; The 'Kiddie Tax' And Summer Jobs | False | By Jan M. Rosen | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/world/attacks-on-jewish-graves-jolt-france.html | Attacks on Jewish Graves Jolt France | False | By Alan Riding, Special To the New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/style/chronicle-132690.html | CHRONICLE | False | By Robert E. Tomasson | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/mid-south-insurance-reports-earnings-for-qtr-to-march-31.html | Mid-South Insurance reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/man-sentenced-to-die-for-murder-of-ex-wife.html | Man Sentenced to Die for Murder of Ex-Wife | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/pro-met-capital-reports-earnings-for-qtr-to-march-31.html | Pro-Met Capital reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/style/consumer-s-world-businesses-offering-variant-on-hmo-s.html | CONSUMER'S WORLD; Businesses Offering Variant on H.M.O.'s | False | By Barry Meier | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/pittsburgh-wva-railroad-reports-earnings-for-qtr-to-march-31.html | Pittsburgh & W.Va. Railroad reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/panel-is-told-of-backlog-of-savings-fraud-cases.html | Panel Is Told of Backlog of Savings-Fraud Cases | False | By Gregory Robb, Special To the New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/computer-factory-reports-earnings-for-qtr-to-march-31.html | Computer Factory reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/arts-endowment-plans-its-strategy.html | Arts Endowment Plans Its Strategy | False | By Barbara Gamarekian, Special To the New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/university-chief-is-charged-with-making-indecent-calls.html | University Chief Is Charged With Making Indecent Calls | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/corrections-142990.html | Corrections | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/sports-of-the-times-the-sinking-of-mark-jackson.html | SPORTS OF THE TIMES; The Sinking Of Mark Jackson | False | By Ira Berkow | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/movies/review-film-hippie-daye-here-again.html | Review/Film; Hippie Daye Here Again | False | By Caryn James | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/currency-markets-dollar-posts-sharp-drop-against-yen.html | CURRENCY MARKETS; Dollar Posts Sharp Drop Against Yen | False | By Jonathan Fuerbringer | 1990-05-18 | TX 2-820483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/a-tug-of-war-over-treating-divers.html | A Tug-of-War Over Treating Divers | False | By Anthony Depalma, Special To the New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/world/pope-in-mexico-faces-rising-protestant-tide.html | Pope, in Mexico, Faces Rising Protestant Tide | False | By Larry Rohter, Special To the New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/the-chancellor-demolishes-the-gates.html | The Chancellor Demolishes the Gates | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/retail-sales-show-plunge-of-0.6-for-april.html | Retail Sales Show Plunge of 0.6% for April | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/beliefs-980790.html | Beliefs | False | By Peter Steinfels | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/interior-secretary-questions-law-on-endangered-species.html | Interior Secretary Questions Law on Endangered Species | False | By Warren E. Leary, Special To the New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/piedmont-management-reports-earnings-for-qtr-to-march-31.html | Piedmont Management reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/professional-care-reports-earnings-for-qtr-to-march-31.html | Professional Care reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/country-lake-foods-reports-earnings-for-qtr-to-march-31.html | Country Lake Foods reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/albany-better-but-still-ducking.html | Albany: Better, but Still Ducking | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/world/evolution-in-europe-sex-magazines-and-massage-parlors-test-hungary-s-new-limits.html | Evolution in Europe; Sex Magazines and Massage Parlors Test Hungary's New Limits | False | By Celestine Bohlen, Special To the New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/keating-home-in-foreclosure.html | Keating Home In Foreclosure | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/c-corrections-143590.html | Corrections | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/company-news-ultimate-s-founder-may-seek-control.html | COMPANY NEWS; Ultimate's Founder May Seek Control | False | Special to The New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/l-guide-to-low-light-bills-and-bright-lights-too-864690.html | Guide to Low Light Bills And Bright Lights, Too | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/world/seoul-s-two-sides-seem-frustrated.html | SEOUL'S TWO SIDES SEEM FRUSTRATED | False | By James Sterngold, Special To the New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/lawmakers-assail-albany-on-welfare-bill-delay.html | Lawmakers Assail Albany on Welfare Bill Delay | False | By Kevin Sack | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/students-persist-in-occupation-of-campus-hall.html | Students Persist In Occupation Of Campus Hall | False | By James C. McKinley Jr. | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/style/ellen-m-ross-marries-christopher-s-sarafian.html | Ellen M. Ross Marries Christopher S. Sarafian | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/brenda-mines-reports-earnings-for-qtr-to-march-31.html | Brenda Mines reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/observer-cru-of-dreams.html | OBSERVER; Cru of Dreams | False | By Russell Baker | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/company-briefs-998390.html | COMPANY BRIEFS | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/l-lithuania-s-leaders-know-what-they-re-doing-not-a-secession-163690.html | Lithuania's Leaders Know What They're Doing; Not a Secession | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/walshire-assurance-co-reports-earnings-for-qtr-to-march-31.html | Walshire Assurance Co. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/dibrell-brothers-reports-earnings-for-qtr-to-march-31.html | Dibrell Brothers reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/exide-electronics-group-inc-reports-earnings-for-qtr-to-april-1.html | Exide Electronics Group Inc. reports earnings for Qtr to April 1 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/murderer-executed-in-missouri-after-supreme-court-lifts-a-stay.html | Murderer Executed in Missouri After Supreme Court Lifts a Stay | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/obituaries/mae-sien-hong-press-agent-75.html | Mae Sien Hong, Press Agent, 75 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/ffp-partners-reports-earnings-for-qtr-to-april-1.html | FFP Partners reports earnings for Qtr to April 1 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/catholic-diocese-drops-speech-by-a-kennedy.html | Catholic Diocese Drops Speech by a Kennedy | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/phlcorp-reports-earnings-for-qtr-to-march-31.html | PHLCorp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/some-police-skeptical-of-any-plans-to-roust-beggars.html | Some Police Skeptical of Any Plans to Roust Beggars | False | By Calvin Sims | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/world/jews-urge-washington-to-oppose-un-move.html | Jews Urge Washington To Oppose U.N. Move | False | Special to The New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/local-boy-makes-third.html | Local Boy Makes Third | False | By Frank Litsky | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/smithfield-cos-reports-earnings-for-qtr-to-march31.html | Smithfield Cos. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/review-television-drama-of-wife-beating-without-sensationalism.html | Review/Television; Drama of Wife Beating, Without Sensationalism | False | By Richard F. Shepard | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/key-rates-135190.html | KEY RATES | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/older-officers-moving-back-to-foot-duty.html | Older Officers Moving Back To Foot Duty | False | By James C. McKinley Jr. | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/procter-gamble-pulls-some-tv-ads-over-slur-to-coffee.html | Procter & Gamble Pulls Some TV Ads Over Slur to Coffee | False | By Anthony Ramirez | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/minnesota-widens-rights-act-to-counter-high-court-move.html | Minnesota Widens Rights Act To Counter High Court Move | False | By William E. Schmidt, Special To the New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/world/evolution-in-europe-dubcek-in-washington-slovak-with-a-message.html | Evolution in Europe; Dubcek in Washington; Slovak With a Message | False | By R. W. Apple Jr., Special To the New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/style/consumer-s-world-the-notary-public-new-regulations.html | CONSUMER'S WORLD; The Notary Public: New Regulations | False | By Leonard Sloane | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/p-f-industries-reports-earnings-for-qtr-to-march-31.html | P&F Industries reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/c-corrections-143090.html | Corrections | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/style/consumer-s-world-an-anti-insect-sunscreen.html | CONSUMER'S WORLD; An Anti-Insect Sunscreen | False | By Deborah Blumenthal | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/world/2d-lithuanian-sets-himself-ablaze-near-soviet-border.html | 2d Lithuanian Sets Himself Ablaze, Near Soviet Border | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/l-lithuania-s-leaders-know-what-they-re-doing-debt-to-the-red-army-163490.html | Lithuania's Leaders Know What They're Doing; Debt to the Red Army | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/ldds-communications-reports-earnings-for-qtr-to-march-31.html | LDDS Communications reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/c-corrections-049990.html | Corrections | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/questions-on-aids-figures-arise-in-dallas-survey.html | Questions on AIDS Figures Arise in Dallas Survey | False | By Lisa Belkin, Special To the New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/style/consumer-s-world-guidepost-flying-spring-visitors.html | CONSUMER'S WORLD: GUIDEPOST; FLYING SPRING VISITORS | False | By Joan Lee Faust | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/federal-realty-investment-trust-reports-earnings-for-qtr-to-march-31.html | Federal Realty Investment Trust reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/atari-corp-reports-earnings-for-qtr-to-march-31.html | Atari Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/world/nepal-king-orders-rewriting-of-constitution.html | Nepal King Orders Rewriting of Constitution | False | By Barbara Crossette, Special To the New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/world/jerusalem-dispute-irks-o-connor.html | Jerusalem Dispute Irks O'Connor | False | By Wolfgang Saxon | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/barr-laboratories-reports-earnings-for-qtr-to-march-31.html | Barr Laboratories reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/world/new-goddess-of-democracy-to-haunt-beijing-s-leaders.html | New Goddess of Democracy To Haunt Beijing's Leaders | False | By Nicholas D. Kristof, Special To the New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/baseball-arbitrator-is-likely-to-decide.html | BASEBALL; Arbitrator Is Likely To Decide | False | By Murray Chass | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/pennsylvania-enterprises-reports-earnings-for-qtr-to-march-31.html | Pennsylvania Enterprises reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/students-end-sit-in-at-rutgers-after-11-days.html | Students End Sit-In at Rutgers After 11 Days | False | Special to The New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/nobel-insurance-reports-earnings-for-qtr-to-march-31.html | Nobel Insurance reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/presidio-oil-reports-earnings-for-qtr-to-march-31.html | Presidio Oil reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/nys-backward-high-court.html | N.Y.'s Backward High Court | False | By Lewis M. Steel | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/review-music-from-folky-purity-to-imprecation.html | Review/Music; From Folky Purity to Imprecation | False | By Jon Pareles | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/obituaries/david-s-parker-71-general-was-a-chief-for-the-canal-zone.html | David S. Parker, 71; General Was a Chief For the Canal Zone | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/baseball-till-death-or-maybe-trade-do-us-part.html | BASEBALL; Till Death (or Maybe Trade) Do Us Part | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/obituaries/gustav-h-koven-80-led-a-tank-company.html | Gustav H. Koven, 80; Led a Tank Company | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/producer-prices-fall-0.3-in-sign-inflation-is-easing.html | PRODUCER PRICES FALL 0.3% IN SIGN INFLATION IS EASING | False | By Louis Uchitelle | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/sports-people-television-forte-pleads-not-guilty.html | SPORTS PEOPLE: TELEVISION; Forte Pleads Not Guilty | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/chairman-quits-great-northern.html | Chairman Quits Great Northern | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/business-digest-saturday-may-12-1990.html | BUSINESS DIGEST: SATURDAY, MAY 12, 1990 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/a-troubled-winery-where-debt-is-aging.html | A Troubled Winery Where Debt Is Aging | False | By Lawrence M. Fisher, Special To The New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/hoechst-unit-s-net-off-33.8.html | Hoechst Unit's Net Off 33.8% | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/fibronics-international-reports-earnings-for-qtr-to-march-31.html | Fibronics International reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/rb-w-corp-reports-earnings-for-qtr-to-march-31.html | RB&W Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/sterling-electronics-reports-earnings-for-qtr-to-march-31.html | Sterling Electronics reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/sale-of-ptl-network-may-be-near.html | Sale of PTL Network May Be Near | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/us-to-push-for-death-penalty-in-a-drug-slaying.html | U.S. to Push for Death Penalty in a Drug Slaying | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/world/2-salvadoran-army-cadets-testify-on-slaying-of-jesuits.html | 2 Salvadoran Army Cadets Testify on Slaying of Jesuits | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/reports-spur-treasury-price-rise.html | Reports Spur Treasury Price Rise | False | By H. J. Maidenberg | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/vanguard-cellular-reports-earnings-for-qtr-to-march-31.html | Vanguard Cellular reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/obituaries/daniel-behrman-66-an-author-and-editor.html | Daniel Behrman, 66, An Author and Editor | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/obituaries/adrian-brodey-dermatologist-78.html | Adrian Brodey, Dermatologist, 78 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/news-analysis-jawboning-the-bankers.html | News Analysis; Jawboning the Bankers | False | By Nathaniel C. Nash, Special To The New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/arts/new-york-overture.html | 'New York Overture' | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/dinkins-asks-for-racial-unity-and-offers-to-mediate-boycott.html | Dinkins Asks for Racial Unity And Offers to Mediate Boycott | False | By Todd S. Purdum | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/quotation-of-the-day-141090.html | Quotation of the Day | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/sports-people-baseball-duncan-out-for-a-game-for-bumping-umpire.html | SPORTS PEOPLE: BASEBALL; Duncan Out for a Game For Bumping Umpire | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/oak-industries-reports-earnings-for-qtr-to-march-31.html | Oak Industries reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/inquiry-clouds-bid-to-lead-connecticut.html | Inquiry Clouds Bid To Lead Connecticut | False | By Nick Ravo, Special To The New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/oregon-s-brave-medical-experiment.html | Oregon's Brave Medical Experiment | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/gooden-strikes-out-15-in-7-innings-and-drives-in-4-to-lead-mets.html | Gooden Strikes Out 15 in 7 Innings and Drives In 4 to Lead Mets | False | By Joseph Durso | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/st-john-s-suspends-3-in-sexual-assault-case.html | St. John's Suspends 3 in Sexual-Assault Case | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/sico-inc-reports-earnings-for-qtr-to-march-31.html | Sico Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/us-cellular-reports-earnings-for-qtr-to-march-31.html | U.S. Cellular reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/velarde-to-left-yankees-to-victory.html | Velarde To Left, Yankees To Victory | False | By Michael Martinez, Special To the New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/dow-gains-points-volume-up.html | Dow Gains Points; Volume Up | False | By Robert J. Cole | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/critics-say-star-wars-test-may-be-a-treaty-violation.html | Critics Say 'Star Wars' Test May Be a Treaty Violation | False | By William J. Broad | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/obituaries/charles-farrell-actor-dies-at-88-made-debut-in-seventh-heaven.html | Charles Farrell, Actor, Dies at 88; Made Debut in 'Seventh Heaven' | False | By Eric Pace | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/kerr-addison-mines-reports-earnings-for-qtr-to-march-31.html | Kerr Addison Mines reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/opinion/foreign-affairs-mexico-s-drug-poison.html | FOREIGN AFFAIRS; Mexico's Drug Poison | False | By Flora Lewis | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/c-corrections-143490.html | Corrections | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/osborn-communications-reports-earnings-for-qtr-to-march-31.html | Osborn Communications reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/basketball-another-turnaround-is-needed-by-knicks.html | BASKETBALL; Another Turnaround Is Needed by Knicks | False | By Sam Goldaper | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/olympic-savings-bank-reports-earnings-for-qtr-to-march-31.html | Olympic Savings Bank reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/daily-news-and-gannett-win-writing-prize.html | Daily News and Gannett Win Writing Prize | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/air-canada-reports-earnings-for-qtr-to-march-31.html | Air Canada reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/danaher-corp-reports-earnings-for-qtr-to-march-31.html | Danaher Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/world/big-strike-by-state-workers-in-nicaragua.html | Big Strike by State Workers in Nicaragua | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/us/military-services-proposing-slashes-in-existing-forces.html | MILITARY SERVICES PROPOSING SLASHES IN EXISTING FORCES | False | By Michael R. Gordon, Special To the New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/too-late-now-budget-will-be-the-tardiest.html | Too Late Now! Budget Will Be the Tardiest. | False | Special To The New York Times | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/world/evolution-europe-ex-communists-stirring-up-unrest-east-bonn-official-asserts.html | Evolution in Europe; Ex-Communists Stirring Up Unrest In East; Bonn Official Asserts | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/nyregion/about-new-york-meet-at-the-river-to-wash-wax-and-schmooze.html | About New York; Meet at the River To Wash, Wax And Schmooze | False | By Joseph Berger | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/supradur-cos-reports-earnings-for-qtr-to-april-1.html | Supradur Cos. reports earnings for Qtr to April 1 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/business/sevenson-environmental-reports-earnings-for-qtr-to-march-31.html | Sevenson Environmental reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/obituaries/robert-i-herzog-stockbroker-89.html | Robert I. Herzog, Stockbroker, 89 | False | | 1990-05-18 | TX 2-820483 | | |
| 1990-05-12 | 1990-05-12 | https://www.nytimes.com/1990/05/12/sports/baseball-cubs-hit-3-homers-in-first-but-stumble-to-reds-by-7-5.html | BASEBALL; Cubs Hit 3 Homers in First But Stumble to Reds by 7-5 | False | AP | 1990-05-18 | TX 2-820483 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/practical-traveler-new-phone-line-advises-travelers-about-vaccines.html | PRACTICAL TRAVELER; New Phone Line Advises Travelers About Vaccines | False | By Betsy Wade | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/volunteer-corps-for-east-europe.html | VOLUNTEER CORPS FOR EAST EUROPE | False | By Maureen Dowd, Special To The New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/campus-life-stanford-uphill-battle-trying-to-revive-cheerleading.html | Campus Life: Stanford; Uphill Battle: Trying to Revive Cheerleading | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/speaking-personally-the-tug-of-a-beloved-dog-s-memory-doesnt-ease-with-time.html | SPEAKING PERSONALLY; The Tug of a Beloved Dog's Memory Doesn't Ease With Time | False | By Renee Fersen-Osten | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/rewards-of-public-service-are-growing.html | Rewards of Public Service Are Growing | False | By Martin Tolchin | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/headliners-lodging-a-complaint.html | HEADLINERS; Lodging a Complaint | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/st-augustine-celebrates-425-years.html | St. Augustine Celebrates 425 Years | False | By Lewis Funke | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/l-soho-hotels-799390.html | SoHo Hotels | False | | 1990-06-01 | TX 2-846909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/us/some-computer-conversation-is-changing-human-contact.html | Some Computer Conversation Is Changing Human Contact | False | By John Markoff | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/dance-troupe-to-show-uptodate-profile.html | DANCE; Troupe to Show Up-to-Date Profile | False | By Barbara Gilford | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/l-question-of-the-week-will-dent-and-johnson-last-the-season-300590.html | Question Of the Week; Will Dent and Johnson Last The Season? | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/antiques-a-botanical-feast-for-royal-tables.html | ANTIQUES; A BOTANICAL FEAST FOR ROYAL TABLES | False | By Rita Reif | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-reference-649590.html | IN SHORT; REFERENCE | False | By Peter Biskind | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/in-the-region-westchester-and-connecticut-on-the-boards-new-and.html | In the Region: Westchester and Connecticut; On the Boards: New and Bigger Theaters | False | By Joseph P. Griffith | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/wedding-plans-for-traci-reed-and-w-b-dippy.html | Wedding Plans For Traci Reed And W. B. Dippy | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/new-jersey-q-a-lillian-c-liburdi-port-chiefs-aim-beating-the.html | NEW JERSEY Q & A: LILLIAN C. LIBURDI; Port Chief's Aim: Beating the Competition | False | By Joseph Deitch | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/study-says-apartheid-hurts-the-environment.html | Study Says Apartheid Hurts the Environment | False | Special to The New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/l-the-art-of-saying-thanks-524990.html | The Art of Saying Thanks | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/northeast-notebook-philadelphia-funeral-home-to-mens-shop.html | NORTHEAST NOTEBOOK: Philadelphia; Funeral Home To Men's Shop | False | By Michael W. Armstrong | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/suffolk-wrestling-with-fate-of-estates.html | Suffolk Wrestling With Fate of Estates | False | By Liz Jennings | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/baseball-winfield-heads-home-future-unclear.html | BASEBALL; Winfield Heads Home, Future Unclear | False | By Michael Martinez, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/soundings-archives-from-two-who-got-rock-rolling.html | SOUNDINGS; ARCHIVES FROM TWO WHO GOT ROCK ROLLING | True | By Peter Watrous | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/barrel-on-kennedy-tarmac-causes-brief-scare.html | Barrel on Kennedy Tarmac Causes Brief Scare | False | By George James | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/dining-out-blending-sophisticated-with-homey.html | DINING OUT; Blending Sophisticated With Homey | False | By Joanne Starkey | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/l-at-avianca-crash-a-series-of-errors-180590.html | At Avianca Crash, A Series of Errors | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/lifestyle-for-the-bachelorette-a-wilder-last-fling.html | Lifestyle; For the Bachelorette, A Wilder Last Fling | False | By Georgia Dullea | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/ann-gustafson-and-john-sorice-marry.html | Ann Gustafson and John Sorice Marry | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/l-winning-a-place-to-show-racing-silks-808490.html | Winning a Place To Show Racing Silks | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/outdoors-the-appetizing-herbal-wilderness.html | Outdoors; The Appetizing Herbal Wilderness | False | By Jack Hope | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/catherine-w-welch-is-married-in-westbury.html | Catherine W. Welch Is Married in Westbury | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/focus-the-i-5-corridor-a-lively-new-washington-growth-area.html | Focus: The I-5 Corridor; A Lively New Washington Growth Area | False | By Harriet King | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/analysis-dinkins-volume-up-speech-race-mayor-responds-complaint-that-he-hadn-t.html | News Analysis; Dinkins, the Volume Up In a Speech on Race, the Mayor Responds To Complaint That He Hadn't Said Enough | False | By Todd S. Purdum | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/marie-d-whelan-to-marry-in-june.html | Marie D. Whelan To Marry in June | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/l-buying-the-right-to-pollute-159890.html | Buying the Right to Pollute | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/theater-hartford-director-makes-screen-debut.html | THEATER; Hartford Director Makes Screen Debut | False | By Alvin Klein | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/kristina-murphy-weds-reid-leslie.html | Kristina Murphy Weds Reid Leslie | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/streetscapes-columbia-street-grain-elevator-recycling-red-hook-s-1922.html | Streetscapes: The Columbia Street Grain Elevator; Recycling Red Hook's 1922 Magnificent Mistake | False | By Christopher Gray | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/perspectives-astoria-s-waterfront-the-new-addition-to-the-queens-skyline.html | Perspectives: Astoria's Waterfront; The New Addition to the Queens Skyline | False | By Alan S. Oser | 1990-06-01 | TX 2-846909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/connecticut-opinion-the-cheerful-trusty-affordable-bloom.html | CONNECTICUT OPINION; The Cheerful, Trusty, Affordable Bloom | False | By Mary Ann Fitzpatrick | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/art-view-the-modern-charts-its-course-step-by-step.html | ART VIEW; The Modern Charts Its Course Step by Step | False | by John Russell | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/missing-in-dublin.html | MISSING IN DUBLIN | False | By Annabel Davis-Goff | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/four-inns-at-twohundredsomething-middleburg-va-oldtime-hospitality-at.html | Four Inns at twohundredsomething; Middleburg, Va.: Old-time hospitality at the Red Fox Inn | False | By Robert M. Poole | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/postings-25.5-million-minimum-hotel-auction.html | POSTINGS; $25.5 Million Minimum; Hotel Auction | False | By Richard D. Lyons | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/unlikely-duo-develops-a-winning-scent.html | Unlikely Duo Develops a Winning Scent | False | By Jacqueline Shaheen | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/children-s-books-bookshelf-646690.html | Children's Books: Bookshelf | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/plo-and-iraq-cooperate-on-hard-line-strategy.html | P.L.O. and Iraq Cooperate on Hard-Line Strategy > | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/in-the-region-long-island-housing-surgs-in-exclusive-north-hills.html | In the Region: Long Island; Housing Surges in Exclusive North Hills | False | By Diana Shaman | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/one-bensonhurst-jury-says-it-has-reached-a-deadlock.html | One Bensonhurst Jury Says It Has Reached a Deadlock | False | By William Glaberson | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/food-spain-a-catalan-ole.html | FOOD; Spain: A Catalan Ole | False | By Patricia Wells | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/tv-view-in-today-s-tv-families-who-knows-best.html | TV VIEW; In Today's TV Families, Who Knows Best? | False | By Elizabeth Stone | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/zionist-zealot.html | ZIONIST ZEALOT | False | By Robert Leiter | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/alison-denne-marries-brooks-foehl.html | Alison Denne Marries Brooks Foehl | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/c-corrections-181890.html | Corrections | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-nonfiction-515790.html | IN SHORT; NONFICTION | False | By David Howard Bain | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/evening-hours-for-friends-and-patrons-of-the-arts.html | Evening Hours; For Friends And Patrons Of the Arts | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/campus-life-vermont-this-student-owes-his-degree-to-gorbachev.html | Campus Life: Vermont; This Student Owes His Degree To Gorbachev | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/q-and-a-798590.html | Q and A | False | By Shawn G. Kennedy | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/l-what-women-want-from-feminism-495690.html | WHAT WOMEN WANT FROM FEMINISM | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/l-rating-safaris-862890.html | Rating Safaris | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/headliners-released-harmed.html | HEADLINERS; Released Harmed | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/much-to-be-said-for-neighborliness-in-the-new-europe.html | Much to Be Said For Neighborliness In the New Europe | False | By Alan Riding | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/soccer-a-tie-for-ajax-and-the-us.html | SOCCER; A Tie For Ajax And The U.S. | False | By Michael Janofsky, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/dr-natali-franzblau-weds.html | Dr. Natali Franzblau Weds | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/soviet-economy-a-shattered-dream.html | Soviet Economy: A Shattered Dream | False | By Bill Keller, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/connecticut-opinion-a-mothers-crisis-touches-a-daughter.html | CONNECTICUT OPINION; A Mother's Crisis Touches a Daughter | False | By Deborah Disesa | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-nonfiction-651290.html | IN SHORT; NONFICTION | False | By Evelyn Toynton | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/stone-symbols-of-shaker-permanence.html | Stone Symbols Of Shaker Permanence | False | By Susan Allport | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-fiction.html | IN SHORT; FICTION | False | By Burt Hochberg | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/cycling-alcala-takes-lead-in-tour-de-trump.html | CYCLING; Alcala Takes Lead in Tour de Trump | False | By Frank Litsky, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/sports-people-moncrief-s-memory.html | SPORTS PEOPLE; Moncrief's Memory | False | | 1990-06-01 | TX 2-846909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/theater/review-theater-the-tower-of-evil-dumas-revenge-tale.html | Review/Theater; 'The Tower of Evil,' Dumas Revenge Tale | False | By Mel Gussow | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/a-dieter-s-vision-of-hell.html | 'A DIETER'S VISION OF HELL' | False | By Betty Fussell | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/sara-scott-weds-william-ward-jr.html | Sara Scott Weds William Ward Jr. | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/marianne-cholnoky-weds-in-greenwich.html | Marianne Cholnoky Weds in Greenwich | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/movies/review-film-a-murder-investigation-based-on-fact.html | Review/Film; A Murder Investigation, Based on Fact | False | By Vincent Canby | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/recordings-rock-from-new-zealand-inhabits-its-own-hemisphere.html | RECORDINGS; Rock From New Zealand Inhabits Its Own Hemisphere | False | By Karen Schoemer | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/rowing-conville-cup-goes-to-temple-again.html | ROWING; Conville Cup Goes To Temple Again | False | By Norman Hildes-Heim, Special To The New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/mama-i-ll-call-you-in-a-few-days.html | Mama, I'll Call You in a Few Days | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/on-my-mind-the-new-german-era-begins.html | ON MY MIND; The New German Era Begins | False | By A. M. Rosenthal | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/the-self-destruction-of-a-governor.html | THE SELF-DESTRUCTION OF A GOVERNOR | False | By Ronald Brownstein | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/sarah-spurdle-marries-david-stack.html | Sarah Spurdle Marries David Stack | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/l-when-legal-titans-clash-495290.html | WHEN LEGAL TITANS CLASH | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/basketball-ewing-steps-up-and-delivers-a-lot.html | BASKETBALL; Ewing Steps Up And Delivers a Lot | False | By Clifton Brown | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/topics-of-the-times-greg-farrell-s-contribution.html | TOPICS OF THE TIMES; Greg Farrell's Contribution | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/l-beauty-and-the-beast-525190.html | 'Beauty and the Beast' | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/answering-the-mail-140690.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/notebook-under-new-rule-players-go-out-on-waivers-in-a-flurry.html | NOTEBOOK; UNDER NEW RULE, PLAYERS GO OUT ON WAIVERS IN A FLURRY | False | By Murray Chass | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/why-we-don-t-know-what-we-don-t-know-just-ask-ed-hirsch.html | WHY WE DON'T KNOW WHAT WE DON'T KNOW JUST ASK E.D. HIRSCH | False | By Christopher Hitchens; Christopher Hitchens Is A Columnist For Harper'S Magazine and the Nation. His New Book, Blood, Class and Nostalgia: Anglo-American Ironies,Will Be Published Next Month By Farrar, Straus & Giroux. | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/christine-mileswed-in-albany.html | Christine MilesWed in Albany | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/us/60-new-members-elected-to-academy-of-sciences.html | 60 New Members Elected to Academy of Sciences | False | Special to The New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-reference.html | IN SHORT; REFERENCE | False | By John F. Baker | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/data-bank-may-13-1990.html | Data Bank/May 13, 1990 | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/images-of-history-show-how-a-green-helped-define-a-city.html | Images of History Show How a Green Helped Define a City | False | By Bess Liebenson | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/us/knights-aiding-anti-abortion-effort.html | Knights Aiding Anti-Abortion Effort | False | By Peter Steinfels | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/art-the-man-who-invented-synchronism.html | ART; The Man Who Invented Synchronism | False | By Vivien Raynor | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/postings-14-twofamilies-queens-project.html | POSTINGS; 14 Two-Families Queens Project | False | By Richard D. Lyins | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/sound-portable-players-reward-their-fans.html | SOUND; PORTABLE PLAYERS REWARD THEIR FANS | False | By Hans Fantel | 1990-06-01 | TX 2-846909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/the-view-from-new-preston-upscale-shops-are-taking-root-in-an.html | THE VIEW FROM: NEW PRESTON; Upscale Shops Are Taking Root in an Out-of-the-Way Village | False | By S. Hogan-Gereg | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/silver-lined-defeats-worry-thatcher-s-party.html | Silver-Lined Defeats Worry Thatcher's Party | False | By Craig R. Whitney, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/marie-elizabeth-sekreta-marries-eric-e-jensen.html | Marie Elizabeth Sekreta Marries Eric E. Jensen | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/miss-mckillop-marries-in-washington.html | Miss McKillop Marries in Washington | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/us/new-york-prosecutor-will-lead-us-inquiry-into-mail-bombings.html | New York Prosecutor Will Lead U.S. Inquiry Into Mail Bombings | False | By David Johnston, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/headliners-not-for-publication.html | HEADLINERS; Not for Publication | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/us/education-panel-sets-guidelines-on-achievement.html | Education Panel Sets Guidelines on Achievement | False | By Felicity Barringer, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/the-view-from-kensico-dam-plaza-arborists-tend-to-the-needs-of-old.html | THE VIEW FROM: KENSICO DAM PLAZA; Arborists Tend to the Needs of Old Friends in a Rite of Spring | False | By Lynne Ames | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/the-guide.html | THE GUIDE | False | By M. L. Emblen | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/clubhouse-to-replace-grace-mansion.html | Clubhouse To Replace Grace Mansion | False | By Christy Casamassima | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/hockey-edmonton-reaches-the-final.html | HOCKEY; Edmonton Reaches the Final | False | By Joe Lapointe, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/l-market-sees-that-junk-bonds-are-well-junk-remember-banks-298190.html | Market Sees That Junk Bonds Are, Well, Junk; Remember Banks? | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/l-when-woman-want-from-feminism-496090.html | WHEN WOMAN WANT FROM FEMINISM | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/movies/l-unhappy-endings-hard-times-for-romance-823890.html | UNHAPPY ENDINGS; Hard Times For Romance | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/movies/film-hollywood-pays-court-to-the-young-adult.html | FILM; Hollywood Pays Court to the Young Adult | False | By Aljean Harmetz | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/design-spain-spires-in-the-sky.html | DESIGN; Spain: Spires in the Sky | False | By Carol Vogel | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/pop-view-the-midi-menace-machine-perfection-is-far-form-perfect.html | POP VIEW; THE MIDI MENACE: MACHINE PERFECTION IS FAR FORM PERFECT | False | By Jon Pareles | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/l-when-legal-titans-clash-495590.html | WHEN LEGAL TITANS CLASH | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/amy-de-l-orme-petersen-wed-to-gardner-walling.html | Amy de l'Orme Petersen Wed to Gardner Walling | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/fashion-half-a-yard-or-so-of-nylon-and-spandex-and-voila.html | Fashion; Half a Yard or So of Nylon and Spandex, and Voila! | False | By Anne-Marie Schiro | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/the-nation-senate-campaign-reform-vs-a-senate-campaign.html | THE NATION; Senate Campaign Reform vs. a Senate Campaign | False | By Richard L. Berke | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/long-island-opinion-reinvest-the-peace-dividend.html | LONG ISLAND OPINION; Reinvest The Peace Dividend | False | By Margaret Melkonian | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/long-island-opinion-a-day-for-40-something-mothers-to-plot-their-own-futures.html | LONG ISLAND OPINION; A Day for 40-Something Mothers to Plot Their Own Futures | False | By Marcia Byalick | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/wheeling-out-iacocca-for-a-long-shot-attack.html | Wheeling Out Iacocca For a Long-Shot Attack | False | By Doron P. Levin | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/campus-life-umass-from-street-crime-to-a-life-of-higher-learning.html | Campus Life: UMass; From Street Crime To a Life Of Higher Learning | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/i-was-a-white-shakette.html | I WAS A WHITE SHAKETTE | False | By Joseph Olshan | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/music-in-the-chung-family-togetherness-is-part-of-the-art-of-music.html | MUSIC; In the Chung Family, Togetherness Is Part Of the Art of Music | False | By Heidi Waleson | 1990-06-01 | TX 2-846909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/photo-twenty-five-years-after-independence-malaysia-relations-between-singapore.html | Photo: Twenty-five years after independence from Malaysia, relations between Singapore's dominant Chinese and minority Malays have turned a bit sour. The largely Malay district of Geylang Serai in Singapore was busier than usual as Muslims shopped for the feast marking the end of Ramadan. (Associated Press for The New York Times); Chinese-Malay Relations Turn Sour in Singapore | False | By Steven Erlanger, Special To The New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/l-consider-scorers-302990.html | Consider Scorers | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/c-corrections-295790.html | Corrections | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/region/l-questionable-value-of-crisis-intervention-183590.html | Questionable Value Of Crisis Intervention | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/tuckahoe-bridge-awaits-state.html | Tuckahoe Bridge Awaits State | False | By Tessa Melvin | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/works-in-progress-the-mortal-sphinx.html | WORKS IN PROGRESS; The Mortal Sphinx | False | BY Bruce Weber | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/four-inns-twohundredsomething-eastern-shore-robert-morris-inn-taste-colonies.html | Four Inns at twohundredsomething The Eastern Shore: At the Robert Morris Inn, a taste of the colonies | False | By Barbara Gamarekian | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/jane-e-devine-a-nurse-weds.html | Jane E. Devine, A Nurse, Weds | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/architecture-view-corporte-design-that-stays-onthe-safe-side.html | ARCHITECTURE VIEW; CORPORTE DESIGN THAT STAYS ONTHE SAFE SIDE | False | By Paul Goldberger | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/from-troubled-times-to-host-of-talk-shows.html | From Troubled Times To Host of Talk Shows | False | By Lynne Ames | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/travel-advisory-177190.html | TRAVEL ADVISORY | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/golf-norman-splashes-to-memorial-lead.html | GOLF; Norman Splashes To Memorial Lead | False | By Jaime Diaz, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/merchants-to-help-state-build-furnishings-bank.html | Merchants to Help State Build Furnishings 'Bank' | False | By Jackie Fitzpatrick | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/sports-people-cat-finds-friend.html | SPORTS PEOPLE; Cat Finds Friend | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/results-plus-288290.html | RESULTS PLUS | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/style-makers-doug-fraser-illustrator.html | Style Makers; Doug Fraser, Illustrator | False | By Elaine Louie | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/honecker-may-escape-trial.html | Honecker May Escape Trial | False | AP | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/president-honors-a-homeless-shelter.html | President Honors a Homeless Shelter | False | By Milena Jovanovitch | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/us/two-oregons-collide-in-race-for-governor.html | Two Oregons Collide in Race For Governor | False | By Timothy Egan, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/jennifer-ehrlich-becomes-a-bride.html | Jennifer Ehrlich Becomes a Bride | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/elizabeth-adam-wed-in-nantucket.html | Elizabeth Adam Wed in Nantucket | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/connecticut-opinion-yankee-doodle-sorter.html | CONNECTICUT OPINION; Yankee Doodle Sorter | False | By Joan Albert | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/l-is-circumcision-indefensible-522690.html | Is Circumcision Indefensible? | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/northeast-notebook-wilmington-del-project-limps-to-finish-line.html | NORTHEAST NOTEBOOK; Wilmington, Del.; Project Limps To Finish Line | False | By Maureen Milford | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/miriam-e-kearney-married-to-kevin-a-tedesco.html | Miriam E. Kearney Married to Kevin A. Tedesco | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/baseball-friday-s-game-yankees-end-slide-with-rally.html | BASEBALL: FRIDAY'S GAME; YANKEES END SLIDE WITH RALLY | False | By Michael Martinez, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/quotation-of-the-day-295590.html | Quotation of the Day | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/bridgeport-confronting-growing-homicide-rate.html | Bridgeport Confronting Growing Homicide Rate | False | By Peggy McCarthy | 1990-06-01 | TX 2-846909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/chile-agrees-to-pay-reparations-to-us-in-slaying-of-envoy.html | Chile Agrees to Pay Reparations to U.S. In Slaying of Envoy | False | By Robert Pear, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/topics-of-the-times-ms-conforti-in-staten-island.html | TOPICS OF THE TIMES; Ms. Conforti in Staten Island | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/elyse-a-knapp-to-wed-in-june.html | Elyse A. Knapp To Wed in June | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/review-dance-ferri-and-colleagues-add-nuance-to-giselle.html | Review/Dance; Ferri and Colleagues Add Nuance to 'Giselle' | False | By Anna Kisselgoff | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/michael-hafter-to-marry-leslie-a-piven-in-june.html | Michael Hafter to Marry Leslie A. Piven in June | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/review-music-peter-schickele-concert-in-serious-mode.html | Review/Music; Peter Schickele Concert, in Serious Mode | False | By John Rockwell | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/in-the-region-new-jersey-testing-a-new-site-for-newark-offices.html | In the Region: New Jersey; Testing a New Site for Newark Offices | False | By Rachelle Garbarine | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-nonfiction-what-did-freud-want.html | IN SHORT: NONFICTION; WHAT DID FREUD WANT? | False | By Judith D. Schwartz | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/west-orange-agrees-to-alter-hiring-policy.html | West Orange Agrees to Alter Hiring Policy | False | AP | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/abby-landau-to-wed-in-june.html | Abby Landau to Wed in June | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/nature-writers-a-species-unto-themselves.html | NATURE WRITERS: A SPECIES UNTO THEMSELVES | False | By Diane Ackerman | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/rouse-s-new-strategy-mixed-use-and-remerchandising.html | Rouse's New Strategy: Mixed Use and 'Remerchandising' | False | By Claudia H. Deutsch | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/theater-review-one-night-stands-year-after-year.html | THEATER REVIEW; One-Night Stands, Year After Year | False | By Leah D. Frank | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/a-death-i-may-have-caused.html | 'A DEATH I MAY HAVE CAUSED' | False | By Paul West | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/l-just-give-rangers-time-302790.html | Just Give Rangers Time | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/tennis-navratilova-stops-sabatini.html | TENNIS; Navratilova Stops Sabatini | False | AP | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/wendy-dietze-marries-jay-m-courage.html | Wendy Dietze Marries Jay M. Courage | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/l-bikers-and-hikers-on-the-greenbelt-trail-184690.html | Bikers and Hikers On the Greenbelt Trail | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/long-island-opinion-a-daughters-welcome-duty.html | LONG ISLAND OPINION; A Daughter's Welcome Duty | False | By Rohini B. Ramanathan | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/world-catching-up-with-change-eastern-europe-first-steps-second-thoughts.html | THE WORLD; Catching Up With Change In Eastern Europe: First Steps and Second Thoughts | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/recordings-the-historic-era-is-coming-closer-to-us.html | RECORDINGS; The 'Historic' Era Is Coming Closer to Us | False | By Will Crutchfield | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/l-the-art-of-saying-thanks-524790.html | The Art of Saying Thanks | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/june-wedding-is-planned-by-ellen-m-harrington.html | June Wedding Is Planned By Ellen M. Harrington | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/college-basketball-diploma-for-hank-gathers.html | COLLEGE BASKETBALL; Diploma for Hank Gathers | False | By Robert Reinhold, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/black-protesters-march-in-brooklyn-communities.html | Black Protesters March in Brooklyn Communities | False | By Dennis Hevesi | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/l-public-enemy-groups-as-targets-823790.html | PUBLIC ENEMY; Groups as Targets | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/art-is-an-affliciton.html | ART IS AN AFFLICITON | False | By Nikki Stiller | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/wall-street-too-much-faith-in-amusement-park-expansion.html | Wall Street; Too Much Faith in Amusement Park Expansion? | False | By Kurt Eichenwald | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/long-island-journal-806990.html | Long Island Journal | False | By Diane Ketcham | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/inside-285290.html | INSIDE | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/hightech-pen-pals-make-classes-global.html | High-Tech Pen Pals Make Classes Global | False | By Patricia Keegan | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/dance-view-boston-ballet-opens-a-door-illuminating-a-bygone-russia.html | DANCE VIEW; Boston Ballet Opens a Door, Illuminating a Bygone Russia | False | By Anna Kisselgoff | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/bensonhurst-jury-stuck.html | Bensonhurst Jury Stuck | False | | 1990-06-01 | TX 2-846909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/l-market-sees-that-junk-bonds-are-well-junk-venture-capital-298290.html | Market Sees That Junk Bonds Are, Well, Junk; Venture Capital | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/style-makers-toshio-goma-kimono-designer.html | Style Makers; Toshio Goma, Kimono Designer | False | By Woody Hochswender | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/l-what-women-want-from-feminism-496190.html | WHAT WOMEN WANT FROM FEMINISM | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/nothing-in-moderation.html | 'NOTHING IN MODERATION' | False | By Mark Goodman | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/art-in-pelham-bovine-heraldry-and-a-wild-wonderful-frontier.html | ART; In Pelham, Bovine Heraldry and a Wild, Wonderful Frontier | False | By Vivien Raynor | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/headliners-researching-the-research.html | HEADLINERS; Researching the Research | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/games-congressmen-play.html | Games Congressmen Play | False | By John M. Barry; John M. Barry Is the Author ofthe Ambition and the Power.'' | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/4-questioned-in-desecrations.html | 4 Questioned in Desecrations | False | AP | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/on-language-keep-your-shirt-on.html | On Language; Keep Your Shirt On | False | BY William Safire | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/fashion-on-the-street-in-for-a-landing-flights-of-fancy.html | Fashion: On the Street; In for a Landing Flights of Fancy | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/donna-w-avrach-is-wed.html | Donna W. Avrach Is Wed | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/fashion-recycling-linens-tea-towels-and-doilies.html | FASHION; Recycling Linens, Tea Towels and Doilies | False | By Deborah Hofmann | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/ideas-trends-how-fashion-spreads-around-the-world-at-the-speed-of-light.html | IDEAS & TRENDS; How Fashion Spreads Around the World At the Speed of Light | False | By Woody Hochswender | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/television-tv-musicals-stage-a-comeback-to-a-new-beat.html | TELEVISION; TV Musicals Stage a Comeback To a New Beat | False | By Neal Koch | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/us-and-mexico-take-aim-at-drug-chemicals.html | U.S. and Mexico Take Aim at Drug Chemicals | False | By Larry Rohter, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/c-correction-159790.html | CORRECTION | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/the-guide-817490.html | THE GUIDE | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/c-corrections-296090.html | Corrections | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/family-life-enriched-through-fresh-air-fund.html | Family Life Enriched Through Fresh Air Fund | False | By Purvette Bryant | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/eastwest-division-hinders-court-plan.html | East-West Division Hinders Court Plan | False | By John Rather | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/joan-c-bierbower-becomes-a-bride.html | Joan C. Bierbower Becomes a Bride | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/l-proper-homage-to-fallen-heroes-186090.html | Proper Homage To Fallen Heroes | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/the-felix-bloch-affair.html | THE FELIX BLOCH AFFAIR | False | By David Wise; David Wise Is the Spy Who Got Away'' and Other Books About Intelligence and Espionage. | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/l-when-legal-titans-clash-495390.html | WHEN LEGAL TITANS CLASH | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/us/court-orders-flow-of-reservoir-water-to-lift-the-missouri.html | Court Orders Flow Of Reservoir Water To Lift the Missouri | False | AP | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/christina-burnet-weds-david-peng.html | Christina Burnet Weds David Peng | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/theater-theatrical-pilgrims-find-a-road-less-traveled.html | THEATER; Theatrical Pilgrims Find a Road Less Traveled | False | By Daniel Selznick | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-fiction-the-stranger-in-the-rhododendrons.html | IN SHORT: FICTION; THE STRANGER IN THE RHODODENDRONS | False | By Mary-Ann Tirone Smith | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/tech-notes-zapping-safety-into-toxic-waste.html | Tech Notes; Zapping Safety Into Toxic Waste | False | | 1990-06-01 | TX 2-846909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/a-fresh-start-for-head-start.html | A Fresh Start for Head Start? | False | By Lawrence J. Schweinhart and David P. Weikart | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/l-valencia-theater-119690.html | Valencia Theater | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/suzanne-gluck-agent-weds-t-dyja-editor.html | Suzanne Gluck, Agent, Weds T. Dyja, Editor | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/fresh-air-guest-arrives-when-sons-go-to-camp.html | Fresh-Air Guest Arrives When Sons Go to Camp | False | By Josh Kurtz | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/celia-m-kent-and-dr-john-abernethy-married.html | Celia M. Kent and Dr. John Abernethy Married | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/long-island-opinion-the-gregarious-closed-world-of-canada-geese.html | LONG ISLAND OPINION; The Gregarious, Closed World of Canada Geese | False | By Hannah Merker | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/mark-washburn-to-wed-lisa-kouveliotes-in-1991.html | Mark Washburn to Wed Lisa Kouveliotes in 1991 | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/speak-out-on-social-issues-pope-tells-mexico-bishops.html | Speak Out on Social Issues, Pope Tells Mexico Bishops | False | By Clyde Haberman, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/a-brooklynite-recalls-fresh-air-fund-benefits.html | A Brooklynite Recalls Fresh Air Fund Benefits | False | By Carlos Briceno | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/question-of-the-week-next-week-do-the-yankees-need-dave-winfield.html | QUESTION OF THE WEEK: Next Week; Do the Yankees Need Dave Winfield? | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/l-insurance-payments-for-cancer-care-179590.html | Insurance Payments For Cancer Care | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/sports-of-the-times-did-spira-inspire-the-attempted-trade.html | SPORTS OF THE TIMES; Did Spira Inspire the Attempted Trade? | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/l-barbara-bush-and-the-american-evolution-884490.html | Barbara Bush and the American Evolution | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/dance-david-parsons-swings-the-spotlight-onto-his-troupe.html | DANCE; David Parsons Swings the Spotlight Onto His Troupe | False | By Diane Solway | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/answering-the-mail-140490.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/minor-differences-mean-a-lot.html | Minor Differences Mean a Lot | False | By Michael Ignatieff | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/children-s-books-651490.html | Children's Books | False | By Cathleen Schine | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/c-corrections-179690.html | CORRECTIONS | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/style-makers-alan-evans-artist-blacksmith.html | Style Makers; Alan Evans, Artist-Blacksmith | False | By Suzanne Cassidy | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/8-killed-and-30-wounded-in-east-beirut-shelling.html | 8 Killed and 30 Wounded in East Beirut Shelling | False | By Ihsan A. Hijazi, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/elizabeth-o-neill-to-marry-in-june.html | Elizabeth O'Neill To Marry in June | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/looking-ahead.html | Looking Ahead | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/loryn-r-cohen-is-a-bride.html | Loryn R. Cohen Is a Bride | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/traffic-alert-188090.html | Traffic Alert | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/talking-like-a-leader.html | Talking Like a Leader | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/us/as-aids-spreads-so-do-warnings-for-partners.html | As AIDS Spreads, So Do Warnings for Partners | False | By Bruce Lambert | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/river-pact-urged-for-154-mile-greenway.html | River Pact Urged for 154-Mile Greenway | False | By Tessa Melvin | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/l-give-it-a-rest-301890.html | Give It a Rest | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/doctors-end-9-day-strike-at-bronx-hospital.html | Doctors End 9-Day Strike at Bronx Hospital | False | By James C. McKinley Jr. | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/dining-out-norwegian-fare-and-fitness-at-one-spot.html | DINING OUT; Norwegian Fare and Fitness at One Spot | False | By Patricia Brooks | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-nonfiction-516390.html | IN SHORT; NONFICTION | False | By Tony Eprile | 1990-06-01 | TX 2-846909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/all-about-toothpaste-growth-is-glacial-but-the-market-is-big-and-so-is-the-gross.html | All About/Toothpaste; Growth Is Glacial, but the Market Is Big, and So Is the Gross | False | By Anthony Ramirez | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/if-you-re-thinking-of-living-in-palisades.html | If You're Thinking of Living in: Palisades | False | By Jerry Cheslow | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/region/l-the-casinos-search-for-older-workers-814390.html | The Casinos' Search For Older Workers | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/home-clinic-preparations-before-house-painting.html | HOME CLINIC; Preparations Before House Painting | False | By John Warde | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/forum-are-japan-s-us-auto-plants-unfair.html | FORUM; Are Japan's U.S. Auto Plants Unfair? | False | By Owen Bieber | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/l-westbury-plans-not-the-perfect-solution-179991.html | Westbury Plans Not the Perfect Solution | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/salem-s-seafaring-legacy.html | Salem's Seafaring Legacy | False | By Paula Deitz | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/connecticut-q-a-patricia-baker-abortion-rights-advocate-views-a-victory.html | CONNECTICUT Q&A: PATRICIA BAKER; Abortion-Rights Advocate Views a Victory | False | By Andi Rierden | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/l-market-sees-that-junk-bonds-are-well-junk-298090.html | Market Sees That Junk Bonds Are, Well, Junk | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/now-it-can-be-told-even-in-russia.html | NOW IT CAN BE TOLD, EVEN IN RUSSIA | False | By Norman Davies | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/anne-kilcoyne-weds.html | Anne Kilcoyne Weds | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/l-market-sees-that-junk-bonds-are-well-junk-marx-on-profits-884690.html | Market Sees That Junk Bonds Are, Well, Junk; Marx on Profits | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/how-brokers-do-their-co-op-surveys.html | How Brokers Do Their Co-op Surveys | False | By Thomas J. Lueck | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/shopper-s-world-a-guide-to-cape-cod-s-auctions.html | SHOPPER'S WORLD; A Guide to Cape Cod's Auctions | False | By Pamela J. Petro | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/beaufort-a-town-that-rose-again.html | Beaufort, a Town That Rose Again | False | By Cecily McMillan | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/anita-b-elkind-is-married.html | Anita B. Elkind Is Married | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/a-mother-superior-in-so-many-ways.html | A Mother Superior, In So Many Ways | False | By Marie Brenner | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/connecticut-opinion-abortion-law-vital-compromise.html | CONNECTICUT OPINION; Abortion Law: Vital Compromise | False | By George C. Jepsen | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/gardening-dogwood-trees-are-in-trouble.html | GARDENING; Dogwood Trees Are in Trouble | False | By Joan Lee Faust | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/movies/violence-in-the-beholder-s-eye.html | Violence? In the Beholder's Eye | False | By Vincent Canby | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/residential-resales-closings-in-the-week-ended-april-28.html | Residential Resales; Closings in the week ended April 28 | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/world-markets-the-latest-latin-gamble-brazil.html | World Markets; The Latest Latin Gamble: Brazil | False | By Jonathan Fuerbringer | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/science-fiction.html | SCIENCE FICTION | False | By Gerald Jonas | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/padric-o-brien-is-married-to-shaun-kathleen-healy.html | Padric O'Brien Is Married To Shaun Kathleen Healy | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/l-question-of-the-week-will-dent-and-johnson-last-the-season-165690.html | Question Of the Week; Will Dent and Johnson Last The Season? | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/fashion-spain-hot-to-be-the-new-spot.html | FASHION; Spain: Hot to Be the New Spot | False | By Ruth La Ferla | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/c-corrections-863490.html | Corrections | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/us/abortion-foes-centers-guiding-lives-after-births.html | Abortion Foes' Centers Guiding Lives After Births | False | By Michael Decourcy Hinds, Special To The New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/their-art-is-an-extended-family-affair.html | Their Art Is an Extended Family Affair | False | By Barbara Delatiner | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/the-silent-drama-in-vuillard-s-rooms.html | The Silent Drama In Vuillard's Rooms | False | By Mary Gordon | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/theater/of-yuppies-a-marriage-and-bagels.html | Of Yuppies, A Marriage And Bagels | False | By Stephen Holden | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/in-the-region-long-island.html | In the Region: Long Island | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/ridgewood-journal-after-dispute-return-of-race-to-memorial-day.html | RIDGEWOOD JOURNAL; After Dispute, Return of Race to Memorial Day Pleases Runners | False | By Linda Lynwander | 1990-06-01 | TX 2-846909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/are-we-eating-our-seed-corn.html | Are We Eating Our Seed Corn? | False | By John Holusha | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/l-what-women-want-from-feminism-495990.html | WHAT WOMEN WANT FROM FEMINISM | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/us/virginia-governor-seeks-divestiture.html | VIRGINIA GOVERNOR SEEKS DIVESTITURE | False | By B. Drummond Ayres Jr., Special To The New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/dining-out-freshness-heads-the-menu-in-tuckahoe.html | DINING OUT; Freshness Heads the Menu in Tuckahoe | False | By M. H. Reed | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/eleanor-cornell-married-to-mark-hays-gottwald.html | Eleanor Cornell Married to Mark Hays Gottwald | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/in-the-region-new-jersey.html | In the Region: New Jersey | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/c-corrections-271090.html | Corrections | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/jerseyana.html | JERSEYANA | False | By Marc Mappen | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/chemicalfree-farm-produces-livestock-and-plenty-of-pride.html | Chemical-Free Farm Produces Livestock And Plenty of Pride | False | By Susan Pearsall | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/evolution-europe-unity-perhaps-strength-3-baltic-chiefs-agree-coordinate-their.html | Evolution in Europe: In Unity, Perhaps Strength; 3 Baltic Chiefs Agree to Coordinate Their Policies | False | By Esther B. Fein, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/westchester-qa-martha-contie-battling-misconceptions-on-adoptions.html | WESTCHESTER Q&A;; MARTHA CONTIE; Battling Misconceptions on Adoptions | False | By Donna Greene | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/l-the-art-of-saying-thanks-647190.html | The Art of Saying Thanks | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/connecticut-guide-803690.html | CONNECTICUT GUIDE | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/horse-racing-calumet-farm-s-winning-day.html | HORSE RACING; Calumet Farm's Winning Day | False | By Steven Crist | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/l-sonoran-desert-180890.html | Sonoran Desert | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/the-world-write-off-castro-the-odds-change.html | THE WORLD; Write Off Castro? The Odds Change | False | By Howard W. French | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/public-private-a-matter-of-choices.html | PUBLIC & PRIVATE; A Matter of Choices | False | By Anna Quindlen | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/theater/theater-in-gypsy-a-rose-is-a-role-is-a-killer.html | THEATER; In 'Gypsy,' a Rose Is a Role Is a Killer | False | By Ellen Pall | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/nelda-christiansen-a-writer-marries-clifton-swiggett-a-software-manager.html | Nelda Christiansen, a Writer, Marries Clifton Swiggett, a Software Manager | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/smothering-adelgids-to-save-the-hemlocks.html | Smothering Adelgids to Save the Hemlocks | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/data-update.html | Data Update | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/elizabeth-winans-planning-to-wed-james-rossman.html | Elizabeth Winans Planning To Wed James Rossman | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/c-correction-179890.html | Correction | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/l-jfk-would-have-defended-bishops-right-to-fight-abortion-884290.html | J.F.K. Would Have Defended Bishops' Right to Fight Abortion | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/music-westport-to-salute-john-corigliano.html | MUSIC; Westport to Salute John Corigliano | False | By Robert Sherman | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/prying-out-the-secrets-of-co-op-sales.html | Prying Out the Secrets of Co-op Sales | False | By Thomas J. Lueck | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/miss-shea-weds-george-wheatley-3d.html | Miss Shea Weds George Wheatley 3d | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-reference-649690.html | IN SHORT; REFERENCE | False | By George Johnson | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/theater/theater-the-woman-joyce-s-women-came-from.html | THEATER; The Woman Joyce's Women Came From | False | By Jan Stuart | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/l-willard-butcher-should-tend-his-own-garden-088990.html | Willard Butcher Should Tend His Own Garden | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/pro-basketball-sure-he-can-dress-but-can-he-coach.html | PRO BASKETBALL; Sure, He Can Dress, But Can He Coach? | False | By Joe Lapointe | 1990-06-01 | TX 2-846909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/does-nature-need-a-landlord.html | DOES NATURE NEED A LANDLORD? | False | By Mancur Olson | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/freedom-to-beg-ends-at-turnstile.html | Freedom to Beg Ends at Turnstile | False | By Carlyle C. Douglas | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/free-park-concerts-to-start-on-july-30.html | Free Park Concerts to Start on July 30 | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/a-june-wedding-for-anne-l-bahr.html | A June Wedding For Anne L. Bahr | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/a-father-s-pawn.html | A FATHER'S PAWN | False | By Fred Waitzkin; Fred Waitzkin Is the Author ofSearching For Bobby Fischer: the World of Chess, Observed By the Father of A Child Prodigy." | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/sharon-kern-and-daniel-taub-are-married.html | Sharon Kern and Daniel Taub Are Married | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/once-a-child-singer-she-now-sings-to-them.html | Once a Child Singer, She Now Sings to Them | False | By Michael Kornfeld | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/laura-house-weds.html | Laura House Weds | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/evolution-in-europe-soviets-moving-to-outlaw-insults-to-gorbachev.html | EVOLUTION IN EUROPE; Soviets Moving to Outlaw Insults to Gorbachev | False | By Bill Keller, Special to The New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/campus-life-wheaton-for-era-s-last-hurrah-a-hail-of-parting-shots.html | Campus Life: Wheaton; For Era's Last Hurrah, A Hail of Parting Shots | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-reference-647090.html | IN SHORT; REFERENCE | False | By Lawrence K. Altman | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/wall-street-assessing-the-market-s-pure-farm-play.html | Wall Street; Assessing the Market's Pure Farm Play | False | By Kurt Eichenwald | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/decoding-bush-s-signal-on-taxes.html | Decoding Bush's Signal On Taxes | False | By David E. Rosenbaum | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/state-using-electronic-device-to-monitor-prisoners-at-home.html | State Using Electronic Device To Monitor Prisoners at Home | False | By Elizabeth Anderson | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/salvadoran-justice-wears-out-patience.html | Salvadoran Justice Wears Out Patience | False | By James Lemoyne | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/whats-doing-in-philadelphia.html | WHAT'S DOING IN; Philadelphia | False | By Susan Lapinski | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/baseball-viola-wins-his-7th-with-a-four-hitter.html | BASEBALL; Viola Wins His 7th With a Four-Hitter | False | By Joseph Durso | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/rating-safaris-181090.html | Rating Safaris | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/debate-over-gun-control-bill-intensifies.html | Debate Over Gun-Control Bill Intensifies | False | By Jay Romano | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/a-negative-vote-on-affirmative-action.html | A Negative Vote On Affirmative Action | False | By Shelby Steele; Shelby Steele Is An English Professor At san Jose State University In California. A Collection of His Essays, the Content of Our Character,Will Be Published In August. | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/miss-haggerty-becomes-bride.html | Miss Haggerty Becomes Bride | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/nancy-gilbert-weds-kimball-holland.html | Nancy Gilbert Weds Kimball Holland | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/lifestyle-sunday-outing-nyack-where-charm-antiques-art-galleries-overlook-hudson.html | Lifestyle: Sunday Outing Nyack, Where Charm, Antiques and Art Galleries Overlook the Hudson | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/movies/film-china-s-shadow-falls-across-hong-kong-s-films.html | FILM; China's Shadow Falls Across Hong Kong's Films | False | By Berenice Reynaud | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/art-childe-hassams-island-garden.html | ART; Childe Hassam's Island Garden | False | By William Zimmer | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/market-watch-wall-street-is-celebrating-despite-tax-talk.html | MARKET WATCH; Wall Street Is Celebrating Despite Tax Talk | False | By Floyd Norris | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/us/for-eager-air-cadets-it-s-the-mild-blue-yonder.html | For Eager Air Cadets, It's the Mild Blue Yonder | False | By Dirk Johnson, Special to The New York Times | 1990-06-01 | TX 2-846909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/us/exxon-s-alaska-cleanup-plan-is-approved-by-coast-guard.html | Exxon's Alaska Cleanup Plan Is Approved by Coast Guard | False | AP | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/amy-j-leissner-becomes-a-bride.html | Amy J. Leissner Becomes a Bride | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/nazi-hunting-trials-than-never-grow-cold.html | NAZI HUNTING: TRIALS THAN NEVER GROW COLD | False | By Ronald Sanders | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/a-college-coach-whose-players-learn-more-than-how-to-win.html | A College Coach Whose Players Learn More Than How to Win | False | By David Woolman | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/us/bible-tax-exemption-voided.html | Bible Tax Exemption Voided | False | AP | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/about-men-california-dreaming.html | About Men; California Dreaming | False | BY Fenton Johnson: Fenton Johnson, Author of the Novel Crossing the River,Lives In san Francisco. | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/harlem-boy-finds-big-hugs-in-jersey.html | Harlem Boy Finds 'Big Hugs' In Jersey | False | By Christina F. Johnson | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/l-pop-and-the-past-rock-of-ages-202590.html | POP AND THE PAST; Rock of Ages | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/janet-bobit-marries-richard-greenberg.html | Janet Bobit Marries Richard Greenberg | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/bonding-for-infants-and-inmate-mothers.html | Bonding for Infants And Inmate Mothers | False | By Roberta Hershenson | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/session-ended-capitol-glories-are-campaign-grist.html | Session Ended, Capitol Glories Are Campaign Grist | False | By Kirk Johnson | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/forum-fixing-a-life-shattered-on-wall-street.html | FORUM; Fixing a Life Shattered on Wall Street | False | By Benjamin Gaines | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-reference-645690.html | IN SHORT; REFERENCE | False | By Barry Gewen | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/postings-nuns-selling-land-li-synagogue.html | POSTINGS: Nuns Selling Land; L.I. Synagogue | False | By Richard D. Lyons | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/furious-cyclone-has-india-reeling.html | FURIOUS CYCLONE HAS INDIA REELING | False | By Sanjoy Hazarika, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/four-inns-twohundredsomething-new-hampshire-john-hancock-never-slept-this-inn.html | Four Inns at twohundredsomething New Hampshire: John Hancock never slept at this inn | False | By Marialisa Calta | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/l-cave-spurned-302890.html | Cave Spurned | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-reference-649990.html | IN SHORT; REFERENCE | False | By Ken Tucker | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/pro-basketball-ewing-comes-to-life-and-so-do-knicks.html | PRO BASKETBALL; Ewing Comes to Life and So Do Knicks | False | By Sam Goldaper | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/l-also-ask-them-about-profits-160790.html | Also Ask Them About Profits | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/the-senate-s-honor.html | The Senate's Honor | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/us-shows-doubts-about-gorbachev-and-future-pacts.html | U.S. SHOWS DOUBTS ABOUT GORBACHEV AND FUTURE PACTS | False | By Thomas L. Friedman, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/pastimes-camera.html | Pastimes; Camera | False | By Andy Grundberg | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/westchester-opinion-a-momseye-view-no-trading-places.html | WESTCHESTER OPINION; A Mom's-Eye View: No Trading Places | False | By Paige Jaeger | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/mary-donovan-author-marries.html | Mary Donovan, Author, Marries | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/lannie-wallach-to-marry-in-91.html | Lannie Wallach To Marry in '91 | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/catherine-mcgrath-lawyer-is-married.html | Catherine McGrath, Lawyer, Is Married | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/answering-the-mail-140590.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/in-the-region-westchester.html | In the Region: Westchester | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/l-when-legal-titans-clash-495490.html | WHEN LEGAL TITANS CLASH | False | | 1990-06-01 | TX 2-846909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/the-region-is-flunking-a-grade-ever-for-a-pupil-s-own-good.html | THE REGION; Is Flunking a Grade Ever For a Pupil's Own Good? | False | By Joseph Berger | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/car-bombs-kill-at-least-19-in-2-bogota-shopping-malls.html | Car Bombs Kill at Least 19 In 2 Bogota Shopping Malls | False | AP | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/review-music-firkusny-is-guest-for-y-chamber-finale.html | Review/Music; Firkusny Is Guest for Y Chamber Finale | False | By John Rockwell | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/for-census-taker-lonely-roads-lead-to-more-lonely-roads.html | For Census Taker, Lonely Roads Lead to More Lonely Roads | False | By Charlotte Libov | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/sports-people-solid-choices.html | SPORTS PEOPLE; Solid Choices | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/frances-stadler-lawyer-is-married-in-washington.html | Frances Stadler, Lawyer,Is Married in Washington | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/music-empire-state-pops-introduces-a-5th-grader.html | MUSIC; Empire State Pops Introduces a 5th Grader | False | By Robert Sherman | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/theater-renegade-troupe-returns-with-better-days.html | THEATER; Renegade Troupe Returns With 'Better Days' | False | By Alvin Klein | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/chinese-couple-qualify-for-status-as-refugees.html | Chinese Couple Qualify for Status as Refugees | False | AP | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/best-sellers-may-20-1990.html | BEST SELLERS: May 20, 1990 | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/l-public-enemy-strong-adjectives-823990.html | PUBLIC ENEMY; Strong Adjectives | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/carol-s-weissman-is-wed-to-lawrence-b-wolfe.html | Carol S. Weissman Is Wed to Lawrence B. Wolfe | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/review-music-king-s-singers-from-britain.html | Review/Music; Kings Singers From Britain | False | By Bernard Holland | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/views-of-sport-america-s-cup-what-the-impasse-meant.html | VIEWS OF SPORT; America's Cup: What the Impasse Meant | False | By Sprague Theobald | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/new-jersey-opinion-to-keep-hispanic-students-colleges-must-think.html | NEW JERSEY OPINION; To Keep Hispanic Students, Colleges Must Think Anew | False | By Jose E. Sanchez and Henry Ross | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/evolution-europe-old-scores-settle-punish-ousted-leaders-100000-prague-ask.html | Evolution in Europe: Old Scores to Settle; Punish Ousted Leaders, 100,000 in Prague Ask | False | AP | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/grandson-s-cycling-gift.html | Grandson's Cycling Gift | False | By Frank Litsky | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/paperback-best-sellers-may-20-1990.html | PAPERBACK BEST SELLERS: May 20, 1990 | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/technology-farewell-to-those-old-printing-ink-blues-and-a-few-reds-and-yellows.html | Technology; Farewell to Those Old Printing Ink Blues, and a Few Reds and Yellows | False | By John Holusha | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/sports-of-the-times-spike-thought-patrick-did-the-right-thing.html | SPORTS OF THE TIMES; Spike Thought Patrick Did the Right Thing | False | By George Vecsey | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/westchester-opinion-the-beauty-of-a-prom-dress-is-in-the-eye-of-the.html | WESTCHESTER OPINION; The Beauty of a Prom Dress Is In the Eye of the Wearer | False | By Fredel K. Goodrich | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS; RECENT RELEASES | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/l-question-of-the-week-will-dent-and-johnson-last-the-season-300190.html | Question Of the Week; Will Dent and Johnson Last The season? | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/china-waits-anxiously-for-ruling-on-its-trade-status-with-the-us.html | China Waits Anxiously for Ruling On Its Trade Status With the U.S. | False | By Sheryl Wudunn, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/apartheid-from-the-inside.html | APARTHEID FROM THE INSIDE | False | By Geoffrey Wheatcroft | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/insulting-gorbachev-a-crime.html | Insulting Gorbachev: A Crime? | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine1-when-will-the-book-be-done-496290.html | WHEN WILL THE BOOK BE DONE? | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/baseball-orioles-defeat-athletics-on-2-homers-by-ripken.html | BASEBALL; Orioles Defeat Athletics on 2 Homers by Ripken | False | AP | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/katherine-stallings-becomes-a-bride.html | Katherine Stallings Becomes a Bride | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/cynthia-mohr-weds-daniel-wolcott-jr.html | Cynthia Mohr Weds Daniel Wolcott Jr. | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/communities-are-recycling-tires-in-clean-energy-program.html | Communities Are Recycling Tires in Clean-Energy Program | False | By Roberta Hershenson | 1990-06-01 | TX 2-846909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/the-felix-bloch-affair-did-the-kgb-man-collect-stamps.html | THE FELIX BLOCH AFFAIR: Did the K.G.B. Man Collect Stamps? | False | By David Wise | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/us/article-279990-no-title.html | Article 279990 -- No Title | False | Special to The New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/us/news-summary-286790.html | NEWS SUMMARY | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/ann-m-journey-weds-ray-wuolo.html | Ann M. Journey Weds Ray Wuolo | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/evolution-in-europe-2-germanys-draw-up-pact-to-merge-their-economies.html | EVOLUTION IN EUROPE; 2 Germanys Draw Up Pact To Merge Their Economies | False | By Serge Schmemann, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/long-island-interview-norman-kurtz-rock-to-broadway-marketing-mass.html | LONG ISLAND INTERVIEW: NORMAN KURTZ; Rock to Broadway, Marketing Mass Entertainment | False | By Denise Mourges | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-reference-650990.html | IN SHORT; REFERENCE | False | By Daniel Menaker | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/sports-boom-crowds-out-the-fun.html | Sports Boom Crowds Out the Fun | False | By Lisa Connors McDonough | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/l-smokers-and-social-respect-159590.html | Smokers and 'Social Respect' | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/northeast-notebook-providence-prices-halved-at-mill-condo.html | NORTHEAST NOTEBOOK: Providence; Prices Halved At Mill Condo | False | By Lisa Prevost | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/music-view-read-my-supertitles-why-not-if-it-s-appropriate.html | MUSIC VIEW; READ MY SUPERTITLES? WHY NOT, IF IT'S APPROPRIATE? | False | By Donal Henahan | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/severe-disability-fails-to-deter-artists-efforts.html | Severe Disability Fails To Deter Artist's Efforts | False | By Peter Crescenti | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/china-the-hard-road-to-now.html | CHINA: THE HARD ROAD TO NOW | False | By Vera Schwarcz | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/island-losing-its-abundant-pine-trees.html | Island Losing Its Abundant Pine Trees | False | By Anne C. Fullam | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/answering-the-mail-811290.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/about-cars-oldsmobile-s-trofeo-fills-a-heavy-order.html | About Cars; Oldsmobile's Trofeo Fills a Heavy Order | False | By Marshall Schuon | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/c-corrections-295890.html | Corrections | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/talking-remodeling-soft-sales-bringing-reforms.html | Talking; Remodeling; Soft Sales Bringing Reforms | False | By Andree Brooks | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/theater/review-theater-two-characters-in-search-of-an-offstage-chekhov.html | Review/Theater; Two Characters in Search of an Offstage Chekhov | False | By Mel Gussow | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/l-question-of-the-week-will-dent-and-johnson-last-the-season-300290.html | Question Of the Week; Will Dent and Johnson Last The Season? | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/black-church-marks-150-years.html | Black Church Marks 150 Years | False | By Thomas Clavin | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/new-jersey-opinion-mothers-many-roles-and-prices.html | NEW JERSEY OPINION; Mother's Many Roles (And Prices) | False | By Terri Pred Epstein | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/art-some-characters-in-the-human-comedy.html | ART; Some Characters in the Human Comedy | False | By Helen A. Harrison | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/l-first-step-reinstatement-cave-spurned-189591.html | First Step, Reinstatement Cave Spurned | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/magazine/l-when-will-the-book-be-done-257790.html | WHEN WILL THE BOOK BE DONE? | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/l-public-enemy-race-hatred-isn-t-cool-824090.html | PUBLIC ENEMY; Race Hatred Isn't Cool | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/food-ginger-in-western-cooking.html | FOOD; Ginger in Western Cooking | False | By Moira Hodgson | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/in-short-nonfiction-designing-man.html | IN SHORT: NONFICTION; DESIGNING MAN | False | By Robert Minkoff | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/managing-bringing-the-outside-inside.html | Managing; Bringing the Outside Inside | False | By Claudia H. Deutsch | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/the-executive-computer-where-the-libraries-are-leading-the-way.html | The Executive Computer; Where the Libraries Are Leading the Way | False | by Peter H. Lewis | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/thoreau-with-bottled-gas.html | THOREAU WITH BOTTLED GAS | False | By John Stilgoe | 1990-06-01 | TX 2-846909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/world/afghan-fear-does-world-still-care.html | Afghan Fear: Does World Still Care? | False | By John F. Burns, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/gallery-view-from-comic-artist-and-caricaturist-a-painter-evolves.html | GALLERY VIEW; From Comic Artist And Caricaturist, A Painter Evolves | False | By Michael Brenson | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/protecting-microbes-and-mathematics.html | Protecting Microbes and Mathematics | False | By Edmund L. Andrews | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/adirondacks-protest-clogs-i-87-near-albany.html | Adirondacks Protest Clogs I-87 Near Albany | False | AP | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/four-inns-at-twohundredsomethingfour-inns-at-twohundredsomething-the.html | Four Inns at twohundredsomethingFour Inns at twohundredsomething; The Connecticut River: The Griswold Inn: a lively tradition | False | By Iris Ihde Frey | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/bipartisan-resolve-on-o-rourke-plan.html | Bipartisan Resolve On O'Rourke Plan | False | By James Feron | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/pro-basketball-a-rally-gives-suns-2-1-edge-on-lakers.html | PRO BASKETBALL; A Rally Gives Suns 2-1 Edge on Lakers | False | AP | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/archives/pastimes-gardening-rugged-vine.html | Pastimes: Gardening: Rugged Vine | True | By Anna L. Wang | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/your-own-account-paying-bills-with-pretax-dollars.html | Your Own Account; Paying Bills With Pretax Dollars | False | By Mary Rowland | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/music-opera-institute-fights-for-its-life.html | MUSIC; Opera Institute Fights for Its Life | False | By Rena Fruchter | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/nantucket-on-my-mind.html | Nantucket on My Mind | False | By John Burnham Schwartz | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/we-made-it-she-and-i.html | 'WE MADE IT. SHE AND I' | False | By Judith Mara Gutman | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/c-corrections-295990.html | Corrections | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/armageddon-complete-and-uncut.html | ARMAGEDDON, COMPLETE AND UNCUT | False | By Robert Kiely | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/l-hospital-architect-119590.html | Hospital Architect | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/suzette-m-brooks-becomes-a-bride.html | Suzette M. Brooks Becomes a Bride | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/utility-is-criticized-for-its-tree-trimming.html | Utility Is Criticized For Its Tree Trimming | False | By Daniel Hatch | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/l-the-art-of-saying-thanks-523990.html | The Art of Saying Thanks | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/l-question-of-the-week-will-dent-and-johnson-last-the-season-300790.html | Question Of the Week; Will Dent and Johnson Last The Season? | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/mutual-funds.html | Mutual Funds | False | By Carole Gould | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/a-man-inspired-by-chance.html | A MAN INSPIRED BY CHANCE | False | By John Rockwell | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/campus-life-fordham-should-a-group-that-would-bite-the-hand-be-fed.html | Campus Life: Fordham; Should a Group That Would Bite The Hand Be Fed? | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/review-recital-violin-piano-duo-in-a-variety-of-rarities.html | Review/Recital; Violin-Piano Duo in a Variety of Rarities | False | By Allan Kozinn | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/books/the-sheer-necessity-for-poetry.html | THE SHEER NECESSITY FOR POETRY | False | By John Bayley | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/lifestyle-sunday-dinner-sampling-iberian-options-from-tapas-to-t-bones.html | Lifestyle: Sunday Dinner; Sampling Iberian Options, From Tapas to T-Bones | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/sports-people-retiring-at-22.html | SPORTS PEOPLE; Retiring at 22 | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/business-diary.html | BUSINESS DIARY | False | By Allen R. Myerson | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/the-executive-life-out-with-wire-hangers-and-death-to-tired-togs.html | The Executive Life; Out With Wire Hangers, And Death to Tired Togs | False | By Deirdre Fanning | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/dining-out-a-place-to-try-unusual-chinese-dishes.html | DINING OUT; A Place to Try Unusual Chinese Dishes | False | By Valerie Sinclair | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/opinion/l-yes-screen-blood-by-risk-not-country-of-origin-883990.html | Yes, Screen Blood by Risk, Not Country of Origin | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/music-for-papa-art-was-important-so-was-money.html | MUSIC; For Papa, Art Was Important. So Was Money | False | By Enrico Caruso Jr. and Andrew Farkas | 1990-06-01 | TX 2-846909 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/moist-crusty-tenderloin-of-pork.html | Moist, Crusty Tenderloin Of Pork | False | By Marian Burros | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/l-good-cards-good-crowds-301990.html | Good Cards, Good Crowds | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/forum-leave-the-stock-index-futures-alone.html | FORUM; Leave the Stock Index Futures Alone | False | By William P. Albrecht | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/miss-blankman-to-wed-david-ouimet-in-june.html | Miss Blankman to Wed David Ouimet in June | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/juliet-b-karelsen-to-wed-in-june.html | Juliet B. Karelsen To Wed in June | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/l-question-of-the-week-will-dent-and-johnson-last-the-season-300490.html | Question Of the Week; Will Dent And Johnson Last The Season? | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/commercial-property-west-midtown-zeckendorf-ready-for-another-burst.html | Commercial Property: West Midtown; Zeckendorf Is Ready for Another Burst of Building | False | By David W. Dunlap | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/realestate/postings-on-lake-pontoosuc-150-berkshire-condos.html | POSTINGS On Lake Pontoosuc; 150 Berkshire Condos | False | By Richard D. Lyons | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/the-1800-s-live-on-in-a-new-york-village.html | The 1800's Live On In a New York Village | False | By Sandra J. Weber | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/weekinreview/sometimes-all-of-new-york-seems-a-vast-endless-movie.html | Sometimes All of New York Seems a Vast, Endless Movie | False | By Richard F. Shepard | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/style/beverley-foster-weds-s-e-smith.html | Beverley Foster Weds S. E. Smith | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/careers-guided-at-fresh-air-job-fair.html | Careers Guided at Fresh Air Job Fair | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/baseball-witt-appears-headed-for-yanks-and-bullpen.html | BASEBALL; Witt Appears Headed For Yanks and Bullpen | False | By Michael Martinez, Special To the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/nyregion/at-77-finding-work-for-the-handicapped.html | At 77, Finding Work for the Handicapped | False | By Penny Singer | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/a-rough-hewn-maine-seaport.html | A Rough-Hewn Maine Seaport | False | By Jane Holtz Kay | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/business/currency-a-bad-week-for-the-dollar.html | Currency; A Bad Week for the Dollar | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/us/new-political-realities-create-conservative-identity-crisis.html | New Political Realities Create Conservative Identity Crisis | False | By Robin Toner, Special to the New York Times | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/q-and-a-medicare-coverage-abroad.html | Q and A; Medicare Coverage Abroad | False | By Carl Sommers | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/travel/savannah-s-leafy-green-squares.html | Savannah's Leafy Green Squares | False | By Peter Applebome | 1990-06-01 | TX 2-846909 | | |
| 1990-05-13 | 1990-05-13 | https://www.nytimes.com/1990/05/13/sports/l-baseball-playoffs-called-inadequate-302190.html | Baseball Playoffs Called Inadequate | False | | 1990-06-01 | TX 2-846909 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/essay-the-militant-women.html | ESSAY; The Militant Women | False | By William Safire | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/pro-israel-general-proposes-to-trade-muslim-hostages.html | Pro-Israel General Proposes To Trade Muslim Hostages | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/credit-markets-rates-expected-to-drop-further.html | CREDIT MARKETS; Rates Expected to Drop Further | False | By H. J. Maidenberg | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/mercury-general-corp-reports-earnings-for-qtr-to-march-31.html | Mercury General Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/bulls-lead-76ers-in-series-3-1.html | Bulls Lead 76ers in Series, 3-1 | False | By Phil Berger, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/executive-changes-459990.html | EXECUTIVE CHANGES | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/blacks-attack-3-vietnamese-one-hurt-badly.html | Blacks Attack 3 Vietnamese; One Hurt Badly | False | By Robert D. McFadden | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/purcell-s-king-arthur-to-be-given-in-concert.html | Purcell's 'King Arthur' To Be Given in Concert | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/l-will-america-make-world-safe-for-global-warming-170690.html | Will America Make World Safe for Global Warming? | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/c-correction-405190.html | Correction | False | | 1990-05-18 | TX 2-834185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/princeton-women-first.html | Princeton Women First | False | Special to The New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/yankees-big-effort-spoiled-by-pitchers.html | Yankees' Big Effort Spoiled by Pitchers | False | By Michael Martinez, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/obituaries/je-davis-dies-at-77-north-dakota-leader.html | J.E. Davis Dies at 77; North Dakota Leader | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/with-new-attitude-brewers-discover-zeal-for-winning.html | With New Attitude, Brewers Discover Zeal for Winning | False | By Claire Smith, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/style/elizabeth-solovay-becomes-a-bride.html | Elizabeth Solovay Becomes a Bride | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/us/36-years-later-an-integrated-georgia-prom.html | 36 Years Later, an Integrated Georgia Prom | False | By Isabel Wilkerson, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/mexico-vote-on-banks.html | Mexico Vote On Banks | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/style/chronicle-514190.html | Chronicle | False | By Robert E. Tomasson | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/us/commencements.html | COMMENCEMENTS | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/on-your-own-ladies-step-forward-on-tee-marker-rage.html | ON YOUR OWN; Ladies Step Forward On Tee-Marker Rage | False | By Jerry Tarde | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/excitement-at-casinos-is-trump-dealing.html | Excitement At Casinos: Is Trump Dealing? | False | By Diana B. Henriques | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/2-us-airmen-slain-in-the-philippines.html | 2 U.S. Airmen Slain in the Philippines | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/reviews-music-on-banjo-tunes-of-the-past.html | Reviews/Music; On Banjo, Tunes of the Past | False | By John S. Wilson | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/barnwell-industries-reports-earnings-for-qtr-to-march-31.html | Barnwell Industries reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/cs-resources-ltd-reports-earnings-for-qtr-to-march-31.html | CS Resources Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/reporter-s-notebook-pope-is-awed-by-the-cheers-of-mexicans.html | Reporter's Notebook; Pope Is Awed By the cheers Of Mexicans | False | By Clyde Haberman, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/style/karyn-l-rotker-weds-in-roslyn-harbor-li.html | Karyn L. Rotker Weds In Roslyn Harbor, L.I. | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/us/39-state-male-prostitution-ring-is-reported.html | 39-State Male Prostitution Ring Is Reported | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/new-game-plan-for-sports-daily.html | New Game Plan for Sports Daily | False | By Kim Foltz | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/the-media-business-advertising-ingalls-gets-colombo.html | THE MEDIA BUSINESS: ADVERTISING; Ingalls Gets Colombo | False | By Michael Lev | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/mylex-corp-reports-earnings-for-qtr-to-march-31.html | Mylex Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/us/study-offers-remedies-for-impoverished-delta.html | Study Offers Remedies For Impoverished Delta | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/american-bankers-insurance-reports-earnings-for-qtr-to-march-31.html | American Bankers Insurance reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/the-un-today.html | The U.N. Today | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/washington-reit-reports-earnings-for-qtr-to-march-31.html | Washington REIT reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/motts-holdings-reports-earnings-for-qtr-to-march-31.html | Motts Holdings reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/dynamic-capital-reports-earnings-for-qtr-to-march-31.html | Dynamic Capital reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/fisher-business-systems-reports-earnings-for-qtr-to-april-30.html | Fisher Business Systems reports earnings for Qtr to April 30 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/on-your-own-row-or-cycle-all-in-one.html | ON YOUR OWN; Row or Cycle, All in One | False | By Barbara Lloyd | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/reviews-music-a-recitalist-s-nostalgic-bent.html | Reviews/Music; A Recitalist's Nostalgic Bent | False | By Allan Kozinn | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/accusations-on-exxon.html | Accusations On Exxon | False | AP | 1990-05-18 | TX 2-834185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/review-art-after-a-much-debated-cleaning-a-richly-hued-sistine-emerges.html | Review/Art; After a Much-Debated Cleaning, A Richly Hued Sistine Emerges | False | By Michael Kimmelman, Special to The New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/syracuse-is-seeded-no-1.html | Syracuse Is Seeded No. 1 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/telephone-game-shows.html | Telephone Game Shows | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/results-plus-383490.html | RESULTS PLUS | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/consumers-gas-reports-earnings-for-qtr-to-march-31.html | Consumers' Gas reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/minnova-inc-reports-earnings-for-qtr-to-march-31.html | Minnova Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/paragon-petroleum-reports-earnings-for-qtr-to-march-31.html | Paragon Petroleum reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/cae-industries-reports-earnings-for-year-to-march-31.html | Cae Industries reports earnings for Year to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/pentech-international-reports-earnings-for-qtr-to-march-31.html | Pentech International reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/panel-calls-for-more-spending-on-advanced-tv.html | Panel Calls for More Spending on Advanced TV < | False | By Andrew Pollack, Special To The New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/review-ballet-a-tcherkassky-milestone.html | Review/Ballet; A Tcherkassky Milestone | False | By Jack Anderson | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/tecogen-inc-reports-earnings-for-qtr-to-march-31.html | Tecogen Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/dominion-bankshares-corp-reports-earnings-for-qtr-to-march-31.html | Dominion Bankshares Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/no-winnebago-payout.html | No Winnebago Payout | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/tv-program-for-doctors-offices.html | TV Program for Doctors' Offices | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/style/dr-sylvia-kodsi-becomes-a-bride.html | Dr. Sylvia Kodsi Becomes a Bride | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/business-people-clark-oil-s-chief-named-texaco-chemical-officer.html | BUSINESS PEOPLE; Clark Oil's Chief Named Texaco Chemical Officer | False | By Richard D. Hylton | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/first-regional-bancorp-reports-earnings-for-qtr-to-march-31.html | First Regional Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/business-digest-463090.html | BUSINESS DIGEST | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/in-south-korea-another-spring-is-torn-by-anger.html | In South Korea, Another Spring Is Torn by Anger | False | By Steven R. Weisman, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/york-research-reports-earnings-for-qtr-to-dec-31.html | York Research reports earnings for Qtr to Dec 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/chemical-weapons-2-percent-shy.html | Chemical Weapons: 2 Percent Shy | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/cf-income-partners-lp-reports-earnings-for-qtr-to-march-31.html | CF Income Partners L.P. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/nde-environmental-reports-earnings-for-qtr-to-march-31.html | NDE Environmental reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/l-qualified-and-obligated-to-speak-out-on-israel-170790.html | Qualified and Obligated to Speak Out on Israel | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/l-closing-of-sepulcher-wasn-t-israel-s-doing-510390.html | Closing of Sepulcher Wasn't Israel's Doing | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/electrochemical-industries-reports-earnings-for-qtr-to-march-31.html | Electrochemical Industries reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/style/sarah-jane-nelson-weds-lee-breslow.html | Sarah Jane Nelson Weds Lee Breslow | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/ch-heist-corp-reports-earnings-for-qtr-to-march-25.html | C.H. Heist Corp. reports earnings for Qtr to March 25 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/teleconcepts-corp-reports-earnings-for-qtr-to-march-31.html | Teleconcepts Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/us/denver-journal-zoo-sadly-elephants-are-not-for-riding.html | Denver Journal; Zoo, Sadly: Elephants Are Not For Riding | False | By Dirk Johnson, Special To The New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/review-music-delicacy-wins-out-over-exuberance.html | Review/Music; Delicacy Wins Out Over Exuberance | False | By Allan Kozinn | 1990-05-18 | TX 2-834185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/international-aluminum-reports-earnings-for-qtr-to-march-31.html | International Aluminum reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/pioneer-systems-reports-earnings-for-year-to-dec-2.html | Pioneer Systems reports earnings for Year to Dec 2 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Michael Lev | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/suns-halt-laker-rally-to-win.html | Suns Halt Laker Rally to Win | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/shellfish-is-tiny-but-problems-it-could-cause-are-huge.html | Shellfish Is Tiny, but Problems It Could Cause Are Huge | False | By Harold Faber | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/thousands-in-france-rally-against-anti-semitism.html | Thousands in France Rally Against Anti-Samitism | False | By Alan Riding, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/panama-needs-help-now.html | Panama Needs Help, Now | False | By Sol M. Linowitz | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/service-resources-reports-earnings-for-qtr-to-march-31.html | Service Resources reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/equitec-financial-group-reports-earnings-for-qtr-to-march-31.html | Equitec Financial Group reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/are-the-democrats-really-so-stupid.html | Are the Democrats Really So Stupid? | False | By Robert S. McIntyre | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/american-realty-trust-reports-earnings-for-qtr-to-dec-31.html | American Realty Trust reports earnings for Qtr to Dec 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/outdoors-curtain-goes-up-on-bluefish.html | Outdoors: Curtain Goes Up on Bluefish | False | By Nelson Bryant | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/knicks-tumble-to-pistons.html | Knicks Tumble To Pistons | False | By Sam Goldaper | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/obituaries/louis-m-weber-lawyer-85.html | Louis M. Weber, Lawyer, 85 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/teaneck-shirt-slogan-sides-with-the-police.html | Teaneck Shirt Slogan Sides With the Police | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/uncaring-womens-health-care.html | Uncaring Women's Health Care | False | By Leonard Abramson | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/evolution-europe-albanian-leader-says-country-will-be-democratized-but-will.html | Evolution in Europe; Albanian Leader Says the Country Will Be Democratized but Will Retain Socialism | False | By David Binder, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/argentina-s-painful-path-to-efficiency.html | Argentina's Painful Path to Efficiency | False | By Louis Uchitelle, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/us-may-give-up-one-of-its-bases-in-the-philippines-officials-say.html | U.S. May Give Up One of Its Bases In the Philippines, Officials Say | False | By Robert Pear, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/pacer-technology-reports-earnings-for-qtr-to-march-31.html | Pacer Technology reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/espey-manufacturing-electronics-reports-earnings-for-qtr-to-march-31.html | Espey Manufacturing & ElecFtronics reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/morrison-petroleums-reports-earnings-for-qtr-to-march-31.html | Morrison Petroleums reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/royal-gold-inc-reports-earnings-for-qtr-to-march-31.html | Royal Gold Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/sports-world-specials-football-a-jet-set-in-motion.html | SPORTS WORLD SPECIALS: FOOTBALL; A Jet Set in Motion | False | By Al Harvin | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/manufactured-homes-inc-reports-earnings-for-qtr-to-march-31.html | Manufactured Homes Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/evolution-in-europe-germanys-take-up-approval-of-pact-on-economic-union.html | Evolution in Europe; GERMANYS TAKE UP APPROVAL OF PACT ON ECONOMIC UNION | False | By Ferdinand Protzman, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/style/chronicle-376190.html | Chronicle | False | By Robert E. Tomasson | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/fittipaldi-breaks-time-trial-mark.html | Fittipaldi Breaks Time-Trial Mark | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/style/annette-perlman-marries-in-brooklyn.html | Annette Perlman Marries in Brooklyn | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/film-deal-by-columbia-and-producer.html | Film Deal By Columbia And Producer | False | By Richard D. Hylton | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/navratilova-upset-in-a-50-minute-final.html | Navratilova Upset In a 50-Minute Final | False | By Ken Shulman, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/evolution-in-europe-ready-to-fight-walesa-tells-solidarity-panel.html | Evolution in Europe; Ready to Fight, Walesa Tells Solidarity Panel | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/on-your-own-at-south-bronx-high-fitness-fever.html | ON YOUR OWN; At South Bronx High, 'Fitness Fever' | False | By Gordon Bakoulis Bloch | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/style/chronicle-514290.html | Chronicle | False | By Robert E. Tomasson | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/business-and-the-law-revising-the-code-of-legal-ethics.html | Business and the Law; Revising the Code Of Legal Ethics | False | By Stephen Labaton | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/the-media-business-publishing-too-many-books-are-coming-back-unsold.html | THE MEDIA BUSINESS: Publishing; Too Many Books Are Coming Back Unsold | False | By Roger Cohen | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/wallach-knocks-in-8-runs-for-expos.html | Wallach Knocks In 8 Runs for Expos | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/l-ortega-was-kept-on-because-of-the-contras-170390.html | Ortega Was Kept On Because of the Contras | False | | | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/scor-us-reports-earnings-for-qtr-to-march31.html | Scor U.S. reports earnings for Qtr to March 31 | False | | | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/a-bookstore-with-many-tongues.html | A Bookstore With Many Tongues | False | By Edwin McDowell, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/the-media-business-advertising-a-transition-at-swatch-usa.html | THE MEDIA BUSINESS: ADVERTISING; A Transition At Swatch USA | False | By Michael Lev | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/us/abortion-molds-pennsylvania.html | Abortion Molds Pennsylvania | False | By Michael Decoorcy Hinds, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/news-summary-460990.html | News Summary | False | | | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/review-concert-chilly-traces-in-a-spring-celebration.html | Review/Concert; Chilly Traces in a Spring Celebration | False | By Bernard Holland | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/mandela-says-south-africa-persecuted-his-wife.html | Mandela Says South Africa Persecuted His Wife | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/death-teaneck-gun-question-special-report-police-version-still-contested-month.html | Death in Teaneck; The Gun Question - A Special Report; Police Version Still Contested A Month After Youth's Killing | False | By John Kifner With Felicia R. Lee, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/accel-international-reports-earnings-for-qtr-to-march-31.html | Accel International reports earnings for Qtr to March 31 | False | | | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/medex-inc-reports-earnings-for-qtr-to-march-31.html | Medex Inc. reports earnings for Qtr to March 31 | False | | | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/style/jeremy-rifkin-weds-carol-grunewald.html | Jeremy Rifkin Weds Carol Grunewald | False | | | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/us/kidney-failure-is-suspected-in-the-death-of-an-elephant.html | Kidney Failure Is Suspected In the Death of an Elephant | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/mnx-inc-reports-earnings-for-qtr-to-march-31.html | MNX Inc. reports earnings for Qtr to March 31 | False | | | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/movies/critic-s-notebook-cannes-where-clint-eastwood-takes-a-chance.html | Critic's Notebook; Cannes, Where Clint Eastwood Takes a Chance | False | By Janet Maslin, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/international-report-us-company-loses-bolivian-mining-deal.html | INTERNATIONAL REPORT; U.S. Company Loses Bolivian Mining Deal | False | By Shirley Christian, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/style/wendy-roth-wed-to-peter-wright.html | Wendy Roth Wed To Peter Wright | False | | | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/orioles-gain-sweep-of-a-s.html | Orioles Gain Sweep Of A's | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/bridge-337990.html | Bridge | False | By Alan Truscott | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/piedmont-mining-reports-earnings-for-qtr-to-march-31.html | Piedmont Mining reports earnings for Qtr to March 31 | False | | | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/evolution-in-europe-how-gorbachev-rejected-plan-to-shock-treat-the-economy.html | EVOLUTION IN EUROPE; How Gorbachev Rejected Plan To 'Shock Treat' the Economy | False | By Bill Keller, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/census-knocks-but-few-want-to-answer.html | Census Knocks, but Few Want to Answer | False | By Mireya Navarro | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/turner-corp-reports-earnings-for-qtr-to-march-31.html | Turner Corp. reports earnings for Qtr to March 31 | False | | | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: ADVERTISING; Accounts | False | By Michael Lev | 1990-05-18 | TX 2-834185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/israel-charging-officer-in-antigua-camp-case.html | Israel Charging Officer In Antigua Camp Case | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/the-media-business-advertising-esquires-new-approach-adopts-art-as.html | THE MEDIA BUSINESS: ADVERTISING; Esquire's New Approach Adopts Art as Theme | False | By Michael Lev | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/vader-group-reports-earnings-for-qtr-to-march-31.html | Vader Group reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/executives-see-a-chance-of-deficit-cut.html | Executives See a Chance Of Deficit Cut | False | By Robert D. Hershey Jr., Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/us/sununu-s-role-in-debates-on-environmental-issues-reflects-old-patterns.html | Sununu's Role in Debates on Environmental Issues Reflects Old Patterns | False | By Fox Butterfield, Special to The New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/l-hold-present-line-on-strategic-oil-reserve-170490.html | Hold Present Line on Strategic Oil Reserve | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/old-republic-international-reports-earnings-for-qtr-to-march-31.html | Old Republic International reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/radio-ship-docks-in-taiwan-before-broadcasts-to-china.html | Radio Ship Docks in Taiwan Before Broadcasts to China | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/review-music-baritone-in-a-schubert-song-cycle.html | Review/Music; Baritone in a Schubert Song Cycle | False | By John Rockwell | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/business-people-bankruptcy-lawyers-move-to-bigger-firm.html | BUSINESS PEOPLE; Bankruptcy Lawyers Move to Bigger Firm | False | By Daniel F. Cuff | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/racers-to-celebrate-recovery-in-bay-area.html | Racers to Celebrate Recovery in Bay Area | False | By James Raia | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/main-builder-in-stamford-is-faltering.html | Main Builder In Stamford Is Faltering | False | By Nick Ravo, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/angels-could-end-winfield-conflict.html | Angels Could End Winfield Conflict | False | By Michael Martinez, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/chengdu-journal-china-s-50-million-migrants-slip-the-short-leash.html | Chengdu Journal; China's 50 Million Migrants Slip the Short Leash | False | By Nicholas D. Kristof, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/us/union-calls-strike-at-cincinnati-bell.html | UNION CALLS STRIKE AT CINCINNATI BELL | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/dba-systems-inc-reports-earnings-for-qtr-to-march-31.html | DBA Systems Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/momentum-inc-reports-earnings-for-qtr-to-march-31.html | Momentum Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/evolution-europe-for-west-s-christian-democrats-east-offers-chance-challenge.html | Evolution in Europe; For West's Christian Democrats, the East Offers a Chance and a Challenge | False | By Alan Riding, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/minven-gold-reports-earnings-for-qtr-to-march-31.html | Minven Gold reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/the-house-of-commons-as-best-show-in-town.html | The House of Commons As 'Best Show in Town' | False | By Craig R. Whitney, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/microsemi-corp-reports-earnings-for-qtr-to-april-1.html | Microsemi Corp. reports earnings for Qtr to April 1 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/inside-455790.html | INSIDE | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/pistons-defense-braces.html | Pistons' Defense Braces | False | By Clifton Brown | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/norman-wins-memorial.html | Norman Wins Memorial | False | By Jaime Diaz, Special to The New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/perez-unlikely-to-make-cut.html | Perez Unlikely to Make Cut | False | By Michael Janofsky, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/mutual-federal-savings-reports-earnings-for-qtr-to-march-31.html | Mutual Federal Savings reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/treasury-is-selling-only-bills-this-week.html | Treasury Is Selling Only Bills This Week | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/oilers-aren-t-sore-underdogs.html | Oilers Aren't Sore Underdogs | False | By Joe Lapointe, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/style/dr-ann-kelley-becomes-a-bride.html | Dr. Ann Kelley Becomes a Bride | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/sports-world-specials-stadiums-winner-coney-island.html | SPORTS WORLD SPECIALS: STADIUMS; Winner: Coney Island | False | By Robert Mcg. Thomas Jr. | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/subway-overkill.html | Subway Overkill | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/big-role-model-barren-stage.html | Big Role Model, Barren Stage | False | By Jaime Diaz | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/the-editorial-notebook-mr-darman-and-green-vegetables.html | The Editorial Notebook; Mr. Darman and Green Vegetables | False | By Nicholas Wade | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/reviews-music-on-dancing-vs-watching.html | Reviews/Music; On Dancing vs. Watching | False | By Peter Watrous | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/amplicon-inc-reports-earnings-for-qtr-to-march-31.html | Amplicon Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/overmyer-corp-reports-earnings-for-year-to-dec-31.html | Overmyer Corp. reports earnings for Year to Dec 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/l-high-price-of-truth-510990.html | High Price of Truth | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/sports-world-specials-baseball-mantle-s-61-memories.html | SPORTS WORLD SPECIALS: BASEBALL; Mantle's '61 Memories | False | By Robert Mcg. Thomas Jr. | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/southwest-gas-corp-reports-earnings-for-qtr-to-march-31.html | Southwest Gas Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/us/bush-s-2-top-budget-aides-avoid-discussion-of-taxes.html | Bush's 2 Top Budget Aides Avoid Discussion of Taxes | False | By David E. Rosenbaum, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/dodgers-trade-randolph-for-a-s-javier.html | Dodgers Trade Randolph for A's Javier | False | By Joseph Durso | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/biotech-research-laboratofries-reports-earnings-for-qtr-to-march-31.html | Biotech Research LaboratoFries reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/community-national-bancorp-reports-earnings-for-qtr-to-march-31.html | Community National Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/7-vie-for-si-council-seat-under-strange-party-labels.html | 7 Vie for S.I. Council Seat Under Strange Party Labels | False | By Frank Lynn | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/us/bell-in-a-small-town-stirs-sound-and-fury.html | Bell in a Small Town Stirs Sound and Fury | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/ohio-bancorp-reports-earnings-for-qtr-to-march-31.html | Ohio Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/western-gas-resources-reports-earnings-for-qtr-to-march-31.html | Western Gas Resources reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/economic-calendar.html | Economic Calendar | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/tunisian-leader-begins-visit-to-washington.html | Tunisian Leader Begins Visit to Washington | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/the-media-business-advertising-assessing-nissans-zen-effort.html | THE MEDIA BUSINESS: ADVERTISING; Assessing Nissan's Zen Effort | False | By Michael Lev | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/miltope-group-reports-earnings-for-qtr-to-march-31.html | Miltope Group reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/metro-matters-making-a-song-more-than-just-a-pretty-melody.html | METRO MATTERS; Making a Song More Than Just A Pretty Melody | False | By Sam Roberts | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/sports-of-the-times-the-murders-over-the-sneakers.html | SPORTS OF THE TIMES; The Murders Over the Sneakers | False | By Ira Berkow | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/reviews-music-clamma-dale-a-soprano.html | Reviews/Music; Clamma Dale, a Soprano | False | By Bernard Holland | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/midwest-communications-reports-earnings-for-qtr-to-march-31.html | Midwest Communications reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/obituaries/jack-woliston-journalist-74.html | Jack Woliston, Journalist, 74 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/alcala-winner-in-tour.html | Alcala Winner In Tour | False | By Frank Litsky, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/dividend-meetings-313090.html | Dividend Meetings | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/style/myra-seftel-weds-steven-reisman.html | Myra Seftel Weds Steven Reisman | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/question-box.html | Question Box | False | By Ray Corio | 1990-05-18 | TX 2-834185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/atlas-corp-reports-earnings-for-qtr-to-march-31.html | Atlas Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/quotation-of-the-day-480590.html | Quotation of the Day | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/florio-shifts-policy-from-school-testing-to-more-aid-to-poor.html | Florio Shifts Policy From School Testing To More Aid to Poor | False | By Peter Kerr, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/sports/fieldy-the-favorite-wins-beaugay-by-1-1-4.html | Fieldy, the Favorite, Wins Beaugay by 1 1/4 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/cabdriver-is-shot-in-harlem.html | Cabdriver Is Shot in Harlem | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/s-m-co-reports-earnings-for-qtr-to-march-31.html | S&M Co. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/nasd-fines-stuart-james.html | N.A.S.D. Fines Stuart-James | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/market-place-the-dubious-view-of-the-rally.html | Market Place; The Dubious View of the Rally | False | By Floyd Norris | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/briefs-348990.html | BRIEFS | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/books/books-of-the-times-oh-how-malicious-that-man-could-be.html | Books of The Times; Oh, How Malicious That Man Could Be! | False | By Christopher Lehmann-Haupt | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/bel-fuse-inc-reports-earnings-for-qtr-to-march-31.html | Bel Fuse Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/l-will-america-make-world-safe-for-global-warming-let-s-generate-less-511290.html | Will America Make World Safe for Global Warming?; Let's Generate Less | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/chairman-of-philips-is-said-to-be-stepping-down-early.html | Chairman of Philips Is Said To Be Stepping Down Early | False | By Steven Greenhouse, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/review-television-saturday-night-live-with-andrew-dice-clay.html | Review/Television; 'Saturday Night Live,' With Andrew Dice Clay | False | By Caryn James | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/us/taunted-woman-quits-academy.html | Taunted, Woman Quits Academy | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/style/alicia-j-stein-becomes-bride-of-james-r-rieger.html | Alicia J. Stein Becomes Bride of James R. Rieger | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/the-dance-is-made-and-danced-now-whose-property-is-it.html | The Dance Is Made and Danced: Now, Whose Property Is It? | False | By Laura Mansnerus | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/fama-jury-asks-judge-to-explain-a-charge.html | Fama Jury Asks Judge to Explain a Charge | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/in-the-nation-who-elected-sununu.html | IN THE NATION; Who Elected Sununu? | False | By Tom Wicker | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/arts/the-joffrey-s-dancers-get-their-paychecks.html | The Joffrey's Dancers Get Their Paychecks | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/north-american-ventures-reports-earnings-for-qtr-to-march-31.html | North American Ventures reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/cuomo-calls-for-rise-in-gas-tax-to-go-to-roads.html | Cuomo Calls for Rise in Gas Tax to Go to Roads | False | AP | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/other-korean-grocers-give-to-those-in-brooklyn-boycott.html | Other Korean Grocers Give To Those in Brooklyn Boycott | False | By Ari L. Goldman | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/l-will-america-make-world-safe-for-global-warming-tote-it-home-511490.html | Will America Make World Safe for Global Warming?; 'Tote It Home' | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/the-media-business-low-power-tv-gains-strength.html | THE MEDIA BUSINESS; Low-Power TV Gains Strength | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/opinion/naval-injustice.html | Naval Injustice | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/metallurgical-industries-reports-earnings-for-qtr-to-march-31.html | Metallurgical Industries reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/evolution-in-europe-romanian-protesters-assert-revolution-has-been-stolen.html | Evolution in Europe; Romanian Protesters Assert Revolution Has Been Stolen | False | By Chuck Sudetic, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/us/tax-specter-shadows-a-gop-leader.html | Tax Specter Shadows a G.O.P. Leader | False | By Susan F. Rasky, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/nyregion/gas-spill-cleanup-turns-li-backyards-into-field-labs.html | Gas Spill Cleanup Turns L.I. Backyards Into Field Labs | False | By Eric Schmitt, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/general-magnaplate-reports-earnings-for-qtr-to-march-31.html | General Magnaplate reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/rocky-mountain-chocolate-reports-earnings-for-qtr-to-march-31.html | Rocky Mountain Chocolate reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/the-media-business-advertising-like-father-like-son.html | THE MEDIA BUSINESS: ADVERTISING; Like Father, Like Son | False | By Michael Lev | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/seaport-corp-reports-earnings-for-qtr-to-march-31.html | Seaport Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/business/north-american-biologicals-reports-earnings-for-qtr-to-march-31.html | North American Biologicals reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/west-offers-new-way-to-east.html | West Offers New Way to East | False | | 1990-05-18 | TX 2-834185 | | |
| 1990-05-14 | 1990-05-14 | https://www.nytimes.com/1990/05/14/world/graves-defaced-in-haifa-deranged-jew-questioned.html | Graves Defaced in Haifa; Deranged Jew Questioned | False | By Alan Cowell, Special To the New York Times | 1990-05-18 | TX 2-834185 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/small-investors-cautious-some-see-a-chance-to-sell.html | Small Investors Cautious; Some See a Chance to Sell | False | By Anise C. Wallace | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/style/chronicle-759390.html | Chronicle | False | By Susan Heller Anderson | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/frontier-insurance-group-reports-earnings-for-qtr-to-march-31.html | Frontier Insurance Group reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/laurentian-group-reports-earnings-for-qtr-to-march-31.html | Laurentian Group reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/bfs-bankorp-reports-earnings-for-qtr-to-march-31.html | BFS Bankorp reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/oceaneering-international-inc-reports-earnings-for-year-to-march-31.html | Oceaneering International Inc. reports earnings for Year to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/elscint-ltd-reports-earnings-for-qtr-to-march-31.html | Elscint Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/the-media-business-advertising-2d-account-back-at-waring.html | THE MEDIA BUSINESS: Advertising 2d Account Back at Waring | False | By Randall Rothenberg | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/forum-retirement-partners-lp-reports-earnings-for-qtr-to-march-31.html | Forum Retirement Partners L.P. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/linamar-machine-reports-earnings-for-qtr-to-march-31.html | Linamar Machine reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/atek-metals-center-inc-reports-earnings-for-qtr-to-march-31.html | Atek Metals Center Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/l-of-german-pride-and-german-conscience-716490.html | Of German Pride and German Conscience | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/velcro-industries-reports-earnings-for-qtr-to-march-31.html | Velcro Industries reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/riley-is-finding-pleasure-in-team-s-underdog-role.html | Riley Is Finding Pleasure In Team's Underdog Role | False | By Frank Brady, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/c-corrections-715890.html | Corrections | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/goldriver-lp-reports-earnings-for-qtr-to-march-31.html | Goldriver L.P. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/the-media-business-advertising-black-and-white-ads-with-a-splash-of-color.html | THE MEDIA BUSINESS: Advertising Black-and-White Ads With a Splash of Color | False | By Randall Rothenberg | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/subsidized-housing-hurt-in-ailing-market.html | Subsidized Housing Hurt in Ailing Market | False | By Anthony Depalma | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/gorbachev-bars-independence-bids-of-2-baltic-lands.html | GORBACHEV BARS INDEPENDENCE BIDS OF 2 BALTIC LANDS | False | By Celestine Bohlen, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/israelis-consider-reopening-the-palestinians-universities.html | Israelis Consider Reopening The Palestinians' Universities | False | By Alan Cowell, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/world-population-will-top-6-billion.html | WORLD POPULATION WILL TOP 6 BILLION | False | By Paul Lewis, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/easy-goer-to-race-tomorrow.html | Easy Goer to Race Tomorrow | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/marine-holding-reports-earnings-for-qtr-to-march-31.html | Marine Holding reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/holnam-inc-reports-earnings-for-qtr-to-march-31.html | Holnam Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/mandela-to-come-to-us-in-june-meeting-bush-and-visiting-5-cities.html | Mandela to Come to U.S. in June, Meeting Bush and Visiting 5 Cities | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/the-media-business-advertising-copy-writer-s-foray-into-book-writing.html | THE MEDIA BUSINESS: Advertising Copywriter's Foray Into Book Writing | False | By Randall Rothenberg | 1990-05-18 | TX 2-834186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/general-microwave-reports-earnings-for-qtr-to-march-31.html | General Microwave reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/obituaries/malcolm-a-love-educator-86.html | Malcolm A. Love; Educator, 86 | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/precision-standard-inc-reports-earnings-for-qtr-to-march-31.html | Precision Standard Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/company-news-symantec-to-acquire-peter-norton.html | COMPANY NEWS; Symantec to Acquire Peter Norton | False | By Lawrence M. Fisher, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/american-medical-building-reports-earnings-for-qtr-to-march-31.html | American Medical Building reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/us/washington-talk-tiptoeing-bush-comes-to-a-fork-on-civil-rights.html | Washington Talk; Tiptoeing, Bush Comes To a Fork on Civil Rights | False | By R. W. Apple Jr., Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/dinkins-presses-for-stiffer-law-in-gang-attacks.html | Dinkins Presses For Stiffer Law In Gang Attacks | False | By Todd S. Purdum | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/arts/review-television-examining-the-bensonhurst-killing.html | Review/Television; Examining the Bensonhurst Killing | False | By Walter Goodman | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/haiti-turmoil-seen-as-threat-to-vote.html | Haiti Turmoil Seen as Threat to Vote | False | By Howard W. French, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/careers-students-aid-east-europe-businesses.html | Careers; Students Aid East Europe Businesses | False | By Elizabeth M. Fowler | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/obituaries/andrei-p-kirilenko-dead-at-84-a-brezhnev-ally-in-the-politburo.html | Andrei P. Kirilenko Dead at 84; A Brezhnev Ally in the Politburo | False | By Albin Krebs | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/foreign-affairs-argentina-cries-for-itself.html | FOREIGN AFFAIRS; Argentina Cries for Itself | False | By Flora Lewis | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/devran-petroleum-reports-earnings-for-year-to-dec-31.html | Devran Petroleum reports earnings for Year to Dec 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/hurco-cos-reports-earnings-for-qtr-to-april-30.html | Hurco Cos. reports earnings for Qtr to April 30 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/atkinson-guy-f-co-o-reports-earnings-for-qtr-to-march-31.html | Atkinson (Guy F.) Co. (O) reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/dartmouth-bancorp-reports-earnings-for-qtr-to-march-31.html | Dartmouth Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/unitog-co-reports-earnings-for-qtr-to-april-29.html | Unitog Co. reports earnings for Qtr to April 29 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/style/fur-showings-the-usual-luxury-along-with-some-unaccustomed-zip.html | Fur Showings: The Usual Luxury, Along With Some Unaccustomed Zip | False | By Bernadine Morris | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/valspar-corp-reports-earnings-for-qtr-to-april-27.html | Valspar Corp. reports earnings for Qtr to April 27 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/andros-analyzers-reports-earnings-for-qtr-to-april-29.html | Andros Analyzers reports earnings for Qtr to April 29 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/runner-from-london-is-a-prospect-for-the-jets.html | Runner From London Is a Prospect for the Jets | False | By Al Harvin, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/the-un-today.html | The U.N. Today | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/metro-datelines-cable-franchise-vote-is-allowed-to-proceed.html | Metro Datelines; Cable Franchise Vote Is Allowed to Proceed | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/starrett-housing-corp-reports-earnings-for-qtr-to-march-31.html | Starrett Housing Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/high-court-rejects-appeal-on-toll-increase.html | High Court Rejects Appeal on Toll Increase | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/international-telechange-reports-earnings-for-qtr-to-march-31.html | International Telechange reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/science/q-a-721890.html | Q&A | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/american-vision-centers-reports-earnings-for-qtr-to-march-31.html | American Vision Centers reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/key-rates-724290.html | KEY RATES | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/books/books-of-the-times-coming-of-age-in-england-when-india-was-in.html | Books of The Times; Coming of Age in England When India Was In | False | By Michiko Kakutani | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/southeastern-savings-bank-reports-earnings-for-qtr-to-march-31.html | Southeastern Savings Bank reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/electronic-arts-reports-earnings-for-qtr-to-march-31.html | Electronic Arts reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/belmoral-mines-reports-earnings-for-qtr-to-march-31.html | Belmoral Mines reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/hometown-bancorp-reports-earnings-for-qtr-to-march-31.html | Hometown Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/cisco-systems-reports-earnings-for-qtr-to-april-29.html | Cisco Systems reports earnings for Qtr to April 29 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/us/4-die-in-navy-copter-crash.html | 4 Die in Navy Copter Crash | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/metro-datelines-new-york-is-given-four-land-parcels.html | Metro Datelines; New York Is Given Four Land Parcels | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/bridge-576390.html | Bridge | False | By Alan Truscott | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/granges-exploration-reports-earnings-for-qtr-to-march-31.html | Granges Exploration reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/us/salinas-journal-mixing-two-cultures-in-a-diamond-test-tube.html | Salinas Journal; Mixing Two Cultures In a Diamond Test Tube | False | By Jane Gross, Special To The New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/results-plus-695390.html | RESULTS PLUS | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/seibels-bruce-group-reports-earnings-for-qtr-to-march-31.html | Seibels Bruce Group reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/brooks-bros-profit-off-41.2.html | Brooks Bros. Profit Off 41.2% | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/obituaries/allen-h-morgan-64-environmentalist-dies.html | Allen H. Morgan, 64, Environmentalist, Dies | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/sports-people-college-basketball-coach-is-arrested.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Coach Is Arrested | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/brazilian-leaders-take-aim-at-big-government.html | Brazilian Leaders Take Aim at Big Government | False | By James Brooke, Special To The New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/credit-markets-long-term-us-securities-rise.html | CREDIT MARKETS; Long-Term U.S. Securities Rise | False | By Kenneth N. Gilpin | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/learonal-inc-reports-earnings-for-qtr-to-feb-28.html | Learonal Inc. reports earnings for Qtr to Feb 28 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/sports-people-college-basketball-scott-to-enter-pro-draft.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Scott to Enter Pro Draft | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/montana-naturals-international-reports-earnings-for-qtr-to-march-31.html | Montana Naturals International reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/soviet-president-plans-a-trip-across-the-us.html | Soviet President Plans A Trip Across the U.S. | False | Special to The New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/metro-datelines-2-to-6-year-term-for-minister-in-theft.html | Metro Datelines; 2-to-6-Year Term For Minister in Theft | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/rio-journal-a-most-unlovely-slum-even-if-the-view-is-nice.html | Rio Journal; A Most Unlovely Slum (Even if the View Is Nice) | False | By James Brooke, Special To The New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/quest-medical-reports-earnings-for-qtr-to-march-31.html | Quest Medical reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/tv-news-crews-guarded.html | TV News Crews Guarded | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/arts/3-win-4000-lincoln-center-awards.html | 3 Win $4,000 Lincoln Center Awards | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/style/chronicle-717890.html | Chronicle | False | By Susan Heller Anderson | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/southland-loss-is-cut.html | Southland Loss Is Cut | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/cellular-communications-reports-earnings-for-qtr-to-march-31.html | Cellular Communications reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/monarch-capital-corp-reports-earnings-for-qtr-to-march-31.html | Monarch Capital Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/science/schizophrenia-drug-hailed-except-for-cost.html | Schizophrenia Drug Hailed, Except for Cost | False | By Daniel Goleman | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/finance-new-issues-rhode-island-housing-bonds.html | FINANCE/NEW ISSUES; Rhode Island Housing Bonds | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/our-towns-bosses-listen-when-this-girl-is-talking-toys.html | Our Towns; Bosses Listen When This Girl Is Talking Toys | False | By Michael Winerip | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/market-place-behind-the-rally-in-bank-stocks.html | Market Place; Behind the Rally In Bank Stocks | False | By Michael Quint | 1990-05-18 | TX 2-834186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/c-corrections-715990.html | Corrections | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/community-bancorp-reports-earnings-for-qtr-to-march-31.html | Community Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/canada-southern-pete-reports-earnings-for-qtr-to-march-31.html | Canada Southern Pete reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/sonesta-international-hotelfs-corp-reports-earnings-for-qtr-to-march-31.html | Sonesta International HotelFs Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/metro-datelines-5-injured-in-collapse-of-ceiling-in-harlem.html | Metro Datelines; 5 Injured in Collapse Of Ceiling in Harlem | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/high-court-backs-curb-on-prices.html | High Court Backs Curb On Prices | False | By Linda Greenhouse, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/apogee-products-inc-reports-earnings-for-qtr-to-march-31.html | Apogee Products Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/making-a-point-of-assisting.html | Making a Point of Assisting | False | By Joe Sexton, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/report-says-4-capitals-are-under-investigation.html | Report Says 4 Capitals Are Under Investigation | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/science/science-watch-yes-married-people-do-live-much-longer.html | SCIENCE WATCH; Yes, Married People Do Live Much Longer | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/sports-people-pro-basketball-gavitt-won-t-comment-about-job-with-celtics.html | SPORTS PEOPLE: PRO BASKETBALL; Gavitt Won't Comment About Job With Celtics | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/science/personal-computers-the-letter-of-the-law.html | PERSONAL COMPUTERS; The Letter of the Law | False | By Peter H. Lewis | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/l-let-private-lawyers-prosecute-s-l-fraud-533890.html | Let Private Lawyers Prosecute S & L Fraud | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/jefferson-bank-reports-earnings-for-qtr-to-march-31.html | Jefferson Bank reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/golden-cycle-gold-corp-reports-earnings-for-qtr-to-march-31.html | Golden Cycle Gold Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/business-people-prudential-executive-to-head-loomis-sayles.html | BUSINESS PEOPLE; Prudential Executive To Head Loomis Sayles | False | By Daniel F. Cuff | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/deals.html | DEALS | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/us/medical-emergencies-for-addicts-are-said-to-have-dropped-by-20.html | Medical Emergencies for Addicts Are Said to Have Dropped by 20% | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/fresh-well-matched-oilers-bruins-augur-competitive-even-memorable-finale.html | Fresh and Well-Matched Oilers and Bruins Augur a Competitive, Even Memorable Finale | False | By Joe Lapointe | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/fabri-centers-of-america-reports-earnings-for-qtr-to-april-28.html | Fabri-Centers of America reports earnings for Qtr to April 28 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/bionaire-inc-reports-earnings-for-year-to-feb-28.html | Bionaire Inc. reports earnings for Year to Feb 28 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/maxx-inc-reports-earnings-for-year-to-feb-28.html | Maxx Inc. reports earnings for Year to Feb. 28 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/obituaries/hal-f-davis-73-ad-executive-and-head-of-a-jazz-organization.html | Hal F. Davis, 73, Ad Executive And Head of a Jazz Organization | False | By Alfonso A. Narvaez | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/if-the-news-is-bad-silence-the-messenger.html | If the News Is Bad, Silence the Messenger | False | By Eric N. Berg, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/gateway-communications-reports-earnings-for-qtr-to-march-31.html | Gateway Communications reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/quotation-of-the-day-715590.html | Quotation of the Day | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/easco-hand-tools-inc-reports-earnings-for-qtr-to-march-31.html | Easco Hand Tools Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/sports-people-golf-sponsor-for-big-apple.html | SPORTS PEOPLE: GOLF; Sponsor for Big Apple | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/american-health-services-reports-earnings-for-qtr-to-march-31.html | American Health Services reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/melcor-developments-reports-earnings-for-qtr-to-march-31.html | Melcor Developments reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/nationwide-cellular-service-reports-earnings-for-qtr-to-march-31.html | Nationwide Cellular Service reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/arts/critic-s-notebook-frank-gehry-project-to-build-a-vision-from-the-us-in-paris.html | Critic's Notebook; Frank Gehry Project to Build A Vision From the U.S. in Paris | False | By Paul Goldberger | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/robbed-by-a-young-black.html | Robbed By a Young Black . . . | False | By Joseph Horn | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/plan-to-save-us-agencies.html | Plan to Save U.S. Agencies | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/rothman-s-inc-reports-earnings-for-qtr-to-march-31.html | Rothman's Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/dow-hits-new-peak-at-2821.53.html | Dow Hits New Peak, At 2,821.53 | False | By Robert J. Cole | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/on-horse-racing-lasix-emerges-as-a-front-runner.html | ON HORSE RACING; Lasix Emerges as a Front-Runner | False | By Steven Crist | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/durakon-industries-inc-reports-earnings-for-qtr-to-march-31.html | Durakon Industries Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/style/chronicle-759190.html | Chronicle | False | By Susan Heller Anderson | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/manila-bases-talks-open-amid-protests.html | Manila Bases Talks Open Amid Protests | False | Special to The New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/comarco-inc-reports-earnings-for-qtr-to-april-22.html | Comarco Inc. reports earnings for Qtr to April 22 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/amertek-inc-reports-earnings-for-qtr-to-march-31.html | Amertek Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/obituaries/roberto-ornelas-federal-official-58.html | Roberto Ornelas; Federal Official, 58 | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/knicks-last-chance-to-solve-the-pistons.html | Knicks' Last Chance To Solve the Pistons | False | By Sam Goldaper | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/science/science-watch-methane-and-climate.html | SCIENCE WATCH; Methane and Climate | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/signal-apparel-reports-earnings-for-qtr-to-march-31.html | Signal Apparel reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/business-people-sallie-mae-chief-takes-a-post-at-dartmouth.html | BUSINESS PEOPLE; Sallie Mae Chief Takes A Post at Dartmouth | False | By Daniel F. Cuff | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/manhattan-national-reports-earnings-for-qtr-to-march-31.html | Manhattan National reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/white-farmers-in-despair-desert-de-klerk.html | White Farmers, in Despair, Desert de Klerk | False | By Christopher S. Wren, Special to the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/c-corrections-600790.html | Corrections | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/new-jersey-s-chief-film-critic.html | New Jersey's Chief Film Critic | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/hall-financial-group-inc-reports-earnings-for-qtr-to-march-31.html | Hall Financial Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/north-east-insurance-reports-earnings-for-qtr-to-march-31.html | North East Insurance reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/optrotech-inc-reports-earnings-for-qtr-to-march-31.html | Optrotech Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/l-of-german-pride-and-german-conscience-new-targets-of-bias-534090.html | Of German Pride and German Conscience; New Targets of Bias | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/jordan-halts-march-to-west-bank.html | Jordan Halts March to West Bank | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/golfer-has-a-rough-day.html | Golfer Has a Rough Day | False | Special to The New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/science/the-doctor-s-world-despite-many-shifts-oath-as-old-as-apollo-endures-in-medicine.html | THE DOCTOR'S WORLD; Despite Many Shifts, Oath as Old as Apollo Endures in Medicine | False | By Lawrence K. Altman, M.d. | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/obituaries/ned-l-pines-84-dies-a-new-york-publisher.html | Ned L. Pines, 84, Dies; A New York Publisher | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/books/once-more-admired-than-bought-a-writer-finally-basks-in-success.html | Once More Admired Than Bought, A Writer Finally Basks in Success | False | By Richard Bernstein | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/assix-international-reports-earnings-for-qtr-to-march-31.html | Assix International reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/cutco-industreis-reports-earnings-for-qtr-to-march-31.html | Cutco Industreis reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/gaf-corp-reports-earnings-for-qtr-to-march-31.html | GAF Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/a-common-ground-in-the-abortion-issue-futile-prohibition-533990.html | A Common Ground in the Abortion Issue; Futile Prohibition | False | | 1990-05-18 | TX 2-834186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/executive-changes-573690.html | EXECUTIVE CHANGES | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/finance-new-issues-ge-credit-prices-notes-due-2007.html | FINANCE/NEW ISSUES; GE Credit Prices Notes Due 2007 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/the-media-business-as-hard-times-hit-industry-woman-s-day-is-being-sold.html | THE MEDIA BUSINESS; As Hard Times Hit Industry, Woman's Day Is Being Sold | False | By Geraldine Fabrikant | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/police-now-say-flatbush-attack-wasn-t-planned.html | Police Now Say Flatbush Attack Wasn't Planned | False | By Robert D. McFadden | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/chess-562490.html | Chess | False | By Robert Byrne | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/tlc-beatrice-international-reports-earnings-for-qtr-to-march-31.html | TLC Beatrice International reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/abs-industries-reports-earnings-for-qtr-to-april-30.html | ABS Industries reports earnings for Qtr to April 30 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/theater/critics-honor-piano-lesson.html | Critics Honor 'Piano Lesson' | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/atlantis-resources-reports-earnings-for-qtr-to-march-31.html | Atlantis Resources reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/bull-bear-group-reports-earnings-for-qtr-to-march-31.html | Bull & Bear Group reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/evolution-in-europe-all-german-vote-could-come-in-90.html | EVOLUTION IN EUROPE; ALL-GERMAN VOTE COULD COME IN '90 | False | By Ferdinand Protzman, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/briefs-697090.html | BRIEFS | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/intercontinental-enterprises-reports-earnings-for-year-to-jan-26.html | Intercontinental Enterprises reports earnings for Year to Jan. 26 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/capt-crab-inc-reports-earnings-for-qtr-to-march-26.html | Capt. Crab Inc. reports earnings for Qtr to March 26 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/stewart-takes-first-loss-on-twins-15-hit-attack.html | Stewart Takes First Loss On Twins' 15-Hit Attack | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/metro-mobile-cts-inc-reports-earnings-for-qtr-to-march-31.html | Metro Mobile Cts Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/1-when-rules-and-order-marked-city-schools-570290.html | When Rules and Order Marked City Schools | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/racial-incidents-concern-seoul.html | Racial Incidents Concern Seoul | False | By Steven R. Weisman, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/mets-hit-another-bump-on-road.html | Mets Hit Another Bump On Road | False | By Michael Martinez, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/obituaries/william-bufalino-sr-72-lawyer-for-hoffa-and-teamsters-union.html | William Bufalino Sr., 72, Lawyer For Hoffa and Teamsters' Union | False | By Glenn Fowler | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/prudential-realty-trust-reports-earnings-for-qtr-to-march-31.html | Prudential Realty Trust reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/science/lab-notes-are-false-secret-service-says.html | Lab Notes Are False, Secret Service Says | False | By Warren E. Leary | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/circadian-inc-reports-earnings-for-qtr-to-march-31.html | Circadian Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/company-news-a-less-expensive-supercomputer.html | COMPANY NEWS; A Less Expensive Supercomputer | False | Special to The New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/obituaries/susan-oliver-is-dead-television-actress-61.html | Susan Oliver Is Dead; Television Actress, 61 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/arts/20th-anniversary-show-for-lyrics-and-lyricists.html | 20th-Anniversary Show For Lyrics and Lyricists | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/us/warily-congress-and-white-house-gird-for-the-budget-joust.html | Warily, Congress and White House Gird for the Budget Joust | False | By David E. Rosenbaum, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/us/economic-watch-debate-on-puerto-rico-s-future-has-a-bottom-line.html | Economic Watch; Debate on Puerto Rico's Future Has a Bottom Line | False | By Peter Passell | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/inside-682190.html | INSIDE | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/12-more-die-as-christians-continue-east-beirut-battle.html | 12 More Die as Christians Continue East Beirut Battle | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/kelsey-hayes-canada-reports-earnings-for-qtr-to-march-31.html | Kelsey-Hayes Canada reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/currency-markets-dollar-off-more-than-2-yen-in-tokyo-morning-session.html | CURRENCY MARKETS; Dollar Off More Than 2 Yen In Tokyo Morning Session | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/us/trying-to-head-off-his-own-veto-bush-holds-meeting-on-rights-bill.html | Trying to Head Off His Own Veto, Bush Holds Meeting on Rights Bill | False | By Maureen Dowd, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/stop-playing-games-finish-start.html | Stop Playing Games: Finish Start | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/science/peripherals-saving-the-planet-from-us-isn-t-always-easy.html | PERIPHERALS; Saving the Planet From Us Isn't Always Easy | False | By L. R. Shannon | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/us/thornburgh-shuffles-2-top-aides-giving-loyalists-less-visible-jobs.html | Thornburgh Shuffles 2 Top Aides, Giving Loyalists Less Visible Jobs | False | By David Johnston, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/if-they-re-serious-about-the-deficit.html | If They're Serious About the Deficit | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/business-digest-702190.html | BUSINESS DIGEST | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/news-summary-703290.html | NEWS SUMMARY | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/us/supreme-court-roundup-arguments-on-flag-burning-heard.html | Supreme Court Roundup; Arguments on Flag Burning Heard | False | By Neil A. Lewis, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/sports-of-the-times-the-pistons-ninth-man-obsession.html | SPORTS OF THE TIMES; The Pistons' Ninth Man: Obsession | False | By Dave Anderson | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/pentech-international-reports-earnings-for-qtr-to-march-31.html | Pentech International reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/science/scholars-say-first-atelier-was-in-a-cave.html | Scholars Say First Atelier Was in a Cave | False | By John Noble Wilford | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/the-media-business-ingersoll-cutting-costs-at-chain.html | THE MEDIA BUSINESS; Ingersoll Cutting Costs At Chain | False | Special to The New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/trade-body-is-expected-to-let-soviets-have-role.html | WORLD TRADE BODY IS EXPECTED TO LET SOVIETS HAVE ROLE | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/arts/review-country-true-sweetness-no-grit.html | Review/Country; True Sweetness, No Grit | False | By Jon Pareles | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/penn-west-petroleum-reports-earnings-for-qtr-to-march-31.html | Penn West Petroleum reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/fama-jury-questioning-whether-he-fired-gun.html | Fama Jury Questioning Whether He Fired Gun | False | By William Glaberson | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/sunshine-mining-co-reports-earnings-for-qtr-to-march-31.html | Sunshine Mining Co. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/dumars-is-at-his-best-as-pistons-seek-title.html | Dumars Is at His Best as Pistons Seek Title | False | By Clifton Brown, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/kenwin-shops-inc-reports-earnings-for-qtr-to-april-1.html | Kenwin Shops Inc. reports earnings for Qtr to April 1 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/finance-briefs-574490.html | FINANCE BRIEFS | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/us/4-are-shot-to-death-in-fort-worth.html | 4 Are Shot to Death in Fort Worth | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/bank-executive-stepping-down.html | Bank Executive Stepping Down | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/company-news-philips-ouster-tied-to-loose-management.html | COMPANY NEWS; Philips Ouster Tied to Loose Management | False | By Steven Greenhouse, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/an-incentive-for-bigger-families.html | An Incentive for Bigger Families | False | By David E. Sanger, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/theater/passionate-beliefs-renew-theater-fight-over-art-and-profit.html | Passionate Beliefs Renew Theater Fight Over Art and Profit | False | By Mervyn Rothstein | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/finance-new-issues-1-billion-mortgage-swap-arranged-by-freddie-mac.html | FINANCE/NEW ISSUES; $1 Billion Mortgage Swap Arranged by Freddie Mac | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/pamour-inc-reports-earnings-for-qtr-to-march-31.html | Pamour Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/style/hairdo.html | Hairdo | False | By Carrie Donovan | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/company-news-apple-says-xerox-claim-is-dismissed.html | COMPANY NEWS; Apple Says Xerox Claim Is Dismissed | False | Special to The New York Times | 1990-05-18 | TX 2-834186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/civil-action-dropped-against-ex-li-clerk.html | Civil Action Dropped Against Ex-L.I. Clerk | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/mcgrath-rentcorp-reports-earnings-for-qtr-to-march-31.html | McGrath Rentcorp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/israel-court-hears-appeal-in-war-crimes-case.html | Israel Court Hears Appeal in War Crimes Case | False | Special to The New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/science/experimental-propulsion-system-has-no-moving-parts.html | Experimental Propulsion System Has No Moving Parts | False | By William J. Broad | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/evolution-in-europe-us-albanian-talks.html | EVOLUTION IN EUROPE; U.S.-Albanian Talks | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/obituaries/kurt-w-einstein-executive-recruiter-65.html | Kurt W. Einstein; Executive Recruiter, 65 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS; Advertising People | False | By Randall Rothenberg | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/support-in-larger-cities-is-vital-for-tour-s-success.html | Support in Larger Cities Is Vital for Tour's Success | False | By Frank Litsky, Special to The New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/science/scientists-are-unlocking-secrets-of-dioxins-devastating-power.html | Scientists Are Unlocking Secrets Of Dioxin's Devastating Power | False | By Jon R. Luoma | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/applebee-s-international-reports-earnings-for-qtr-to-april-1.html | Applebee's International reports earnings for Qtr to April 1 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/evolution-in-europe-albania-peers-out-from-behind-its-own-curtain.html | EVOLUTION IN EUROPE; Albania Peers Out From Behind Its Own Curtain | False | By David Binder, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/little-anger-at-sex-case-at-st-john-s.html | Little Anger At Sex Case At St. John's | False | By Alessandra Stanley | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/company-news-unr-holdings-offer-rejected.html | COMPANY NEWS; UNR Holdings' Offer Rejected | False | Special to The New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/bankatlantic-reports-earnings-for-qtr-to-march-31.html | Bankatlantic reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/abroad-at-home-death-by-delay.html | ABROAD AT HOME; Death By Delay? | False | By Anthony Lewis | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/style/chronicle-759290.html | Chronicle | False | By Susan Heller Anderson | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/mor-flo-inc-reports-earnings-for-qtr-to-march-31.html | Mor-Flo Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/obituaries/calvin-black-development-advocate-61.html | Calvin Black; Development Advocate, 61 | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/kent-electronics-corp-reports-earnings-for-qtr-to-march-31.html | Kent Electronics Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/us/a-soviet-circus-deeply-in-debt-is-stuck-in-us.html | A Soviet Circus, Deeply in Debt, Is Stuck in U.S. | False | By Isabel Wilkerson, Special To the New York Times | 1990-05-18 | | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/obituaries/william-pitkin-theatrical-designer-65.html | William Pitkin; Theatrical Designer, 65 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/company-news-motorola-chip.html | COMPANY NEWS; Motorola Chip | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/congressman-defending-scientist-who-is-suspected-in-war-crimes.html | Congressman Defending Scientist Who Is Suspected in War Crimes | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/parisians-join-in-protest-against-hate.html | Parisians Join in Protest Against Hate | False | By Steven Greenhouse, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/singapore-aim-high-tech-future.html | Singapore Aim: High-Tech Future | False | By David E. Sanger, Special to The New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/riley-is-coach-of-year.html | Riley Is Coach of Year | False | Special to The New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/omni-films-international-reports-earnings-for-qtr-to-march-31.html | Omni Films International reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/sports-people-tennis-borg-is-owed-payment.html | SPORTS PEOPLE: TENNIS; Borg Is Owed Payment | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/john-jay-classes-canceled-after-protesters-vow-to-stay.html | John Jay Classes Canceled After Protesters Vow to Stay | False | By Samuel Weiss | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/obituaries/john-p-e-brown-executive-78.html | John P. E. Brown, Executive, 78 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/mem-co-reports-earnings-for-qtr-to-march-31.html | Mem Co. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/style/patterns-718890.html | Patterns | False | By Woody Hochswender | 1990-05-18 | TX 2-834186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/tacoma-boatbuilding-co-reports-earnings-for-qtr-to-march-31.html | Tacoma Boatbuilding Co. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/l-a-common-ground-in-the-abortion-issue-716590.html | A Common Ground in the Abortion Issue | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/brown-and-umass-seek-to-advance-in-rematch.html | Brown and UMass Seek To Advance in Rematch | False | By William N. Wallace | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/brandevor-enterprises-reports-earnings-for-qtr-to-march-31.html | Brandevor Enterprises reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/inventories-steady-as-sales-rise.html | Inventories Steady as Sales Rise | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/savannah-foods-indus-reports-earnings-for-qtr-to-march-31.html | Savannah Foods & Indus reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/southland-corp-reports-earnings-for-qtr-to-march-31.html | Southland Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/north-american-biologicals-inc-reports-earnings-for-qtr-to-march-31.html | North American Biologicals Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/chauvco-resources-reports-earnings-for-qtr-to-march-31.html | Chauvco Resources reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/altex-resources-reports-earnings-for-qtr-to-march-31.html | Altex Resources reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/nymagic-inc-reports-earnings-for-qtr-to-march-31.html | Nymagic Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/vari-care-inc-reports-earnings-for-qtr-to-march-31.html | Vari-Care Inc. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/safeguard-health-enterprises-reports-earnings-for-qtr-to-march-31.html | Safeguard Health Enterprises reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/company-news-2-chip-makers-set-production-deal.html | COMPANY NEWS; 2 Chip Makers Set Production Deal | False | Special to The New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/sec-moves-against-2-in-rapid-stock-increase.html | S.E.C. Moves Against 2 In Rapid Stock Increase | False | By Floyd Norris | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/burnham-pacific-prop-reports-earnings-for-qtr-to-march-31.html | Burnham Pacific Prop reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/salant-corp-reports-earnings-for-qtr-to-march-31.html | Salant Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/asset-investors-corp-reports-earnings-for-qtr-to-march-31.html | Asset Investors Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/arts/review-dance-adding-complexity-to-familiar-beethoven.html | Review/Dance; Adding Complexity To Familiar Beethoven | False | By Anna Kisselgoff, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/eased-bank-rules-urged.html | Eased Bank Rules Urged | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/masstor-systems-corp-reports-earnings-for-qtr-to-march-31.html | Masstor Systems Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/us-announces-cup-team.html | U.S. Announces Cup Team | False | By Michael Janofsky | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/in-even-this-elegant-garden.html | In Even This Elegant Garden | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/arts/review-ballet-proof-that-the-dancers-make-all-the-difference.html | Review/Ballet; Proof That the Dancers Make All the Difference | False | By Jennifer Dunning | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/region/government-says-abandoned-love-canal-homes-are-safe-now.html | Government Says Abandoned Love Canal Homes Are Safe Now | False | By Philip Shabecoff | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/us/abortion-issue-taking-odd-turn-in-california.html | Abortion Issue Taking Odd Turn in California | False | By Jane Gross, Special to The New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/omi-corp-reports-earnings-for-qtr-to-march-31.html | OMI Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/census-and-sensibility.html | Census And Sensibility | False | By Felicia Lamport | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/opinion/l-unwelcome-help-on-sentence-guidelines-585990.html | Unwelcome Help on Sentence Guidelines | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/sports/winfield-case-heads-to-arbitrator.html | Winfield Case Heads to Arbitrator | False | By Jack Curry | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/peerless-tube-co-reports-earnings-for-qtr-to-march-31.html | Peerless Tube Co. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/portage-industries-reports-earnings-for-qtr-to-march-31.html | Portage Industries reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/evolution-europe-glut-potatoes-poland-showing-price-change-free-market.html | EVOLUTION IN EUROPE; Glut of Potatoes in Poland Is Showing The Price of Change to Free Market | False | By Stephen Engelberg, Special to The New York Times | 1990-05-18 | TX 2-834186 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/ambase-corp-reports-earnings-for-qtr-to-march-31.html | Ambase Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/world/public-strikes-illegal-chamorro-aide-says.html | Public Strikes Illegal, Chamorro Aide Says | False | AP | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/charter-medical-corp-reports-earnings-for-qtr-to-march-31.html | Charter Medical Corp. reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/nyregion/accord-near-on-preserving-westway-site.html | Accord Near On Preserving Westway Site | False | By Sam Howe Verhovek, Special To the New York Times | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/talking-business-with-yamaguchi-of-ntt-where-us-can-compete-in-japan.html | Talking Business; with Yamaguchi of N.T.T.; Where U.S. Can Compete in Japan | False | By Keith Bradsher | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/lee-pharmaceuticals-reports-earnings-for-qtr-to-march-31.html | Lee Pharmaceuticals reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/business/b-h-bulk-carriers-reports-earnings-for-qtr-to-march-31.html | B&H Bulk Carriers reports earnings for Qtr to March 31 | False | | 1990-05-18 | TX 2-834186 | | |
| 1990-05-15 | 1990-05-15 | https://www.nytimes.com/1990/05/15/science/cheating-on-sleep-modern-life-turns-america-into-the-land-of-the-drowsy.html | Cheating on Sleep: Modern Life Turns America Into the Land of the Drowsy | False | By Natalie Angier | 1990-05-18 | TX 2-834186 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/the-media-business-advertising-a-creative-partnership-survives.html | THE MEDIA BUSINESS; ADVERTISING; A Creative Partnership Survives | False | By Randall Rothenberg | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/article-985390-no-title.html | Article 985390 — No Title | False | By Rita Reif | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/credit-markets-us-issues-dip-in-quiet-trading.html | CREDIT MARKETS; U.S. Issues Dip in Quiet Trading | False | By Kenneth N. Gilpin | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/finance-new-issues-fleet-norstar.html | FINANCE/NEW ISSUES; Fleet/Norstar | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/winfield-comes-and-then-goes-but-turmoil-remains.html | Winfield Comes and Then Goes, but Turmoil Remains | False | By Jack Curry | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/a-corrections-027590.html | Corrections | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/sec-division-head-leaving.html | S.E.C. Division Head Leaving | False | Special to The New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/fighter-wins-3-times.html | Fighter Wins 3 Times | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/judge-questions-a-new-charge-in-racial-case.html | Judge Questions A New Charge In Racial Case | False | By Joseph P. Fried | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/at-the-nation-s-table-032790.html | At the Nation's Table | False | By Elaine Louie | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/klima-s-goal-in-3d-overtime-wins-cup-opener-for-oilers.html | Klima's Goal in 3d Overtime Wins Cup Opener for Oilers | False | By Joe Sexton, Special To The New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/world/evolution-in-europe-links-to-the-vatican-restored-by-romania.html | Evolution in Europe; Links to the Vatican Restored by Romania | False | AP | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/world/evolution-europe-anti-independence-crowds-storm-parliaments-estonia-latvia.html | Evolution in Europe; Anti-Independence Crowds Storm Parliaments in Estonia and Latvia | False | By Celestine Bohlen, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/education-from-citibank-millions-for-schools.html | EDUCATION; From Citibank, Millions for Schools | False | By Nadine Brozan | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/a-fact-of-life-sex-video-rentals.html | A Fact of Life: Sex-Video Rentals | False | By Nick Ravo, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/low-priced-work-station-from-sun.html | Low-Priced Work Station From Sun | False | By Lawrence M. Fisher, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/lane-requires-3-to-a-car-and-getting-used-to-it.html | Lane Requires 3 to a Car (And Getting Used to It) | False | By Sarah Lyall, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS; ADVERTISING; Accounts | False | By Randall Rothenberg | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/high-cancer-risks-for-some-at-mills.html | HIGH CANCER RISKS FOR SOME AT MILLS | False | AP | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/world/foreign-passports-tell-of-a-desperate-hong-kong.html | Foreign Passports Tell of a Desperate Hong Kong | False | By Nicholas D. Kristof, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/2-students-are-killed-in-montana-dormitory.html | 2 Students Are Killed In Montana Dormitory | False | AP | 1990-05-31 | TX 2-844267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/world/evolution-in-europe-kohl-in-a-hurry.html | Evolution in Europe; Kohl in a Hurry | False | By Serge Schmemann, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/today-staff-is-shuffled-to-restore-family.html | 'Today' Staff Is Shuffled To Restore 'Family' | False | By Jeremy Gerard | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/60-minute-gourmet-032990.html | 60-Minute Gourmet | False | By Pierre Franey | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/l-racist-theories-compromise-teaching-ability-a-social-purpose-037190.html | Racist Theories Compromise Teaching Ability; A Social Purpose | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/c-corrections-027790.html | Corrections | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/tracey-ullman-to-leave-her-tv-show-on-fox.html | Tracey Ullman to Leave Her TV Show on Fox | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/the-media-business-advertising-violent-toys-an-alternative.html | THE MEDIA BUSINESS: ADVERTISING; Violent Toys: An Alternative | False | By Randall Rothenberg | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/business-digest-979290.html | BUSINESS DIGEST | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/theater/reviews-theater-3-widows-with-unseemly-behavior.html | Reviews/Theater; 3 Widows With Unseemly Behavior | False | By Frank Rich | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/sports-people-pro-basketball-monroe-inducted.html | SPORTS PEOPLE: PRO BASKETBALL; Monroe Inducted | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/style/chronicle-034390.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/insurance-snag-in-pennsylvania.html | INSURANCE SNAG IN PENNSYLVANIA | False | By Michael Decoursy Hinds, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/c-corrections-027690.html | Corrections | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/sports-people-marathon-steroid-test-positive.html | SPORTS PEOPLE: MARATHON; Steroid Test Positive | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/finance-new-issues-airport-bonds-priced-by-hawaii | FINANCE/NEW ISSUES; Airport Bonds Priced by Hawaii | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/us-will-tie-aid-to-exports-in-bid-to-curb-the-practice.html | U.S. Will Tie Aid to Exports In Bid to Curb the Practice | False | By Clyde H. Farnsworth, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/dawson-belts-2-as-cubs-rout-braves.html | Dawson Belts 2 as Cubs Rout Braves | False | AP | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/obituaries/harland-c-forbes-is-dead-at-92-ex-chief-executive-of-con-edison.html | Harland C. Forbes Is Dead at 92; Ex-Chief Executive of Con Edison | False | By Alfonso A. Narvaez | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/about-new-york-two-who-look-for-the-elderly-few-others-see.html | About New York; Two Who Look For the Elderly Few Others See | False | By Douglas Martin | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/asbestos-trust-fund-of-manville-queried.html | Asbestos Trust Fund Of Manville Queried | False | By Stephen Labaton | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/capital-mayor-in-court-to-deny-new-charges.html | Capital Mayor in Court to Deny New Charges | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/arpino-allows-joffrey-to-perform-his-ballets.html | Arpino Allows Joffrey To Perform His Ballets | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/suns-rally-to-beat-lakers-earning-trip-to-west-final.html | Suns Rally to Beat Lakers, Earning Trip to West Final | False | By Frank Brady, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/food-notes-032890.html | Food Notes | False | By Florence Fabricant | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/oboist-and-quintet-win-prizes-in-competition.html | Oboist and Quintet Win Prizes in Competition | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/can-good-food-fly-at-35000-feet.html | Can Good Food Fly At 35,000 Feet? | False | By Eric Weiner | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/quotation-of-the-day-027490.html | Quotation of the Day | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/excerpts-from-rehnquist-speech-urging-curb-on-death-penalty-appeals.html | Excerpts From Rehnquist Speech Urging Curb on Death Penalty Appeals | False | Special to The New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/carter-s-pinch-hit-double-lifts-giants.html | Carter's Pinch-Hit Double Lifts Giants | False | By Michael Martinez, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/the-media-business-advertising-lionel-to-ketchum.html | THE MEDIA BUSINESS: ADVERTISING; Lionel to Ketchum | False | By Randall Rothenberg | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/business-technology-the-race-to-develop-the-pocket-telephone.html | BUSINESS TECHNOLOGY; The Race to Develop the Pocket Telephone | False | By Keith Bradsher | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/mondello-jury-cites-stalemate-on-some-counts.html | Mondello Jury Cites Stalemate On Some Counts | False | By William Glaberson | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/fair-play-for-college-athletes.html | Fair Play for College Athletes | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/fighting-hate-with-decency.html | Fighting Hate With Decency | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/article-933290-no-title.html | Article 933290 -- No Title | False | By Philip J. Hilts, Special to the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/education-equivalency-degrees-down.html | EDUCATION; Equivalency Degrees Down | False | Special to The New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/metropolitan-diary-030190.html | Metropolitan Diary | False | By Ron Alexander | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/company-news-castle-cook-split-delayed-by-taxes.html | COMPANY NEWS; Castle & Cook Split Delayed by Taxes | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/obituaries/w-b-mullins-52-a-founding-official-of-the-peace-corps.html | W. B. Mullins, 52, A Founding Official Of the Peace Corps | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/fremont-journal-tradition-is-outgrown-in-baby-food-s-capital.html | Fremont Journal; Tradition Is Outgrown In Baby Food's Capital | False | By William E. Schmidt, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/time-unit-closing-magazine.html | Time Unit Closing Magazine | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/the-media-business-advertising-d-arcy-buys-agency.html | THE MEDIA BUSINESS: ADVERTISING; D'Arcy Buys Agency | False | By Randall Rothenberg | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/after-15-years-hudson-still-has-pcb-s.html | After 15 Years, Hudson Still Has PCB's | False | By Allan R. Gold | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/5-arrested-protesting-abortion.html | 5 Arrested Protesting Abortion | False | Special to The New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/pistons-defense-leaves-knicks-out-in-cold.html | Pistons' Defense Leaves Knicks Out in Cold | False | By Sam Goldaper, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/commencement-women-lauded-at-barnard.html | COMMENCEMENT; Women Lauded at Barnard | False | By Ari L. Goldman | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/new-york-police-report-soaring-crime-in-january.html | New York Police Report Soaring Crime in January | False | By James C. McKinley Jr. | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/review-music-amsterdam-s-calm-reflection-on-the-baroque.html | Review/Music; Amsterdam's Calm Reflection On the Baroque | False | By Bernard Holland | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/dow-rises-slightly-to-a-high-of-2822.45.html | Dow Rises Slightly, to a High of 2,822.45 | False | By Robert J. Cole | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/style/chronicle-034190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/history-bleached-at-state.html | History Bleached at State | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/from-texas-rodeo-to-winner-s-circle.html | From Texas Rodeo to Winner's Circle | False | By Steven Crist | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/rehnquist-urges-curb-on-appeals-of-death-penalty.html | REHNQUIST URGES CURB ON APPEALS OF DEATH PENALTY | False | By Linda Greenhouse, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/mattingly-and-cary-keep-twins-in-check.html | Mattingly and Cary Keep Twins in Check | False | By Jack Curry | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/c-a-correction-hudson-building-ban-027990.html | A Correction: Hudson Building Ban | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/l-electric-vehicles-would-reduce-pollution-794790.html | Electric Vehicles Would Reduce Pollution | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/theater/robbins-s-broadway-to-close-sept-1.html | 'Robbins's Broadway' to Close Sept. 1 | False | By Mervyn Rothstein | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/debt-and-stock-agreement-advances-bid-for-penrod.html | Debt and Stock Agreement Advances Bid for Penrod | False | By Thomas C. Hayes, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/at-the-nation-s-table-033890.html | At the Nation's Table | False | By Joan Nathan | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/obituaries/mary-oppen-author-81.html | Mary Oppen, Author, 81 | False | | 1990-05-31 | TX 2-844267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/style/chronicle-034290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/knicks-run-out-of-energy.html | Knicks Run Out of Energy | False | By Clifton Brown, Special To The New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/review-dance-ballet-theater-welcomes-back-a-pair-of-longtime-bolshoi-stars.html | Review/Dance; Ballet Theater Welcomes Back A Pair of Longtime Bolshoi Stars | False | By Anna Kisselgoff | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/movies/critic-s-notebook-visual-beauty-is-transcendent-in-two-films-at-cannes-festival.html | Critic's Notebook; Visual Beauty Is Transcendent In Two Films at Cannes Festival | False | By Janet Maslin, Special To The New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/wine-talk-031190.html | Wine Talk | False | By Frank J. Prial | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/obituaries/henry-p-hayes-executive-83.html | Henry P. Hayes, Executive, 83 | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/white-house-rules-out-plan-to-weaken-a-law-on-wildlife.html | White House Rules Out Plan To Weaken a Law on Wildlife | False | AP | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/he-s-not-laughing-well-not-always.html | He's Not Laughing (Well, Not Always) | False | By Eleanor Blau | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/briefs-989490.html | BRIEFS | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/sports-people-golf-littler-elected-to-hall.html | SPORTS PEOPLE: GOLF; Littler Elected to Hall | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/world/beersheba-journal-many-emigres-much-hope-will-the-jobs-come.html | Beersheba Journal; Many Emigres, Much Hope (Will the Jobs Come?) | False | By Alan Cowell, Special To The New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/obituaries/peter-r-knauss-52-a-political-scientist.html | Peter R. Knauss, 52, A Political Scientist | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/obituaries/philip-clark-educator-and-psychologist-73.html | Philip Clark, Educator And Psychologist, 73 | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/business-people-chrysler-executive-joins-black-decker.html | BUSINESS PEOPLE; Chrysler Executive Joins Black & Decker | False | By Daniel F. Cuff | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/novel-program-for-the-jobless-aims-to-create-entrepreneurs.html | Novel Program for the Jobless Aims to Create Entrepreneurs | False | By Peter T. Kilborn, Special To The New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/hubble-telescope-able-to-focus.html | Hubble Telescope Able to Focus | False | By John Noble Wilford | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/john-jay-s-chief-to-accede-to-some-student-demands.html | John Jay's Chief to Accede To Some Student Demands | False | By Samuel Weiss | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/world/bush-sending-3-aides-to-assist-on-kashmir.html | Bush Sending 3 Aides To Assist on Kashmir | False | Special to The New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/bellamy-and-rival-fight-to-run-against-regan.html | Bellamy and Rival Fight To Run Against Regan | False | By Frank Lynn | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/world/lebanese-offers-to-quit-if-church-asks-him.html | Lebanese Offers to Quit if Church Asks Him | False | By Ihsan A. Hijazi, Special To The New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/capitalist-ferment-at-czech-brewer.html | Capitalist Ferment at Czech Brewer | False | By Steven Greenhouse, Special To The New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/world/the-un-today.html | The U.N. Today | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/eating-well.html | Eating Well | False | By Marian Burros | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/fed-nominee-endorsed.html | Fed Nominee Endorsed | False | AP | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/books/books-of-the-times-decade-of-changing-american-values.html | Books of The Times; Decade of Changing American Values | False | By Herbert Mitgang | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/executive-changes-849390.html | EXECUTIVE CHANGES | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/dialogue-how-to-shrink-the-deficit-the-budget-summit-cut-spending-raise-taxes.html | DIALOGUE: How to Shrink the Deficit; The Budget Summit: Cut Spending, Raise Taxes | False | By Alice M. Rivlin | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/obituaries/j-francis-canny-77-an-executive-recruiter.html | J. Francis Canny, 77, An Executive Recruiter | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/article-978090-no-title.html | Article 978090 -- No Title | False | AP | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/faster-deportation-for-crimes-to-be-proposed.html | Faster Deportation for Crimes to Be Proposed | False | By Philip Shenon, Special To The New York Times | 1990-05-31 | TX 2-844267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/books/book-notes-838590.html | Book Notes | False | By Edwin McDowell | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/c-corrections-915190.html | Corrections | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/the-pop-life-834790.html | The Pop Life | False | By Stephen Holden | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/finance-new-issues-new-york-state-pollution-bonds.html | FINANCE/NEW ISSUES; New York State Pollution Bonds | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/world/new-steps-urged-for-air-security.html | NEW STEPS URGED FOR AIR SECURITY | False | By John H. Cushman Jr., Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/wamaco-unit-gets-buyout-deal.html | Wamaco Unit Gets Buyout Deal | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/l-fund-family-planning-for-the-third-world-795190.html | Fund Family Planning For the Third World | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/trial-starts-in-agent-s-slaying.html | Trial Starts in Agent's Slaying | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/perkin-unit-to-remain-as-owned.html | Perkin Unit To Remain U.S. Owned | False | By John Markoff | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/world/outcry-over-visits-from-south-africa.html | Outcry Over Visits From South Africa | False | By Maureen Dowd, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/world/guerrillas-resist-afghan-vote-plan.html | GUERRILLAS RESIST AFGHAN VOTE PLAN | False | By John F. Burns, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/caution-prevails-in-opening-session-of-budget-talks.html | CAUTION PREVAILS IN OPENING SESSION OF BUDGET TALKS | False | By David E. Rosenbaum, Special to the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/observer-insiders-of-the-outer.html | OBSERVER; Insiders of the Outer | False | By Russell Baker | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/real-estate-japanese-help-fill-trade-center.html | Real Estate; Japanese Help Fill Trade Center | False | By Alan S. Oser | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/obituaries/peter-c-stocker-47-california-developer.html | Peter C. Stocker, 47, California Developer | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/albany-legislators-reach-accord-on-1.4-billion-in-taxes-and-fees.html | Albany Legislators Reach Accord On $1.4 Billion in Taxes and Fees | False | By Elizabeth Kolbert, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/us-suspends-hughes-unit.html | U.S. Suspends Hughes Unit | False | Special to The New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/george-bush-101-vintage-days-for-sizing-him-up.html | George Bush 101: Vintage Days for Sizing Him Up | False | By R. W. Apple Jr., Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/finance-new-issues-federal-home-loan-banks-offer-875-million-in-bonds.html | FINANCE/NEW ISSUES; Federal Home Loan Banks Offer $875 Million in Bonds | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/inside-991990.html | INSIDE | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/bankruptcy-petition-filed-by-circle-k.html | Bankruptcy Petition Filed By Circle K | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/partnership-in-firm-awarded-to-victim-of-sex-bias.html | Partnership in Firm Awarded to Victim of Sex Bias | False | By Tamar Lewin | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/style/at-the-nations-table.html | At the Nation's Table | False | By John Martin Taylor | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/mr-bush-the-wagon-s-leaving.html | Mr. Bush, the Wagon's Leaving | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/style/chronicle-028890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/commission-to-push-for-liberal-allowances-for-recruits.html | Commission to Push for Liberal Allowances for Recruits | False | AP | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/world/strikes-testing-chamorro-s-rule.html | STRIKES TESTING CHAMORRO'S RULE | False | By Mark A. Uhlig, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/sports-of-the-times-why-didn-t-winfield-just-leave.html | SPORTS OF THE TIMES; Why Didn't Winfield Just Leave? | False | By George Vecsey | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/l-aids-care-deterred-794990.html | AIDS Care Deterred | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/obituaries/walter-thornton-agent-for-models-dies-of-stroke-at-88.html | Walter Thornton, Agent for Models, Dies of Stroke at 88 | False | | 1990-05-31 | TX 2-844267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/review-music-minimalist-river-s-source-appears-with-new-group.html | Review/Music; Minimalist River's Source Appears With New Group | False | By John Rockwell | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/florida-center-holding-aliens-is-under-inquiry.html | Florida Center Holding Aliens Is Under Inquiry | False | By James Lemoyne, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/theater/reviews-theater-retribution-and-revenge-in-short.html | Reviews/Theater; Retribution and Revenge in Short | False | By Mel Gussow | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/education-preschool-program-in-new-york-city-is-reported-to-surpass-head.html | EDUCATION; Preschool Program in New York City Is Reported to Surpass Head Start | False | By Amy Stuart Wells | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/news-summary-982090.html | NEWS SUMMARY | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/time-warner-loses-a-vote-on-cable-tv.html | Time Warner Loses a Vote On Cable TV | False | By Todd S. Purdum | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/world/evolution-europe-gorbachev-s-surprise-extra-day-for-tours-breakfast-with-reagn.html | Evolution in Europe; Gorbachev's Surprise: An Extra Day for Tours, and Breakfast With Reagan | False | By Andrew Rosenthal, Special to the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/world/is-botswana-a-model-for-democracies-in-africa.html | Is Botswana a Model for Democracies in Africa? | False | By Jane Perlez, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/si-picks-republican-to-fill-a-council-seat.html | S.I. Picks Republican To Fill a Council Seat | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/world/manila-gets-tough-on-us-bases.html | Manila Gets Tough on U.S. Bases | False | Special to The New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/world/sikhs-slay-6-in-north-india.html | Sikhs Slay 6 in North India | False | AP | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/l-racist-theories-compromise-teaching-ability-879090.html | Racist Theories Compromise Teaching Ability | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/5-airlines-16-meals-a-handful-of-hits.html | 5 Airlines, 16 meals, a Handful of Hits | False | By Bryan Miller | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/voices-of-the-new-generation-we-didnt-criticize-mrs-bush.html | VOICES OF THE NEW GENERATION; We Didn't Criticize Mrs. Bush | False | By Peggy Reid | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/results-plus-974190.html | RESULTS PLUS | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/chrysler-to-announce-plans-for-a-sports-car.html | Chrysler to Announce Plans for a Sports Car | False | By Doron P. Levin, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/sports-people-pro-basketball-k-c-jones-is-named-coach-of-supersonics.html | SPORTS PEOPLE: PRO BASKETBALL; K. C. Jones Is Named Coach of SuperSonics | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/education-smith-decision-on-student-aid-tip-of-the-iceberg.html | EDUCATION; Smith Decision on Student Aid: 'Tip of the Iceberg' | False | By Susan Chira | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/arts-endowment-faces-challenge-from-the-states-arts-agencies.html | Arts Endowment Faces Challenge From the States' Arts Agencies | False | By Barbara Gamarekian, Special to the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/dialogue-how-to-shrink-the-deficit-the-budget-summit-don-t-raise-taxes.html | DIALOGUE: How to Shrink the Deficit; The Budget Summit: Don't Raise Taxes | False | By Martin Anderson | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/economic-scene-penny-wise-on-ozone.html | Economic Scene; Penny-Wise On Ozone? | False | By Peter Passell | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/de-gustibus-the-sweetest-peas-smaller-is-better.html | DE GUSTIBUS; The Sweetest Peas: Smaller Is Better | False | By Florence Fabricant | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/dropout-plans-not-working-study-finds.html | Dropout Plans Not Working, Study Finds | False | By Joseph Berger | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/world/plea-for-peace-at-irish-prelate-s-burial.html | Plea for Peace at Irish Prelate's Burial | False | By Craig R. Whitney, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/bridge-827190.html | Bridge | False | By Alan Truscott | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/as-the-world-turns.html | As the World Turns | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/vehicle-sales-off-8.7-in-first-10-days-of-may.html | Vehicle Sales Off 8.7% In First 10 Days of May | False | By Paul C. Judge, Special to the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/obituaries/w-e-scarbrough-43-queens-judge-since-83.html | W. E. Scarbrough, 43, Queens Judge Since '83 | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/market-place-the-bitter-fight-for-kollmorgen.html | Market Place; The Bitter Fight For Kollmorgen | False | By Floyd Norris | 1990-05-31 | TX 2-844267 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/cd-yields-show-a-decline.html | C.D. Yields Show a Decline | False | By Robert Hurtado | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/finance-new-issues-citicorp-paper-is-down-again.html | FINANCE/NEW ISSUES; Citicorp Paper Is Down Again | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/sports/dent-is-silent-but-players-rush-to-winfield-s-defense.html | Dent Is Silent but Players Rush to Winfield's Defense | False | By Robert Mcg Thomas Jr. | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/the-return-of-perrier-is-noted-sort-of.html | The Return Of Perrier Is Noted, Sort of | False | By Molly O'Neill | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/judge-limits-us-drug-tests.html | Judge Limits U.S. Drug Tests | False | AP | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/free-speech-lives-in-a-brooklyn-plaza.html | Free Speech Lives in a Brooklyn Plaza | False | By John Tierney | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/world/us-seeking-an-emergency-loan-to-help-nicaragua-s-new-leader.html | U.S. Seeking an Emergency Loan To Help Nicaragua's New Leader | False | By Paul Lewis, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/l-don-t-give-in-to-the-drug-forces-by-putting-kids-in-orphanages-795390.html | Don't Give In to the Drug Forces by Putting Kids in Orphanages | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/business-people-itt-officer-moving-up-seen-as-next-president.html | BUSINESS PEOPLE; ITT Officer, Moving Up, Seen as Next President | False | By Daniel F. Cuff | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/opinion/l-racist-theories-compromise-teaching-ability-freedom-to-poison-036990.html | Racist Theories Compromise Teaching Ability; Freedom to Poison | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/nyregion/manhattan-driver-badly-hurt-by-falling-bag-of-tile-mortar.html | Manhattan Driver Badly Hurt By Falling Bag of Tile Mortar | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/us/for-bush-christmas-all-year.html | For Bush, Christmas All Year | False | By Andrew Rosenthal, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/key-rates-026890.html | KEY RATES | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: ADVERTISING; People | False | By Randall Rothenberg | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/obituaries/grace-nute-94-dies-historian-and-teacher.html | Grace Nute, 94, Dies; Historian and Teacher | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/arts/2000-attend-rally.html | 2,000 Attend Rally | False | By Andrew L. Yarrow | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/hanover-bank-forms-into-4-groups.html | Hanover Bank Forms Into 4 Groups | False | By Michael Quint | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/business/briefs-850890.html | BRIEFS | False | | 1990-05-31 | TX 2-844267 | | |
| 1990-05-16 | 1990-05-16 | https://www.nytimes.com/1990/05/16/garden/dolls-that-carried-the-news-of-fashion.html | Dolls That Carried the News of Fashion | False | By Alan Riding, Special To the New York Times | 1990-05-31 | TX 2-844267 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/company-news-chrysler-plans-plant-spending.html | COMPANY NEWS; Chrysler Plans Plant Spending | False | Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/commencement-columbia-u-proclaims-joe-d-as-our-hero.html | COMMENCEMENT; Columbia U. Proclaims 'Joe D.' as 'Our Hero' | False | By William G. Blair | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/briefs-128590.html | BRIEFS | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/resort-income-investors-reports-earnings-for-qtr-to-march-31.html | Resort Income Investors reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/great-american-bank-reports-earnings-for-qtr-to-march-31.html | Great American Bank reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/vaccine-for-plants-may-reduce-need-for-pesticides.html | Vaccine for Plants May Reduce Need for Pesticides | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/great-oaks-financial-reports-earnings-for-qtr-to-march-31.html | Great Oaks Financial reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/tele-communications-reports-earnings-for-qtr-to-march-31.html | Tele-Communications reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/dixon-ticonderoga-reports-earnings-for-qtr-to-march-31.html | Dixon Ticonderoga reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/evolution-in-europe-jobless-to-soar-in-a-free-market-east-cia-says.html | EVOLUTION IN EUROPE; Jobless To Soar in a Free-Market East, C.I.A. Says | False | By Robert Pear, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/opinion/in-the-nation-the-flag-and-the-first.html | IN THE NATION; The Flag And The First | False | By Tom Wicker | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/parent-child.html | PARENT & CHILD | False | By Lawrence Kutner | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/with-condos-on-their-hands-builders-turn-to-auctioneers.html | With Condos on Their Hands, Builders Turn to Auctioneers | False | By Iver Peterson | 1990-05-31 | TX 2-844266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/campbell-resources-reports-earnings-for-qtr-to-march-31.html | Campbell Resources reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/rocky-mt-undergrnment-reports-earnings-for-qtr-to-april-1.html | Rocky Mt. Undergrnment reports earnings for Qtr to April 1 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/bingo-king-co-reports-earnings-for-qtr-to-march-31.html | Bingo King Co. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/electronics-notebook-do-re-mi-fa-sol-la-ti-boom.html | ELECTRONICS NOTEBOOK; Do Re Mi Fa Sol La Ti Boom | False | By Edward Rothstein | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/evolution-europe-panel-says-democratizing-east-spells-end-radio-free-europe.html | EVOLUTION IN EUROPE; Panel Says Democratizing of East Spells End to Radio Free Europe | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/wahan-inc-reports-earnings-for-qtr-to-april-28.html | Wahan Inc. reports earnings for Qtr to April 28 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/the-media-business-advertising-fallon-a-big-winner.html | THE MEDIA BUSINESS: Advertising Fallon a Big Winner | False | By Randall Rothenberg | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/global-natural-resources-reports-earnings-for-qtr-to-march-31.html | Global Natural Resources reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/sports-people-boxing-pryor-bout-allowed-after-state-cancels-it.html | SPORTS PEOPLE: BOXING; Pryor Bout Allowed After State Cancels It | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/results-plus-260590.html | Results Plus | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/american-israeli-paper-mills-reports-earnings-for-qtr-to-march-31.html | American Israeli Paper Mills reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/devcon-international-reports-earnings-for-qtr-to-march-31.html | Devcon International reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/national-patent-development-reports-earnings-for-qtr-to-march-31.html | National Patent Development reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/ryka-inc-reports-earnings-for-qtr-to-march-31.html | Ryka Inc. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/cardinal-distribution-reports-earnings-for-qtr-to-march-31.html | Cardinal Distribution reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/c-corrections-317390.html | Corrections | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/multi-color-corp-reports-earnings-for-year-to-april-1.html | Multi-Color Corp. reports earnings for Year to April 1 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/western-union-reports-earnings-for-qtr-to-march-31.html | Western Union reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/executive-changes-123390.html | EXECUTIVE CHANGES | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/report-charges-violence-against-arab-children.html | Report Charges Violence Against Arab Children | False | By Alan Cowell, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/ssmc-inc-reports-earnings-for-qtr-to-march-31.html | SSMC Inc. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/decom-systems-inc-reports-earnings-for-qtr-to-march-31.html | Decom Systems Inc. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/obituaries/jose-lefebre-ballet-director-54.html | Jose Lefebre; Ballet Director, 54 | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/sports-of-the-times-cloud-depth-hides-knicks-in-new-dawn.html | SPORTS OF THE TIMES; Cloud Depth Hides Knicks In New Dawn | False | By Dave Anderson | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/hewlett-s-net-declines-8.html | Hewlett's Net Declines 8% | False | Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/market-place-a-japanese-rally-made-in-the-usa.html | Market Place; A Japanese Rally Made in the U.S.A. | False | By Jonathan Fuerbringer | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/review-pop-frank-sinatra-opens-and-then-cancels.html | Review/Pop; Frank Sinatra Opens and Then Cancels | False | By Stephen Holden | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/granite-construction-inc-reports-earnings-for-qtr-to-march-31.html | Granite Construction Inc. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/angelica-corp-reports-earnings-for-qtr-to-april-29.html | Angelica Corp. reports earnings for Qtr to April 29 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/c-corrections-317190.html | Corrections | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/jc-penney-co-reports-earnings-for-qtr-to-april-28.html | J.C. Penney Co. reports earnings for Qtr to April 28 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/knicks-aim-to-give-ewing-help-on-offense.html | Knicks Aim To Give Ewing Help On Offense | False | By Sam Goldaper | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/concord-camera-reports-earnings-for-qtr-to-march-31.html | Concord Camera reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/rain-or-shine-more-texas-flooding-is-on-the-way.html | Rain or Shine, More Texas Flooding Is on the Way | False | By Lisa Belkin, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/driver-killed-in-accident.html | Driver Killed In Accident | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/new-goal-for-accountants-director.html | New Goal for Accountants: Director | False | By Alison Leigh Cowan | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/business-people-a-us-venture-capitalist-with-240-million-for-poles.html | BUSINESS PEOPLE; A U.S. Venture Capitalist With $240 Million for Poles | False | By Daniel F. Cuff | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/sports-people-pro-football-giants-pact-for-morris.html | SPORTS PEOPLE; PRO FOOTBALL; Giants Pact for Morris | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/trustcompany-bancorp-reports-earnings-for-qtr-to-march-31.html | Trustcompany Bancorp reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/york-research-reports-earnings-for-qtr-to-march-31.html | York Research reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/quotation-of-the-day-316790.html | Quotation of the Day | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/bush-presses-case-for-managua-aid.html | BUSH PRESSES CASE FOR MANAGUA AID | False | By Andrew Rosenthal, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/large-soviet-crop-seen.html | Large Soviet Crop Seen | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/the-media-business-advertising-people.html | THE MEDIA BUSINESS: Advertising People | False | By Randall Rothenberg | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/childrens-commission-looks-at-middle-years.html | Children's Commission Looks at Middle Years | False | By Nicole Wise | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/israelis-looking-elsewhere-as-us-delays-computer.html | Israelis Looking Elsewhere, As U.S. Delays Computer | False | By John Markoff | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/tjx-cos-reports-earnings-for-qtr-to-april-28.html | TJX Cos. reports earnings for Qtr to April 28 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/opinion/l-fund-raising-democrats-will-tell-all-099790.html | Fund Raising; Democrats Will Tell All | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/twa-reports-earnings-for-qtr-to-march-31.html | TWA reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/rouse-co-reports-earnings-for-qtr-to-march-31.html | Rouse Co. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/owner-of-wlib-warns-against-racist-remarks.html | Owner of WLIB Warns Against Racist Remarks | False | By David E. Pitt | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/fire-destroys-the-fashionable-kenneth-salon.html | Fire Destroys the Fashionable Kenneth Salon | False | By Georgia Dullea | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/networked-picture-systems-reports-earnings-for-qtr-to-march-31.html | Networked Picture Systems reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/eljer-industries-reports-earnings-for-qtr-to-april-1.html | Eljer Industries reports earnings for Qtr to April 1 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/salant-corp-reports-earnings-for-qtr-to-march-31.html | Salant Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/eastco-industrial-safety-reports-earnings-for-qtr-to-march-31.html | Eastco Industrial Safety reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/addington-resources-reports-earnings-for-qtr-to-march-31.html | Addington Resources reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/another-dodger-rhubarb-in-brooklyn.html | Another Dodger Rhubarb in Brooklyn | False | By John Tierney | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/reporter-s-notebook-budget-hurry-up-and-wait-helps-forehands-harms-civility.html | Reporter's Notebook; Budget Hurry-Up-and-Wait Helps Forehands, Harms Civility | False | By Kevin Sack, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/franklin-savings-assn-reports-earnings-for-qtr-to-march-31.html | Franklin Savings Assn. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/dorset-exploration-reports-earnings-for-qtr-to-march-31.html | Dorset Exploration reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/2-charged-in-a-smuggling-scheme.html | 2 Charged in a Smuggling Scheme | False | By Andrew Pollack, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/burger-king-investors-master-lp-reports-earnings-for-qtr-to-march-31.html | Burger King Investors Master L.P. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/tierco-group-inc-reports-earnings-for-qtr-to-march-31.html | Tierco Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/circuit-research-labs-reports-earnings-for-qtr-to-march-31.html | Circuit Research Labs reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/report-on-meat-output.html | Report on Meat Output | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/sea-containers-reports-earnings-for-qtr-to-march-31.html | Sea Containers reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/consolidated-fibres-inc-reports-earnings-for-qtr-to-march-31.html | Consolidated Fibres Inc. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/opinion/on-my-mind-mayor-media-mongers.html | ON MY MIND; Mayor, Media, Mongers | False | By A. M. Rosenthal | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/dow-off-2.77-to-2819.68-on-profit-taking.html | Dow Off 2.77, to 2,819.68, on Profit Taking | False | By Robert J. Cole | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/obituaries/jacob-seiler-81-dies-led-finance-company.html | Jacob Seiler, 81, Dies; Led Finance Company | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/environmental-control-group-reports-earnings-for-qtr-to-march-31.html | Environmental Control Group reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/new-group-of-strategies-is-planned-for-dropouts.html | New Group of Strategies Is Planned for Dropouts | False | By Joseph Berger | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/aritech-corp-reports-earnings-for-qtr-to-march-31.html | Aritech Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/talking-deals-latest-trade-off-equity-over-debt.html | Talking Deals; Latest Trade-Off: Equity Over Debt | False | By Geraldine Fabrikant | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/rauch-industries-reports-earnings-for-qtr-to-march-31.html | Rauch Industries reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/savannah-foods-indus-reports-earnings-for-qtr-to-march-31.html | Savannah Foods & Indus reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/scotsman-industries-reports-earnings-for-qtr-to-april-1.html | Scotsman Industries reports earnings for Qtr to April 1 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/acm-government-spectrum-fund-inc-reports-earnings-for-as-of-march-31.html | ACM Government Spectrum Fund Inc. reports earnings for As of March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/counsel-corp-reports-earnings-for-qtr-to-march-31.html | Counsel Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/tis-mortgage-investment-reports-earnings-for-qtr-to-march-31.html | TIS Mortgage Investment reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/business-people-investor-joins-citibank-in-private-bank-group.html | BUSINESS PEOPLE; Investor Joins Citibank In Private Bank Group | False | By Michael Quint | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/some-classes-resume-at-john-jay-college.html | Some Classes Resume at John Jay College | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/quebecor-inc-reports-earnings-for-qtr-to-march-31.html | Quebecor Inc. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/novo-nordisk-a-s-reports-earnings-for-qtr-to-march-31.html | Novo Nordisk A-S reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/opinion/l-bolivia-is-trying-to-dismantle-its-coca-economy-100290.html | Bolivia Is Trying to Dismantle Its Coca Economy | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/mayor-calls-intermission-in-accordion-celebration.html | Mayor Calls Intermission In Accordion Celebration | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/rambis-is-spark-for-suns-upset.html | Rambis Is Spark for Suns' Upset | False | By Frank Brady, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/a-gardener-s-world-the-blooms-that-don-t-stoop-to-boast.html | A GARDENER'S WORLD; The Blooms That Don't Stoop to Boast | False | By Allen Lacy | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/puerto-rico-chief-says-bush-exerts-pressure-for-statehood.html | Puerto Rico Chief Says Bush Exerts Pressure for Statehood | False | By Martin Tolchin, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/judge-sued-for-barring-filming-in-courthouse.html | Judge Sued For Barring Filming in Courthouse | False | Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/dynex-petroleum-reports-earnings-for-year-to-dec-31.html | Dynex Petroleum reports earnings for Year to Dec 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/nazi-data-on-hypothermia-termed-unscientific.html | Nazi Data on Hypothermia Termed Unscientific | False | By Lawrence K. Altman | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/new-fears-on-chemicals-and-nervous-system.html | New Fears on Chemicals and Nervous System | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/key-rates-322790.html | KEY RATES | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/consolidated-brinco-reports-earnings-for-qtr-to-march-31.html | Consolidated Brinco reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/metro-matters-moving-beyond-the-melting-pot-25-years-later.html | Metro Matters; Moving Beyond The Melting Pot, 25 Years Later | False | By Sam Roberts | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/company-briefs-267790.html | COMPANY BRIEFS | False | | 1990-05-31 | TX 2-844266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/obituaries/harvey-oxenhorn-38-kennedy-school-aide.html | Harvey Oxenhorn, 38, Kennedy School Aide | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/advanced-marketing-services-reports-earnings-for-qtr-to-march-31.html | Advanced Marketing Services reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/opinion/senate-control-who-cares.html | Senate Control: Who Cares? | False | By Ken Bode | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/review-music-isley-without-brothers.html | Review/Music; Isley Without Brothers | False | By Peter Watrous | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/berkshire-gas-co-reports-earnings-for-qtr-to-march-31.html | Berkshire Gas Co. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/soldier-dies-in-london-blast-outside-a-recruiting-office.html | Soldier Dies in London Blast Outside a Recruiting Office | False | Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/carolco-pictures-inc-reports-earnings-for-qtr-to-march-31.html | Carolco Pictures Inc. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/executive-director-resigns-from-joffrey.html | Executive Director Resigns From Joffrey | False | By Jennifer Dunning | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/obituaries/jean-childress-lee-statistician-50.html | Jean Childress Lee; Statistician, 50 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/a-smorgasbord-for-furniture-shoppers.html | A Smorgasbord for Furniture Shoppers | False | By Suzanne Slesin | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/style/chronicle-353790.html | Chronicle | False | By Susan Heller Anderson | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/new-brunswick-scientific-reports-earnings-for-qtr-to-march-31.html | New Brunswick Scientific reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/perkin-elmer-reports-earnings-for-qtr-to-april-30.html | Perkin Elmer reports earnings for Qtr to April 30 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/christians-flee-war-to-west-beirut.html | Christians Flee War to West Beirut | False | By Ihsan A. Hijazi, Special To The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/opinion/america-s-art-smeared.html | America's Art, Smeared | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/spectrum-control-reports-earnings-for-qtr-to-feb-28.html | Spectrum Control reports earnings for Qtr to Feb 28 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/opinion/topics-of-the-times-coo-kie.html | TOPICS OF THE TIMES; Coo-kie! | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/opinion/security-aid-a-cold-war-relic.html | Security Aid: A Cold War Relic | False | By Elizabeth S. F. Martella | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/dinkins-expands-housing-plan-to-assist-the-poor.html | Dinkins Expands Housing Plan to Assist the Poor | False | By Don Terry | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/black-customers-korean-grocers-need-mistrust-for-store-owner-boycott-raises.html | Black Customers, Korean Grocers: Need and Mistrust; For a Store Owner, Boycott Raises Fears Of Misunderstandings | False | By Mireya Navarro | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/tesoro-petroleum-corp-reports-earnings-for-qtr-to-march-31.html | Tesoro Petroleum Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/the-media-business-lintas-usa.html | THE MEDIA BUSINESS; Lintas U.S.A. | False | By Randall Rothenberg | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/bonanza-oil-gas-reports-earnings-for-qtr-to-march-31.html | Bonanza Oil & Gas reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/tiffany-co-reports-earnings-for-qtr-to-april-30.html | Tiffany & Co. reports earnings for Qtr to April 30 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/outdoors-how-hunting-dogs-retrieve-skills.html | Outdoors; How Hunting Dogs Retrieve Skills | False | By Nelson Bryant | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/orion-pictures-corp-reports-earnings-for-qtr-to-feb-28.html | Orion Pictures Corp. reports earnings for Qtr to Feb 28 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/limited-inc-reports-earnings-for-qtr-to-may-5.html | Limited Inc. reports earnings for Qtr to May 5 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/edisto-resources-corp-reports-earnings-for-qtr-to-march-31.html | Edisto Resources Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/h-paulin-co-reports-earnings-for-qtr-to-march-31.html | H. Paulin & Co. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/yield-is-9.814-on-maytag-issue.html | Yield Is 9.814% On Maytag Issue | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/jordan-and-bulls-have-a-date-with-pistons.html | Jordan and Bulls Have a Date With Pistons | False | By Clifton Brown, Special To The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/conwest-exploration-reports-earnings-for-qtr-to-march-31.html | Conwest Exploration reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/long-lake-energy-corp-reports-earnings-for-qtr-to-march-31.html | Long Lake Energy Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/deb-shops-inc-reports-earnings-for-qtr-to-april-30.html | Deb Shops Inc. reports earnings for Qtr to April 30 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/tv-project-is-set-up-in-europe.html | TV Project Is Set Up In Europe | False | By Steven Greenhouse, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/schwitzer-inc-reports-earnings-for-qtr-to-april-1.html | Schwitzer Inc. reports earnings for Qtr to April 1 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/bid-to-keep-an-eakins-is-rejected.html | Bid to Keep An Eakins Is Rejected | False | By Grace Glueck | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/cascade-international-reports-earnings-for-qtr-to-march-31.html | Cascade International reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/winfield-approves-trade-to-the-angels.html | Winfield Approves Trade to the Angels | False | By Robert Mcg. Thomas Jr. | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/labor-secretary-seeks-to-require-workers-to-save.html | Labor Secretary Seeks to Require Workers to Save | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/gerber-products-reports-earnings-for-qtr-to-march-31.html | Gerber Products reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/currents-it-s-bathtub-heaven.html | CURRENTS; It's Bathtub Heaven | False | By Patricia Leigh Brown | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/grand-met-s-net-up-36.html | Grand Met's Net Up 36% | False | Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/lawson-mardon-reports-earnings-for-qtr-to-march-31.html | Lawson Mardon reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/business-digest-278890.html | BUSINESS DIGEST | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/datametrics-corp-reports-earnings-for-qtr-to-april-29.html | Datametrics Corp. reports earnings for Qtr to April 29 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/theater/drama-desk-awards-to-angels-and-lesson.html | Drama Desk Awards To 'Angels' and 'Lesson' | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/q-a-314290.html | Q&A | False | By Bernard Gladstone | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/currents-us-soviet-comparison.html | CURRENTS; U.S.-Soviet Comparison | False | By Patricia Leigh Brown | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/transactions-259190.html | Transactions | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/new-low-fares-bolster-eastern-bookings.html | New Low Fares Bolster Eastern Bookings | False | By Agis Salpukas | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/evolution-in-europe-to-gorbachev-anxieties-add-yeltsin-candidacy.html | EVOLUTION IN EUROPE; To Gorbachev Anxieties, Add Yeltsin Candidacy | False | By Bill Keller, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/opinion/topics-of-the-times-a-star-a-survivor.html | TOPICS OF THE TIMES; A Star, a Survivor | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/health-personal-health.html | HEALTH; Personal Health | False | By Jane E. Brody | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/circle-k-s-prices-drop.html | Circle K's Prices Drop | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/an-aggressive-infection-abrupt-and-overwhelming.html | An Aggressive Infection, Abrupt and Overwhelming | False | By Natalie Angier | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/company-news-unisys-to-market-solbourne-product.html | COMPANY NEWS; Unisys to Market Solbourne Product | False | Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/vote-on-guns-pits-lobbyists-against-florio.html | Vote on Guns Pits Lobbyists Against Florio | False | By Peter Kerr, Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/south-africa-to-admit-all-races-as-patients-in-its-public-hospitals.html | South Africa to Admit All Races As Patients in Its Public Hospitals | False | By Christopher S. Wren, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/germans-in-accord-on-a-unity-fund.html | GERMANS IN ACCORD ON A 'UNITY FUND' | False | By Ferdinand Protzman, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/minnesota-lands-gorbachev-public-relations-man-s-coup.html | Minnesota Lands Gorbachev: Public Relations Man's Coup | False | By Martin Tolchin, Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/garden-events-walks-tours-flower-shows.html | Garden Events: Walks, Tours, Flower Shows | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/home-intensive-care-inc-reports-earnings-for-qtr-to-march-31.html | Home Intensive Care Inc. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/ames-department-stores-inc-reports-earnings-for-year-to-jan-27.html | Ames Department Stores Inc. reports earnings for Year to Jan 27 | False | | 1990-05-31 | TX 2-844266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/article-206790-no-title.html | Article 206790 -- No Title | False | By Philip J. Hilts, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/protesters-lose-their-attorney-in-store-boycott.html | Protesters Lose Their Attorney In Store Boycott | False | By Arnold H. Lubasch | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/books/books-of-the-times-former-weakling-analyzes-a-balance-of-power-and-fear.html | Books of The Times; Former Weakling Analyzes A Balance of Power and Fear | False | By Christopher Lehmann-Haupt | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/books/they-sing-they-dance-and-8now-they-re-in-books.html | They Sing, They Dance, and 8Now They're in Books | False | By Edwin McDowell | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/dillard-department-stores-reports-earnings-for-qtr-to-may-5.html | Dillard Department Stores reports earnings for Qtr to May 5 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/new-sears-notes-total-400-million.html | New Sears Notes Total $400 Million | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/exar-corp-reports-earnings-for-qtr-to-march-31.html | Exar Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/bridge-133390.html | Bridge | False | By Alan Truscott | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/amid-a-rowing-fraternity-a-different-stroke.html | Amid a Rowing Fraternity, a Different Stroke | False | By William N. Wallace, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/a-prize-in-a-literary-garden.html | A Prize in a Literary Garden | False | By Paula Deitz | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/minister-is-sentenced-to-jail-over-illegal-children-s-home.html | Minister Is Sentenced to Jail Over Illegal Children's Home | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/daxor-corp-reports-earnings-for-qtr-to-march-31.html | Daxor Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/tofutti-brands-reports-earnings-for-qtr-to-march-31.html | Tofutti Brands reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/night-and-morning-to-remember-at-boston-garden.html | Night (and Morning) to Remember at Boston Garden | False | By Joe Sexton, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/evolution-in-europe-us-and-soviets-begin-task-of-shaping-arms-accords.html | EVOLUTION IN EUROPE; U.S. and Soviets Begin Task Of Shaping Arms Accords | False | By Thomas L. Friedman, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/california-amplifier-reports-earnings-for-qtr-to-feb-28.html | California Amplifier reports earnings for Qtr to Feb 28 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/review-music-the-bottom-line-in-tune.html | Review/Music; The Bottom Line in Tune | False | By Bernard Holland | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/cracker-barrel-old-country-reports-earnings-for-qtr-to-april-27.html | Cracker Barrel Old Country reports earnings for Qtr to April 27 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/pace-medical-reports-earnings-for-qtr-to-march-31.html | Pace Medical reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/bolar-pharmaceutical-reports-earnings-for-qtr-to-march-30.html | Bolar Pharmaceutical reports earnings for Qtr to March 30 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/dominicans-vote-balaguer-vs-bosch-again.html | Dominicans Vote: Balaguer vs. Bosch Again | False | By Howard W. French, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/review-dance-a-golden-boy-s-energetic-new-troupe.html | Review/Dance; A Golden Boy's Energetic New Troupe | False | By Anna Kisselgoff | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES; Money-Fund Yields Mixed | False | By Robert J. Hurtado | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/tribune-swab-fox-cos-reports-earnings-for-qtr-to-march-31.html | Tribune/Swab-Fox Cos. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/zurn-industries-reports-earnings-for-qtr-to-march-31.html | Zurn Industries reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/sports-people-hockey-testimony-on-capitals.html | SPORTS PEOPLE: HOCKEY; Testimony on Capitals | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/opinion/l-general-chain-backs-bush-programs-on-arms-100490.html | General Chain Backs Bush Programs on Arms | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/3000-job-cuts-at-northrop.html | 3,000 Job Cuts At Northrop | False | Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/business-people-executive-to-oversee-fisher-price-spinoff.html | BUSINESS PEOPLE; Executive to Oversee Fisher-Price Spinoff | False | By Eben Shapiro | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/sound-from-a-socket.html | Sound From a Socket | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/excerpts-from-the-bush-news-conference-on-foreign-and-domestic-issues.html | Excerpts From the Bush News Conference on Foreign and Domestic Issues | False | | 1990-05-31 | TX 2-844266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/rada-electronic-industries-reports-earnings-for-qtr-to-march-31.html | Rada Electronic Industries reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/chip-sales-projections.html | Chip Sales Projections | False | Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/comcast-corp-reports-earnings-for-qtr-to-march-31.html | Comcast Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/where-to-find-it-the-sad-truth-about-flying-carpets.html | WHERE TO FIND IT; The Sad Truth About Flying Carpets | False | By Daryln Brewer | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/salvador-opens-peace-talks-with-guerrillas.html | Salvador Opens Peace Talks With Guerrillas | False | By Lindsey Gruson, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/a-video-made-just-for-the-diaper-set.html | A Video Made Just for the Diaper Set | False | By Nicole Wise | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/resorts-international-reports-earnings-for-qtr-to-march-31.html | Resorts International reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/review-recital-a-full-program-for-piano.html | Review/Recital; A Full Program for Piano | False | By James R. Oestreich | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/home-depot-inc-reports-earnings-for-qtr-to-april-29.html | Home Depot Inc. reports earnings for Qtr to April 29 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/spire-corp-reports-earnings-for-qtr-to-march-31.html | Spire Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/bensonhurst-juries-starting-to-show-signs-of-stress.html | Bensonhurst Juries Starting to Show Signs of Stress | False | By William Glaberson | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/obituaries/jim-henson-puppeteer-dies-the-muppets-creator-was-53.html | Jim Henson, Puppeteer, Dies; The Muppets' Creator Was 53 | False | By Eleanor Blau | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/2-guilty-of-insider-trading-in-case-involving-magazine.html | 2 Guilty of Insider Trading In Case Involving Magazine | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/bull-run-gold-mines-reports-earnings-for-qtr-to-march-31.html | Bull Run Gold Mines reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/theater/reviews-theater-sure-we-were-poor-but-we-were-happy.html | Reviews/Theater; Sure, We Were Poor, But We Were Happy | False | By Stephen Holden | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/hewlett-packard-reports-earnings-for-qtr-to-april-30.html | Hewlett-Packard reports earnings for Qtr to April 30 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/charter-co-reports-earnings-for-qtr-to-march-31.html | Charter Co. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/company-news-coming-increases-its-stake-in-unilab.html | COMPANY NEWS; Coming Increases Its Stake in Unilab | False | Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/news-summary-288190.html | NEWS SUMMARY | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/currents-yes-you-can-eat-this-design.html | CURRENTS; Yes, You Can Eat This Design | False | By Patricia Leigh Brown | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/coda-energy-reports-earnings-for-qtr-to-march-31.html | Coda Energy reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/lands-end-inc-reports-earnings-for-qtr-to-may-4.html | Lands' End Inc. reports earnings for Qtr to May 4 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/iran-european-community-talks-stall.html | Iran-European Community Talks Stall | False | By Craig R. Whitney, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/ccl-industries-reports-earnings-for-qtr-to-march-31.html | CCL Industries reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/nasdaq-system-drops-a-stock.html | Nasdaq System Drops a Stock | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/evolution-europe-romania-preparing-vote-wears-look-menace-squalor-fear.html | EVOLUTION IN EUROPE; Romania, Preparing to Vote, Wears a Look of Menace, Squalor and Fear | False | By Celestine Bohlen, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/statford-american-reports-earnings-for-qtr-to-march-31.html | Statford American reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/manufacturer-ordered-to-pay-for-cleanup.html | Manufacturer Ordered to Pay for Cleanup | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/hammond-co-reports-earnings-for-qtr-to-march-31.html | Hammond Co. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/new-futures-contract-on-insurance-planned.html | New Futures Contract On Insurance Planned | False | By Eric N. Berg, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/imagine-films-entertainment-reports-earnings-for-qtr-to-march-31.html | Imagine Films Entertainment reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/events-walks-through-time.html | Events: Walks Through Time | False | | 1990-05-31 | TX 2-844266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/facing-stiff-new-test-truckers-anxiety-rises.html | Facing Stiff New Test, Truckers' Anxiety Rises | False | By Agis Salpukas, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/citizens-savings-bank-ithaca-reports-earnings-for-qtr-to-march-31.html | Citizens Savings Bank-Ithaca reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/home-improvement.html | HOME IMPROVEMENT | False | By John Warde | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/boston-acoustics-inc-reports-earnings-for-qtr-to-march-31.html | Boston Acoustics Inc. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/acmat-corp-reports-earnings-for-qtr-to-march-31.html | Acmat Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/retirement-is-set-at-deere.html | Retirement Is Set at Deere | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/c-corrections-178890.html | Corrections | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/notebook-acquiring-samuel-is-a-major-risk.html | NOTEBOOK; Acquiring Samuel Is a Major Risk | False | By Murray Chass | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/energy-service-co-reports-earnings-for-qtr-to-march-31.html | Energy Service Co. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/ben-jerry-s-homemade-reports-earnings-for-qtr-to-march-31.html | Ben & Jerry's Homemade reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/haley-industries-reports-earnings-for-qtr-to-march-31.html | Haley Industries reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/unity-healthcare-holdings-reports-earnings-for-qtr-to-march-31.html | Unity Healthcare Holdings reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/an-invitation-to-tea-sets.html | An Invitation to Tea Sets | False | By Elaine Louie | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/leeco-diagnostics-reports-earnings-for-qtr-to-march-31.html | Leeco Diagnostics reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/holiday-for-dr-king-becomes-law-in-arizona.html | Holiday for Dr. King Becomes Law in Arizona | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/enscor-inc-reports-earnings-for-qtr-to-march-31.html | Enscor Inc. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/new-york-city-is-seeking-to-use-mac-surplus.html | New York City Is Seeking to Use M.A.C. Surplus | False | By Todd S. Purdum | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/hawkins-is-perfect-weather-is-not.html | Hawkins Is Perfect; Weather Is Not | False | By Jack Curry | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/loral-corp-reports-earnings-for-qtr-to-march-31.html | Loral Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/opinion/l-good-for-aerobics-even-better-for-the-air-146790.html | Good for Aerobics, Even Better for the Air | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/consolidated-mercantile-reports-earnings-for-year-to-dec-31.html | Consolidated Mercantile reports earnings for Year to Dec 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/company-news-american-stores-merger-settlement.html | COMPANY NEWS; American Stores' Merger Settlement | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/maverick-restaurant-reports-earnings-for-qtr-to-april-30.html | Maverick Restaurant reports earnings for Qtr to April 30 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/horn-hardart-co-reports-earnings-for-qtr-to-march-31.html | Horn & Hardart Co. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/brancusi-work-sets-record-for-20th-century-sculpture.html | Brancusi Work Sets Record For 20th-Century Sculpture | False | By Rita Reif | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/knowledge-data-systems-reports-earnings-for-qtr-to-march-31.html | Knowledge Data Systems reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/tpi-enterprises-reports-earnings-for-qtr-to-march-31.html | TPI Enterprises reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/obituaries/bill-pace-football-coach.html | Bill Pace; Football Coach | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/memorial-for-mumford.html | Memorial for Mumford | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/opinion/l-a-medical-no-fault-system-is-not-the-answer-331990.html | A Medical No-Fault System Is Not the Answer | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/how-us-is-easing-realty-sale.html | How U.S. Is Easing Realty Sale | False | By Nathaniel C. Nash, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/evolution-in-europe-lithuania-agrees-to-suspend-laws-on-independence.html | EVOLUTION IN EUROPE; LITHUANIA AGREES TO SUSPEND LAWS ON INDEPENDENCE | False | By Bill Keller, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/acm-government-income-fund-reports-earnings-for-as-of-march-31.html | ACM Government Income Fund reports earnings for As of March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/jackpot-enterprises-reports-earnings-for-qtr-to-march-31.html | Jackpot Enterprises reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/commonwealth-mortgage-of-america-reports-earnings-for-qtr-to-march-31.html | Commonwealth Mortgage of America reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/first-executive-corp-reports-earnings-for-qtr-to-march-31.html | First Executive Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/peerless-carpet-reports-earnings-for-year-to-feb-28.html | Peerless Carpet reports earnings for Year to Feb. 28 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/landmark-land-co-s-reports-earnings-for-qtr-to-march-31.html | Landmark Land Co.(S) reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/cftc-is-backed-by-dole.html | C.F.T.C. Is Backed by Dole | False | Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/first-american-financial-reports-earnings-for-qtr-to-march-31.html | First American Financial reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/administration-offers-a-tough-new-drug-bill.html | Administration Offers a Tough New Drug Bill | False | By Philip Shenon, Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/apl-corp-reports-earnings-for-qtr-to-march-31.html | APL Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/obituaries/george-b-burrus-84-ran-a-drugstore-chain.html | George B. Burrus, 84; Ran a Drugstore Chain | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/datamarine-international-inc-reports-earnings-for-qtr-to-march-31.html | Datamarine International Inc. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/style/chronicle-309590.html | Chronicle | False | By Susan Heller Anderson | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/chipwich-inc-reports-earnings-for-qtr-to-march-31.html | Chipwich Inc. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/mdc-holdings-m-reports-earnings-for-qtr-to-march-31.html | M.D.C. Holdings (M) reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/eastex-energy-inc-reports-earnings-for-qtr-to-march-31.html | Eastex Energy Inc. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/style/chronicle-353890.html | Chronicle | False | By Susan Heller Anderson | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/playboy-to-clothe-nude.html | Playboy to Clothe Nude | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/strike-ended-in-nicaragua-chamorro-gives-big-raises.html | Strike Ended in Nicaragua; Chamorro Gives Big Raises | False | By Mark A. Uhlig, Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/blessings-corp-reports-earnings-for-qtr-to-april-21.html | Blessings Corp. reports earnings for Qtr to April 21 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/national-health-labs-reports-earnings-for-qtr-to-march-31.html | National Health Labs reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/exogen-inc-reports-earnings-for-qtr-to-march-31.html | Exogen Inc. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/theater/reviews-theater-a-pinhead-in-the-hollywood-hills.html | Reviews/Theater; A 'Pinhead' in the Hollywood Hills | False | By Frank Rich | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/movies/review-film-after-20-years-what-has-changed-at-kent-state.html | Review/Film; After 20 Years, What Has Changed at Kent State? | False | By Vincent Canby | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/fay-s-inc-reports-earnings-for-qtr-to-april-28.html | Fay's Inc. reports earnings for Qtr to April 28 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/panel-is-told-of-race-pattern-in-lending.html | Panel Is Told of Race Pattern in Lending | False | By Nathaniel C. Nash, Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/opinion/l-a-medical-no-fault-system-is-not-the-answer-make-them-stand-trial-100390.html | A Medical No-Fault System Is Not the Answer; Make Them Stand Trial | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/valley-forge-corp-reports-earnings-for-qtr-to-march-31.html | Valley Forge Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/obituaries/keith-blinn-72-dies-lawyer-and-professor.html | Keith Blinn, 72, Dies; Lawyer and Professor | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/evora-journal-on-portuguese-farms-a-leftist-dream-withers.html | Evora Journal; On Portuguese Farms, a Leftist Dream Withers | False | By Alan Riding, Special To The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/enstar-indonesia-reports-earnings-for-qtr-to-march-31.html | Enstar Indonesia reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/article-171290-no-title.html | Article 171290 — No Title | False | By Michael Kimmelman | 1990-05-31 | TX 2-844266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/company-news-associates-buying-a-unit-of-mellon.html | COMPANY NEWS; Associates Buying A Unit Of Mellon | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/bradley-real-estate-trust-reports-earnings-for-qtr-to-march-31.html | Bradley Real Estate Trust reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/cmi-corp-reports-earnings-for-qtr-to-march-31.html | CMI Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/movies/it-s-still-a-hot-chase-on-a-very-cold-trail-for-a-hollywood-killer.html | It's Still A Hot Chase On a Very Cold Trail For a Hollywood Killer | False | By Caryn James | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/baltek-corp-reports-earnings-for-qtr-to-march-31.html | Baltek Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/the-media-business-advertising-expanding-services-in-marketing.html | THE MEDIA BUSINESS; Advertising Expanding Services in Marketing | False | By Randall Rothenberg | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/dick-clark-productions-reports-earnings-for-qtr-to-march-31.html | Dick Clark Productions reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/credit-markets-prices-of-us-securities-decline.html | CREDIT MARKETS; Prices of U.S. Securities Decline | False | By Kenneth N. Gilpin | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/landmark-sets-real-estate-sale.html | Landmark Sets Real Estate Sale | False | Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/general-public-utils-reports-earnings-for-qtr-to-march-31.html | General Public Utils reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/chief-consolidated-mining-reports-earnings-for-qtr-to-march-31.html | Chief Consolidated Mining reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/beard-oil-co-reports-earnings-for-qtr-to-march-31.html | Beard Oil Co. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/concert-promoter-tells-of-sharpton-payments.html | Concert Promoter Tells Of Sharpton Payments | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/baker-as-promised-in-89-sold-chemical-bank-stock.html | Baker, as Promised in '89, Sold Chemical Bank Stock | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/barry-s-lawyers-seek-dismissal-of-charges.html | Barry's Lawyers Seek Dismissal of Charges | False | Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/maxwell-buys-3-tabloids.html | Maxwell Buys 3 Tabloids | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/currents-a-highway-that-spells-mother.html | CURRENTS; A Highway That Spells 'Mother' | False | By Patricia Leigh Brown | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/sbarro-inc-reports-earnings-for-qtr-to-april-22.html | Sbarro Inc. reports earnings for Qtr to April 22 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/colleges-ask-military-to-enlist-homosexuals.html | Colleges Ask Military to Enlist Homosexuals | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/mitchell-powers-giants-past-mets.html | Mitchell Powers Giants Past Mets | False | By Michael Martinez, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/obituaries/sammy-davis-jr-dies-at-64-top-showman-broke-barriers.html | Sammy Davis Jr. Dies at 64; Top Showman Broke Barriers | False | By Peter B. Flint | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/garden/currents-earthquakes-be-gone.html | CURRENTS; Earthquakes, Be Gone | False | By Patricia Leigh Brown | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/company-news-posner-s-holding-in-tally-increased.html | COMPANY NEWS; Posner's Holding In Tally Increased | False | Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/investment-banks-ties-to-pretoria-draw-fire.html | Investment Banks' Ties To Pretoria Draw Fire | False | By Richard D. Hylton | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/nasa-might-rescue-satellite.html | NASA Might Rescue Satellite | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/consumer-prices-up-by-0.2.html | Consumer Prices Up By 0.2% | False | By Robert D. Hershey Jr., Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/dyansen-corp-reports-earnings-for-qtr-to-march-31.html | Dyansen Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/barrett-resources-reports-earnings-for-qtr-to-march-31.html | Barrett Resources reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/coseka-resources-reports-earnings-for-qtr-to-march-31.html | Coseka Resources reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/the-media-business-magazine-circulation-rules-altered.html | THE MEDIA BUSINESS; Magazine Circulation Rules Altered | False | By Deirdre Carmody | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/the-media-business-advertising-mirabella-editor-named.html | THE MEDIA BUSINESS; Advertising Mirabella Editor Named | False | By Randall Rothenberg | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/acm-government-securities-reports-earnings-for-as-of-march-31.html | ACM Government Securities reports earnings for As of March 31 | False | | 1990-05-31 | TX 2-844266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/house-to-debate-bill-on-disabled.html | HOUSE TO DEBATE BILL ON DISABLED | False | By Steven A. Holmes, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/tidewater-inc-reports-earnings-for-qtr-to-march-31.html | Tidewater Inc. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/world/new-unraveling-is-seen-for-abu-nidal-group.html | New Unraveling Is Seen for Abu Nidal Group | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/teva-pharmaceutical-reports-earnings-for-qtr-to-march-31.html | Teva Pharmaceutical reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/craig-corp-reports-earnings-for-qtr-to-march-31.html | Craig Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/cable-tv-vote-clouds-outlook-for-franchisees.html | Cable TV Vote Clouds Outlook For Franchisees | False | By Leonard Buder | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/psychiatrists-under-pressure-special-report-health-new-paths-mental-health-put.html | PSYCHIATRISTS UNDER PRESSURE: A SPECIAL REPORT: HEALTH; New Paths to Mental Health Put Strains on Some Healers | False | By Daniel Goleman | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/private-group-launches-rocket.html | Private Group Launches Rocket | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/washington-talk-no-summit-can-match-boisterous-59-circus.html | Washington Talk; No Summit Can Match Boisterous '59 Circus | False | By R. W. Apple Jr., Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/black-customers-korean-grocers-need-mistrust-shoppers-complain-hostile-treatment.html | Black Customers, Korean Grocers: Need and Mistrust; Shoppers Complain Of Hostile Treatment, But Choices Are Few | False | By Calvin Sims | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/notebook-easy-goer-triumphs-in-return-at-belmont.html | NOTEBOOK; Easy Goer Triumphs In Return at Belmont | False | By Steven Crist | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/a-skull-may-link-reptiles-to-man.html | A SKULL MAY LINK REPTILES TO MAN | False | By Malcolm W. Browne | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/arts/arts-endowment-backers-are-split-on-strategy.html | Arts Endowment Backers Are Split on Strategy | False | By William H. Honan, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/united-financial-corp-sc-reports-earnings-for-qtr-to-march-31.html | United Financial Corp.-S.C. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/want-to-buy-the-numbers-to-call.html | Want to Buy? The Numbers to Call | False | Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/soviet-union-becomes-observer-in-trade-body.html | Soviet Union Becomes Observer in Trade Body | False | By Burton Bollag, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/vermont-city-loses-bid-to-tax-use-of-its-airspace.html | Vermont City Loses Bid to Tax Use of Its Airspace | False | Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/mcgwire-s-clutch-hit-wins-for-a-s.html | McGwire's Clutch Hit Wins for A's | False | AP | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/omega-hydrocarbons-reports-earnings-for-qtr-to-march-31.html | Omega Hydrocarbons reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/chyron-corp-reports-earnings-for-qtr-to-march-31.html | Chyron Corp. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/woodward-s-ltd-reports-earnings-for-qtr-to-april-28.html | Woodward's Ltd. reports earnings for Qtr to April 28 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/biotechnica-international-inc-reports-earnings-for-qtr-to-march-31.html | Biotechnica International Inc. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/toys-r-us-reports-earnings-for-qtr-to-march-31.html | Toys 'R' Us reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/cautious-bush-says-urgency-of-deficit-impelled-him-to-seek-talks.html | Cautious Bush Says Urgency of Deficit Impelled Him to Seek Talks | False | By David E. Rosenbaum, Special To the New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/sports/sports-people-pro-football-baby-boy-for-mcneils.html | SPORTS PEOPLE: Pro Football; Baby Boy for McNeils | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/inside-285790.html | INSIDE | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/business/datamark-inc-reports-earnings-for-qtr-to-march-31.html | Datamark Inc. reports earnings for Qtr to March 31 | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/nyregion/a-connecticut-gop-leader-backs-weicker.html | A Connecticut G.O.P. Leader Backs Weicker | False | By Kirk Johnson, Special to The New York Times | 1990-05-31 | TX 2-844266 | | |
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/us/justice-aide-says-no-penalty-called-for-in-leaks.html | Justice Aide Says No Penalty Called For in Leaks | False | By David Johnston, Special to The New York Times | 1990-05-31 | TX 2-844266 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-17 | 1990-05-17 | https://www.nytimes.com/1990/05/17/opinion/the-budget-late-and-ugly.html | The Budget: Late and Ugly | False | | 1990-05-31 | TX 2-844266 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/results-plus-595590.html | RESULTS PLUS | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/theater/review-theater-still-in-new-orleans-and-singing-the-blues.html | Review/Theater; Still in New Orleans And Singing the Blues | False | By Stephen Holden | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/world/evolution-europe-bush-kohl-agree-that-reunited-germany-should-remain-nato.html | Evolution in Europe; Bush and Kohl Agree That Reunited Germany Should Remain in NATO | False | By Paul Lewis, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/viola-as-a-starter-has-been-the-saver.html | Viola, as a Starter, Has Been the Saver | False | By Michael Martinez, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/wild-swings-in-the-budget-ball-park.html | Wild Swings in the Budget Ball Park | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/awaiting-gorbachev-are-cookies-song-friendly-advice-ex-foes-stanford-red-carpet.html | Awaiting Gorbachev Are Cookies, Song and Friendly Advice From Ex-Foes: Stanford; Red Carpet Readied by Conservatives | False | By Jane Gross, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/world/evolution-in-europe-baker-has-new-arms-deal-for-moscow-officials-say.html | Evolution in Europe; Baker Has New Arms Deal For Moscow, Officials Say | False | By Michael R. Gordon, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/obituaries/bob-kowalski-dancer-37.html | Bob Kowalski, Dancer, 37 | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/business-people-construction-unit-head-gets-no-2-job-at-turner.html | BUSINESS PEOPLE; Construction Unit Head Gets No. 2 Job at Turner | False | By Daniel F. Cuff | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/new-jersey-votes-the-strictest-law-in-the-nation-on-assault-weapons.html | New Jersey Votes the Strictest Law In the Nation on Assault Weapons | False | By Anthony Depalma, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/world/study-finds-leaks-of-data-on-ira.html | STUDY FINDS LEAKS OF DATA ON I.R.A. | False | By Sheila Rule, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/l-mandatory-pro-bono-violates-lawyers-rights-exacting-a-tribute-655890.html | Mandatory Pro Bono Violates Lawyers' Rights; Exacting a Tribute | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/quotation-of-the-day-634890.html | Quotation of the Day | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/sinatra-reschedules.html | Sinatra Reschedules | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/12.03-rise-puts-dow-back-on-record-track.html | 12.03 Rise Puts Dow Back on Record Track | False | By Robert J. Cole | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/our-towns-a-plan-for-land-vs-8-generations-of-a-family-farm.html | Our Towns; A Plan for Land Vs. 8 Generations Of a Family Farm | False | By Michael Winerip | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/movies/cannes-and-the-sudden-limelight.html | Cannes and the Sudden Limelight | False | By Janet Maslin, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/washington-at-work-cranston-a-picture-of-calm-in-the-eye-of-a-political-storm.html | Washington at Work; Cranston, a Picture of Calm In the Eye of a Political Storm | False | By Richard L. Berke, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/the-editorial-notebook-mr-bush-s-backdoor-bombshells.html | The Editorial Notebook; Mr. Bush's Backdoor Bombshells | False | By Leslie H. Gelb | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/behind-bush-s-turnaround-on-taxes.html | Behind Bush's Turnaround on Taxes | False | By David E. Rosenbaum, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/essay-stop-subsidizing-the-arts.html | ESSAY; Stop Subsidizing The Arts | False | By William Safire | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/company-news-gm-will-close-factory-in-atlanta.html | COMPANY NEWS; G.M. Will Close Factory in Atlanta | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/c-corrections-634990.html | Corrections | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/abroad-at-home-a-rage-to-kill.html | ABROAD AT HOME; A Rage To Kill | False | By Anthony Lewis | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/master-midfielder-of-milan.html | Master Midfielder of Milan | False | By Ken Shulman, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/l-in-a-brooklyn-store-behind-the-cash-register-looking-out-383890.html | In a Brooklyn Store, Behind the Cash Register, Looking Out | False | | 1990-05-31 | TX 2-844268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/what-s-in-a-name-change-on-new-thruway-signs.html | What's in a Name Change On New Thruway Signs? | False | By Sam Howe Verhovek, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/shearson-is-said-to-weigh-regrouping-into-2-divisions.html | Shearson Is Said to Weigh Regrouping Into 2 Divisions | False | By Kurt Eichenwald | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/executive-changes-421290.html | EXECUTIVE CHANGES | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/advertising-sara-lee-gives-lintas-a-100-million-plus-job.html | Advertising Sara Lee Gives Lintas A $100 Million-Plus Job | False | By Randall Rothenberg | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/fear-of-deadly-bacteria-type-grows.html | Fear of Deadly Bacteria Type Grows | False | By Natalie Angier | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/sports-people-horse-racing-turcotte-s-finish-is-late-but-rewarding.html | SPORTS PEOPLE: HORSE RACING; Turcotte's Finish Is Late but Rewarding | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/world/shamir-coalition-effort-gets-a-new-three-week-mandate.html | Shamir Coalition Effort Gets A New Three-Week Mandate | False | Special to The New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/obituaries/herman-cohen-95-headed-pimlico-track.html | Herman Cohen, 95; Headed Pimlico Track | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/alcan-offering.html | Alcan Offering | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/sports-people-pro-basketball-lichti-in-car-accident.html | SPORTS PEOPLE: PRO BASKETBALL; Lichti in Car Accident | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/nielsen-to-study-changes-in-ratings.html | Nielsen to Study Changes in Ratings | False | By Bill Carter | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/company-briefs-579290.html | COMPANY BRIEFS | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/law-bar-when-law-firm-hires-psychiatrist-for-treatment-its-institutional-psyche.html | LAW: At the Bar; When a law firm hires a psychiatrist for treatment of its institutional psyche. | False | By David Margolick | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/market-place-few-bargains-in-environment.html | Market Place; Few Bargains In Environment | False | By Barnaby J. Feder | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/law-tide-rises-on-suits-for-bilingual-work-bonuses.html | LAW; Tide Rises on Suits for Bilingual Work Bonuses | False | By Tim Golden | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/theater/truly-blessed-closing.html | 'Truly Blessed' Closing | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/problem-real-estate-loans-rise-sharply-at-first-fidelity.html | Problem Real Estate Loans Rise Sharply at First Fidelity | False | By Michael Quint | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/theater/review-theater-the-ties-binding-a-man-to-his-money.html | Review/Theater; The Ties Binding a Man to His Money | False | By Mel Gussow, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/sounds-around-town-651390.html | Sounds Around Town | False | By Stephen Holden | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/obituaries/bruce-w-nichols-60-partner-in-davis-polk.html | Bruce W. Nichols, 60, Partner in Davis Polk | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/japan-trade-surplus-falls.html | Japan Trade Surplus Falls | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/tv-weekend-china-s-leader-calls-massacre-nothing.html | TV Weekend; China's Leader Calls Massacre 'Nothing' | False | By Fox Butterfield | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/a-smile-and-eyes-that-go-cold.html | A Smile, and Eyes That Go Cold | False | By Barbara Walters | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/advertising-people.html | Advertising People | False | By Randall Rothenberg | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/treasuries-drop-after-fed-signal.html | Treasuries Drop After Fed Signal | False | By Kenneth N. Gilpin | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/damages-are-awarded-to-2-sisters-for-abuse.html | Damages Are Awarded to 2 Sisters for Abuse | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/trade-gap-widened-in-march.html | Trade Gap Widened In March | False | By Robert D. Hershey Jr., Special To The New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/janney-is-still-stunned-after-matchup-with-the-stifler.html | Janney Is Still Stunned After Matchup With the Stifler | False | By Joe Sexton, Special to The New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/ex-unionist-shot-to-death-in-mob-hit.html | Ex-Unionist Shot to Death In 'Mob Hit' | False | By Selwyn Raab | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/company-news-gemini-healthco.html | COMPANY NEWS; Gemini-Healthco | False | Special to The New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/c-corrections-542390.html | Corrections | False | | 1990-05-31 | TX 2-844268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/inside-578590.html | INSIDE | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/arts-groups-invited-to-capitol-hill.html | Arts Groups Invited to Capitol Hill | False | By Barbara Gamarekian, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/business-people-kroger-says-president-will-be-its-next-chief.html | BUSINESS PEOPLE; Kroger Says President Will Be Its Next Chief | False | By Daniel F. Cuff | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/movies/review-film-robin-williams-as-cad-in-cadillac-man.html | Review/Film; Robin Williams as Cad In 'Cadillac Man' | False | By Vincent Canby | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/a-five-year-plan-to-cut-the-deficit.html | A Five-Year Plan to Cut The Deficit | False | By Morton H. Halperin | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/fairs-and-festivals-this-weekend.html | Fairs and Festivals This Weekend | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/at-t-plans-to-cut-rates.html | A.T.&T. Plans to Cut Rates | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/alton-journal-volunteers-pride-turns-to-ashes-over-lawsuit.html | Alton Journal; Volunteers' Pride Turns To Ashes Over Lawsuit | False | Special to The New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/stewart-learns-to-put-talent-to-use.html | Stewart Learns to Put Talent to Use | False | By Jaime Diaz, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/finance-briefs-415790.html | FINANCE BRIEFS | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/world/evolution-in-europe-gorbachev-meets-with-lithuanian-big-step-is-cited.html | Evolution in Europe; GORBACHEV MEETS WITH LITHUANIAN; 'BIG STEP' IS CITED | False | By Bill Keller, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/company-news-pacificorp-raises-bid-to-buy-pinnacle-west.html | COMPANY NEWS; Pacificorp Raises Bid To Buy Pinnacle West | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/notes-are-priced-for-asian-bank.html | Notes Are Priced For Asian Bank | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/sports-of-the-times-bob-ojeda-and-his-day-off.html | SPORTS OF THE TIMES; Bob Ojeda And His Day Off | False | By George Vecsey | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/sports-people-pro-football-nfl-drug-chief.html | SPORTS PEOPLE: PRO FOOTBALL; N.F.L. Drug Chief | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/economic-scene-german-worries-on-unification.html | Economic Scene; German Worries On Unification | False | By Leonard Silk | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/steinbrenner-softens-after-winfield-leaves.html | Steinbrenner Softens After Winfield Leaves | False | By Jack Curry | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/law-judge-s-prayer-out-of-order.html | LAW; Judge's Prayer Out of Order? | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/lawmakers-seek-a-rights-bill-deal.html | LAWMAKERS SEEK A RIGHTS BILL DEAL | False | By Steven A. Holmes, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/the-bensonhurst-case-bensonhurst-key-events.html | The Bensonhurst Case; Bensonhurst: Key Events | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/pop-jazz-three-master-piano-men-and-a-panorama-of-styles.html | POP/JAZZ; Three Master Piano Men And a Panorama of Styles | False | By Peter Watrous | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/panel-picks-3-finalists-for-cuny.html | Panel Picks 3 Finalists For CUNY | False | By Samuel Weiss | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/the-law.html | The Law | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/henson-death-clouds-disney-s-muppet-deal.html | Henson Death Clouds Disney's Muppet Deal | False | By Michael Lev, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/l-mandatory-pro-bono-violates-lawyers-rights-383690.html | Mandatory Pro Bono Violates Lawyers' Rights | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/style/chronicle-674590.html | Chronicle | False | By Susan Heller Anderson | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/advertising-rosenfeld-sirowitz-gets-president.html | Advertising; Rosenfeld, Sirowitz Gets President | False | By Randall Rothenberg | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/world/evolution-in-europe-east-germany-s-utopian-socialist-theology.html | Evolution in Europe; East Germany's 'Utopian Socialist' Theology | False | By David Binder, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/c-corrections-635190.html | Corrections | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/world/evolution-in-europe-romanians-seek-return-of-farms-seized-by-state.html | Evolution in Europe; Romanians Seek Return of Farms Seized by State | False | By Chuck Sudetic, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-05-31 | TX 2-844268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/weapons-plants-to-make-public-data-on-health.html | Weapons Plants To Make Public Data on Health | False | By Keith Schneider, Special To The New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/work-stations-from-unisys.html | Work Stations From Unisys | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/world/evolution-in-europe-slovaks-pressing-czechs-for-an-equal-partnership.html | Evolution in Europe; Slovaks Pressing Czechs For an Equal Partnership | False | Special to The New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/theater/character-actors-are-taking-a-star-turn.html | Character Actors Are Taking a Star Turn | False | By Mel Gussow | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/world/us-and-arabs-end-settlement-talks.html | U.S. AND ARABS END SETTLEMENT TALKS | False | By Robert Pear, Special To The New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/seattle-s-giles-drives-in-7-as-mariners-pound-jays.html | Seattle's Giles Drives In 7 As Mariners Pound Jays | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/price-jumps-on-american-stores-stock.html | Price Jumps On American Stores Stock | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/company-news-philip-morris-unit-in-german-deal.html | COMPANY NEWS; Philip Morris Unit In German Deal | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/ashley-to-miss-preakness-with-injury.html | 'Ashley' To Miss Preakness With Injury | False | By Steven Crist, Special To The New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/27000-phone-lines-cut-off-in-stamford-by-a-broken-switch.html | 27,000 Phone Lines Cut Off in Stamford By a Broken Switch | False | By Keith Bradsher | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/news-summary-585290.html | News Summary | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/health-dept-softens-stance-on-cigarette-exports.html | Health Dept. Softens Stance on Cigarette Exports | False | By Philip J. Hilts, Special To The New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/key-rates-631890.html | KEY RATES | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/sports-people-pro-football-harris-agrees-to-pact.html | SPORTS PEOPLE: PRO FOOTBALL; Harris Agrees to Pact | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/sports-people-pro-basketball-the-top-defenders.html | SPORTS PEOPLE: PRO BASKETBALL; The Top Defenders | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/morgan-stanley-chairman-to-retire.html | Morgan Stanley Chairman to Retire | False | By Kurt Eichenwald | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/review-dance-ballet-theater-performs-tharp-set-to-sinatra.html | Review/Dance; Ballet Theater Performs Tharp Set to Sinatra | False | By Jack Anderson | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/obituaries/james-m-wallace-advertising-executive-86.html | James M. Wallace, Advertising Executive, 86 | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/review-art-poussin-to-matisse-france-to-russia-to-met.html | Review/Art; 'Poussin to Matisse': France to Russia to Met | False | By Michael Brenson | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/aiming-to-carry-the-torch.html | Aiming to Carry the Torch | False | By Jerry Schwartz, Special To The New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/review-pop-taylor-dayne-at-the-beacon.html | Review/Pop; Taylor Dayne At the Beacon | False | By Jon Pareles | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/awaiting-gorbachev-are-cookies-song-friendly-advice-ex-foes-minnesota-companies.html | Awaiting Gorbachev Are Cookies, Song and Friendly Advice From Ex-Foes: Minnesota; Companies Hoping for New Market | False | By William E. Schmidt, Special To The New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/spending-cap-seen-as-last-hurdle-to-adopting-a-budget-in-albany.html | Spending Cap Seen as Last Hurdle to Adopting a Budget in Albany | False | By Elizabeth Kolbert, Special To The New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/cafe-scene-by-renoir-is-sold-for-78.1-million.html | Cafe Scene by Renoir Is Sold for $78.1 Million | False | By Rita Reif | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/world/broadcasts-for-china-delayed.html | Broadcasts for China Delayed | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/theater/derwent-awards.html | Derwent Awards | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/books/books-of-the-times-in-search-of-the-memory-of-evil.html | Books of The Times; In Search of the Memory of Evil | False | By David Rosenberg | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/negotiators-see-a-60-billion-limit-on-cuts-in-deficit.html | NEGOTIATORS SEE A $60 BILLION LIMIT ON CUTS IN DEFICIT | False | By Andrew Rosenthal, Special To The New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/style/chronicle-674490.html | Chronicle | False | By Susan Heller Anderson | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/obituaries/ralph-a-dejur-executive-93.html | Ralph A. DeJur, Executive, 93 | False | | 1990-05-31 | TX 2-844268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/at-t-credit-card-is-attacked.html | A.T.&T. Credit Card Is Attacked | False | By Keith Bradsher | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/world/elated-sandinistas-ending-strike-declare-victory-over-chamorro.html | Elated Sandinistas, Ending Strike, Declare Victory Over Chamorro | False | By Mark A. Uhlig, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/germans-press-for-unified-team.html | Germans Press For Unified Team | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/movies/at-the-movies.html | AT THE MOVIES | False | By Lawrence Van Gelder | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/parading-for-causes.html | Parading for Causes | False | By Andrew L. Yarrow | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/fed-nominee-confirmed.html | Fed Nominee Confirmed | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/obituaries/casper-j-schooner-reporter-74.html | Casper J. Schooner, Reporter, 74 | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/restaurants-367390.html | Restaurants | False | By Bryan Miller | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/style/chronicle-674690.html | Chronicle | False | By Susan Heller Anderson | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/louisiana-man-is-put-to-death-in-1977-killing-of-a-state-trooper.html | Louisiana Man Is Put to Death In 1977 Killing of a State Trooper | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/the-bensonhurst-case-weary-jury-wasn-t-convinced-that-fama-was-the-gunman.html | The Bensonhurst Case; Weary Jury Wasn't Convinced That Fama Was the Gunman | False | By Robert D. McFadden | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/sounds-around-town-406790.html | Sounds Around Town | False | By Peter Watrous | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/the-bensonhurst-case-a-few-cry-it-s-not-fair-but-most-react-quietly.html | The Bensonhurst Case; A Few Cry 'It's Not Fair' But Most React Quietly | False | By John Tierney | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/profits-up-25-at-campbell-analysts-are-unimpressed.html | Profits up 25% at Campbell; Analysts Are Unimpressed | False | By Anthony Ramirez | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/jenrette-named-equitable-chief.html | Jenrette Named Equitable Chief | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/teacher-who-broke-boycott-seeks-a-transfer.html | Teacher Who Broke Boycott Seeks a Transfer | False | By Joseph Berger | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/traffic-alert-581590.html | Traffic Alert | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/movies/review-film-four-eyes-of-blue-and-an-old-love-rediscovered.html | Review/Film; Four Eyes of Blue and an Old Love Rediscovered | False | By Caryn James | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/money-fund-assets-off.html | Money Fund Assets Off | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/jewish-paper-makes-debut-next-week.html | Jewish Paper Makes Debut Next Week | False | By Andrew L. Yarrow | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/world/panama-party-offices-raided.html | Panama Party Offices Raided | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/l-mandatory-pro-bono-violates-lawyers-rights-consider-inequities-656490.html | Mandatory Pro Bono Violates Lawyers' Rights; Consider Inequities | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/wic-s-golden-carrot.html | WIC's Golden Carrot | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/company-news-amatex-corp.html | COMPANY NEWS; Amatex Corp. | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/a-free-society-doesn-t-dictate-to-artists.html | A Free Society Doesn't Dictate to Artists | False | By Kathleen M. Sullivan | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/tapani-finds-groove-as-twins-top-yanks.html | Tapani Finds Groove As Twins Top Yanks | False | By Jack Curry | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/frolics-in-the-streets-a-party-in-the-park.html | Frolics in the Streets; A Party in the Park | False | By Andrew L Yarrow | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/world/beijing-journal-marxism-died-and-left-a-big-hole-in-their-lives.html | Beijing Journal; Marxism Died and Left a Big Hole in Their Lives | False | By Nicholas D. Kristof, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/economic-pulse-the-farm-belt-new-decade-finds-new-hope-on-farm.html | Economic Pulse; The Farm Belt; New Decade Finds New Hope on Farm | False | By William Robbins, Special to The New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/memorial-for-jim-henson.html | Memorial for Jim Henson | False | | 1990-05-31 | TX 2-844268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/conscience-at-the-summit.html | Conscience at the Summit | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/deals.html | Deals | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/paulette-goddard-left-nyu-20-million.html | Paulette Goddard Left N.Y.U. $20 Million | False | By Donatella Lorch | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/law-now-2-millionaires-on-high-court.html | LAW; Now, 2 Millionaires on High Court | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/world/evolution-in-europe-russian-country-toured-by-baker.html | Evolution in Europe; RUSSIAN COUNTRY TOURED BY BAKER | False | By Thomas L. Friedman, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/world/dominican-rivals-in-tight-race.html | Dominican Rivals in Tight Race | False | By Howard W. French, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/world/bush-backing-for-kohl.html | Bush Backing for Kohl | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/obituaries/timothy-h-fine-52-a-franchising-lawyer.html | Timothy H. Fine, 52, A Franchising Lawyer | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/review-art-lenore-tawney-s-work-in-fiber-and-beyond.html | Review/Art; Lenore Tawney's Work In Fiber and Beyond | False | By Roberta Smith | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/brando-s-son-held-in-killing.html | Brando's Son Held in Killing | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/a-promotion-at-burger-king.html | A Promotion At Burger King | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/l-mandatory-pro-bono-violates-lawyers-rights-unexpected-rewards-657290.html | Mandatory Pro Bono Violates Lawyers' Rights; Unexpected Rewards | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/obituaries/s-arthur-dembner-publisher-69-dies-ex-news-executive.html | S. Arthur Dembner, Publisher, 69, Dies; Ex-News Executive | False | By Edwin McDowell | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/company-news-ashland-in-deal-with-occidental.html | COMPANY NEWS; Ashland in Deal With Occidental | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/little-italy-party-hails-big-italy-bound-squad.html | Little Italy Party Hails Big Italy-Bound Squad | False | By Michael Janofsky | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/business/business-digest-saturday-may-18-1990.html | BUSINESS DIGEST: SATURDAY, MAY, 18, 1990 | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/a-mixed-use-development-new-housing-for-downtown-princeton.html | A Mixed-Use Development; New Housing for Downtown Princeton | False | By Rachelle Garbarine, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/the-bensonhurst-case-bensonhurst-defendant-is-found-guilty.html | The Bensonhurst Case; Bensonhurst Defendant Is Found Guilty | False | By William Glaberson | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/businessman-identified-as-buyer-of-van-gogh.html | Businessman Identified As Buyer of van Gogh | False | By Rita Reif | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/style/chronicle-633090.html | Chronicle | False | By Susan Heller Anderson | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/kennedy-center-seeks-30.5-million-for-repairs.html | Kennedy Center Seeks $30.5 Million for Repairs | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/l-military-makes-prejudice-a-policy-on-gays-383590.html | Military Makes Prejudice a Policy on Gays | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/opinion/l-in-a-brooklyn-store-behind-the-cash-register-looking-out-to-get-respect-657890.html | In a Brooklyn Store, Behind the Cash Register, Looking Out; To Get Respect . . . | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/in-central-brooklyn-a-branch-of-3d-world.html | In Central Brooklyn, a Branch of 3d World | False | By John Kifner | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/winfield-dons-uniform-of-angels.html | Winfield Dons Uniform Of Angels | False | By Claire Smith, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/us/us-is-protesting-pollution-penalty.html | U.S. IS PROTESTING POLLUTION PENALTY | False | By John H. Cushman Jr., Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/c-corrections-635090.html | Corrections | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/sports/spurs-beat-trail-blazers-to-force-a-seventh-game.html | Spurs Beat Trail Blazers To Force a Seventh Game | False | AP | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/arts/promenade-art-show.html | Promenade Art Show | False | | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/no-growth-capital-plan-by-dinkins.html | No-Growth Capital Plan by Dinkins | False | By Todd S. Purdum | 1990-05-31 | TX 2-844268 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/nyregion/judge-drops-180-counts-in-helmsley-tax-case.html | Judge Drops 180 Counts In Helmsley Tax Case | False | By Ronald Sullivan | 1990-05-31 | TX 2-844268 | | |
| 1990-05-18 | 1990-05-18 | https://www.nytimes.com/1990/05/18/world/war-of-quick-but-brutal-clashes-unfolds-in-liberia.html | War of Quick but Brutal Clashes Unfolds in Liberia | False | By Kenneth B. Noble, Special To the New York Times | 1990-05-31 | TX 2-844268 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/fleet-aerospace-reports-earnings-for-qtr-to-march-31.html | Fleet Aerospace reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/us/budget-deficit-law-is-facing-change.html | Budget-Deficit Law Is Facing Change | False | By David E. Rosenbaum, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/rose-s-stores-inc-reports-earnings-for-qtr-to-april-28.html | Rose's Stores Inc. reports earnings for Qtr to April 28 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/traffic-alert-803290.html | Traffic Alert | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/style/consumer-s-world-coping-with-car-stereos.html | CONSUMER'S WORLD: Coping; With Car Stereos | False | by Ivan Berger | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/company-news-apple-bancorp-gets-annual-meeting-delay.html | COMPANY NEWS; Apple Bancorp Gets Annual Meeting Delay | False | By Alison Leigh Cowan | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/style/consumer-s-world-guidepost-t-bills-notes-and-bonds.html | CONSUMER'S WORLD: Guidepost; T-Bills, Notes and Bonds | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/pay-fone-systems-reports-earnings-for-qtr-to-march-31.html | Pay-Fone Systems reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/incomplete-justice.html | Incomplete Justice | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/golf-crenshaw-overcomes-penalty-to-share-lead-at-the-colonial.html | GOLF; Crenshaw Overcomes Penalty To Share Lead at the Colonial | False | By Jaime Diaz, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/us/cause-of-forest-fire-found.html | Cause of Forest Fire Found | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/company-news-blockbuster-sees-10-market-share.html | COMPANY NEWS; Blockbuster Sees 10% Market Share | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/nucorp-inc-reports-earnings-for-qtr-to-march-31.html | Nucorp Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/obituaries/samuel-l-taylor-minister-52.html | Samuel L. Taylor, Minister, 52 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/stamford-phones-work-again.html | Stamford Phones Work Again | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/mestek-inc-reports-earnings-for-qtr-to-march-31.html | Mestek Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/democracy-could-take-hold-in-africa.html | Democracy Could Take Hold in Africa . . . | False | By Donald K. Petterson | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/sports-people-pro-football-csonka-s-power-move.html | Sports People: PRO FOOTBALL; Csonka's Power Move | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/business-digest-saturday-may-19-1990.html | BUSINESS DIGEST: SATURDAY, MAY 19, 1990 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/b-h-ocean-carriers-reports-earnings-for-qtr-to-march-31.html | B&H Ocean Carriers reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/company-briefs-802090.html | COMPANY BRIEFS | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/helm-resources-reports-earnings-for-qtr-to-march-31.html | Helm Resources reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/company-news-pratt-whitney-in-soviet-pact.html | COMPANY NEWS; Pratt & Whitney In Soviet Pact | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/maxwell-laboratories-reports-earnings-for-qtr-to-april-30.html | Maxwell Laboratories reports earnings for Qtr to April 30 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/observer-racket-and-reality.html | OBSERVER; Racket and Reality | False | By Russell Baker | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/baseball-no-yankee-tampering-players-union-says.html | BASEBALL; No Yankee Tampering, Players Union Says | False | By Murray Chass | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/dinkins-slow-to-hire-them-democrats-say.html | Dinkins Slow to Hire Them, Democrats Say | False | By Frank Lynn | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/television-crews-hit-with-bricks-from-protesters.html | Television Crews Hit With Bricks From Protesters | False | By Robert D. McFadden | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/news-analysis-pound-s-link-to-europe.html | News Analysis; Pound's Link to Europe | False | By Craig R. Whitney, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/c-corrections-938990.html | Corrections | False | | 1990-05-24 | TX 2-824338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/c-corrections-938290.html | Corrections | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/obituaries/fuller-potter-is-dead-abstract-painter-80.html | Fuller Potter Is Dead; Abstract Painter, 80 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/l-milk-hormone-poses-health-and-welfare-risks-686290.html | Milk Hormone Poses Health and Welfare Risks | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/obituaries/elmer-m-million-77-a-law-professor-dies.html | Elmer M. Million, 77, A Law Professor, Dies | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/graphic-scanning-reports-earnings-for-qtr-to-march31.html | Graphic Scanning reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/sports-of-the-times-a-student-of-attila-the-hun.html | SPORTS OF THE TIMES; A Student Of Attila The Hun | False | By Ira Berkow | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/macneal-schwendler-reports-earnings-for-qtr-to-april-30.html | Macneal-Schwendler reports earnings for Qtr to April 30 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/arts/a-writer-moves-up-this-time-in-hungary.html | A Writer Moves Up, This Time in Hungary | False | By Glenn Collins | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/hobart-favored-to-add-to-streak.html | Hobart Favored To Add to Streak | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/us/louisiana-executes-man-who-killed-at-age-17.html | Louisiana Executes Man Who Killed at Age 17 | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/us-seizing-savings-unit-it-created-in-88.html | U.S. Seizing Savings Unit It Created in '88 | False | By Thomas C. Hayes, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/news-summary-871490.html | News Summary | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/reading-bates-corp-reports-earnings-for-qtr-to-march-31.html | Reading & Bates Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/felonies-increase-in-subways.html | Felonies Increase in Subways | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/questech-inc-reports-earnings-for-qtr-to-march-31.html | Questech Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/germans-sign-economic-pact.html | Germans Sign Economic Pact | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/campbell-soup-co-reports-earnings-for-qtr-to-april-29.html | Campbell Soup Co. reports earnings for Qtr to April 29 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/theater/next-wave-to-feature-canadian-guests.html | Next Wave to Feature Canadian Guests | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/sports-people-pro-football-patriots-drop-morgan.html | Sports People: PRO FOOTBALL; Patriots Drop Morgan | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/l-jordan-can-ill-afford-criticize-israel-s-record-jerusalem-history-old-city-753990.html | Jordan Can Ill Afford to Criticize Israel's Record on Jerusalem; History of the Old City | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/key-rates-940590.html | KEY RATES | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/aids-infected-prisoner-receives-25-years-for-biting-a-jail.html | AIDS-Infected Prisoner Receives 25 Years for Biting a Jail | False | By Joseph F. Sullivan | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/obituaries/lawrence-m-graziano-missionary-69.html | Lawrence M. Graziano, Missionary, 69 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/patents-new-toy-sailboat-exhibition-for-executives-toy-for-children-puzzle.html | Patents: A New Toy And Sailboat At Exhibition; For Executives, a Toy; For Children, a Puzzle | False | By Edmund L. Andrews | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/sports-people-soccer-13-million-for-baggio.html | Sports People: SOCCER; $13 Million for Baggio | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/dresser-industries-reports-earnings-for-qtr-to-dec-31.html | Dresser Industries reports earnings for Qtr to Dec 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/dna-analysis-fails-to-provide-a-match-in-park-rape-case.html | DNA Analysis Fails To Provide a Match In Park Rape Case | False | By Ronald Sullivan | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/books/books-of-the-times-time-s-turning-points-in-this-era-and-others.html | Books Of The Times; Time's Turning Points, In This Era and Others | False | By Herbert Mitgang | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/style/chronicle-942190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/house-for-the-homeless-provokes-dispute.html | HOUSE FOR THE HOMELESS PROVOKES DISPUTE | False | By Stephanie Strom | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/world/protesters-hail-1980-uprising-in-korea.html | Protesters Hail 1980 Uprising in Korea | False | Special to The New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/news-analysis-who-loses-in-yearly-budget-brawls.html | News Analysis; Who Loses in Yearly Budget Brawls | False | By Elizabeth Kolbert, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/patents-a-new-toy-and-sailboat-at-exhibition-belt-aids-swimmers.html | Patents: A New Toy And Sailboat At Exhibition; Belt Aids Swimmers | False | By Edmund L. Andrews | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/ironstone-group-inc-reports-earnings-for-qtr-to-march-31.html | Ironstone Group Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/style/consumer-s-world-protecting-young-eyes.html | CONSUMER'S WORLD; Protecting Young Eyes | False | By Deborah Blumenthal | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/hal-inc-reports-earnings-for-qtr-to-march-31.html | Hal Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/reading-co-reports-earnings-for-qtr-to-march-31.html | Reading Co. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/us/study-criticizes-proposed-election-spending-limits.html | Study Criticizes Proposed Election Spending Limits | False | By Richard L. Berke, Special To The New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/m-a-r-c-inc-reports-earnings-for-qtr-to-march-31.html | M/A/R/C Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/us/women-s-college-rescinds-its-decision-to-admit-men.html | Women's College Rescinds Its Decision to Admit Men | False | By Katherine Bishop, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/pacesetter-homes-reports-earnings-for-qtr-to-march-31.html | Pacesetter Homes reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/analog-devices-reports-earnings-for-qtr-to-april-28.html | Analog Devices reports earnings for Qtr to April 28 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/results-plus-861790.html | RESULTS PLUS | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/times-square-could-save-new-york.html | Times Square Could Save New York . . . | False | By George Sternlieb | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/world/evolution-in-europe-3-admit-to-vandalism-at-a-french-cemetery.html | Evolution in Europe; 3 Admit to Vandalism At a French Cemetery | False | Special to The New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/petroleum-development-corp-reports-earnings-for-qtr-to-march-31.html | Petroleum Development Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/kms-industries-reports-earnings-for-qtr-to-march-31.html | KMS Industries reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/us/waiter-with-aids-wins-60000-in-a-job-bias-case.html | Waiter With AIDS Wins $60,000 in a Job Bias Case | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/dollar-general-corp-reports-earnings-for-qtr-to-april-30.html | Dollar General Corp. reports earnings for Qtr to April 30 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/media-general-names-leader.html | Media General Names Leader | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/world/ethiopia-cancels-talks-in-us-on-food-accord.html | Ethiopia Cancels Talks In U.S. on Food Accord | False | Special to The New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/baseball-saberhagen-s-2-hitter-too-much-for-yanks.html | BASEBALL; Saberhagen's 2-Hitter Too Much for Yanks | False | By Jack Curry | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/world/evolution-in-europe-arms-deals-elusive-after-baker-meets-gorbachev-for-5-hours.html | Evolution in Europe; Arms Deals Elusive After Baker Meets Gorbachev for 5 Hours | False | By Thomas L. Friedman, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/viola-s-streak-halted.html | Viola's Streak Halted | False | By Michael Martinez, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/island-park-votes-to-pay-officials-legal-costs.html | Island Park Votes to Pay Officials' Legal Costs | False | By Philip S. Gutis, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/no-headline-868090.html | No Headline | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/arts/auction-of-2-documents-sets-beethoven-record.html | Auction of 2 Documents Sets Beethoven Record | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/world/liberian-urges-citizens-to-battle-rebels.html | Liberian Urges Citizens to Battle Rebels | False | By Kenneth B. Noble, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/capital-cities-chief-elected.html | Capital Cities Chief Elected | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/highlights-of-the-1990-91-budget.html | HIGHLIGHTS OF THE 1990-91 BUDGET | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/your-money-being-too-busy-can-prove-costly.html | Your Money; Being Too Busy Can Prove Costly | False | By Jan M. Rosen | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/books/mcgraw-hill-drops-baldwin-suit.html | McGraw-Hill Drops Baldwin Suit | False | By Roger Cohen | 1990-05-24 | TX 2-824338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/stanford-telecommunications-reports-earnings-for-qtr-to-march-31.html | Stanford Telecommunications reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/toro-co-reports-earnings-for-qtr-to-april-27.html | Toro Co. reports earnings for Qtr to April 27 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/sports-people-baseball-ryan-out-for-a-while.html | Sports People: BASEBALL; Ryan Out for a While | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/world/evolution-in-europe-germany-s-sign-pact-binding-economies.html | Evolution in Europe; Germany's Sign Pact Binding Economies | False | By Ferdinand Protzman, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/elron-electronic-industries-reports-earnings-for-qtr-to-march-31.html | Elron Electronic Industries reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/7-weeks-late-new-york-state-has-budget-pact.html | 7 Weeks Late, New York State Has Budget Pact | False | By Elizabeth Kolbert, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/us/winner-of-sex-bias-suit-set-to-enter-next-arena.html | Winner of Sex Bias Suit Set to Enter Next Arena | False | By Tamar Lewin, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/crestbrook-forest-reports-earnings-for-qtr-to-march-31.html | Crestbrook Forest reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/winpak-ltd-reports-earnings-for-qtr-to-march-31.html | Winpak Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/gap-inc-reports-earnings-for-qtr-to-may-5.html | Gap Inc. reports earnings for Qtr to May 5 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/us/us-wins-in-reservoir-fight.html | U.S. Wins in Reservoir Fight | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/twin-star-productions-reports-earnings-for-qtr-to-march-31.html | Twin Star Productions reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/style/consumer-s-world-a-product-dead-ended-by-liability-fears.html | CONSUMER'S WORLD; A Product Dead-Ended By Liability Fears | False | By Barry Meier | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/nu-horizon-electronics-reports-earnings-for-year-to-feb-28.html | Nu Horizon Electronics reports earnings for Year to Feb 28 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/penta-systems-international-reports-earnings-for-qtr-to-march-31.html | Penta Systems International reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/some-curb-on-credit-is-reported.html | Some Curb On Credit Is Reported | False | By Nathaniel C. Nash, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/c-corrections-938590.html | Corrections | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/world/evolution-in-europe-baker-said-to-ask-vilnius-to-suspend-independence-act.html | Evolution in Europe; BAKER SAID TO ASK VILNIUS TO SUSPEND INDEPENDENCE ACT | False | By Bill Keller, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/world/with-tiny-margin-between-them-dominican-foes-agree-to-recount.html | With Tiny Margin Between Them, Dominican Foes Agree to Recount | False | By Howard W. French, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/lionel-corp-reports-earnings-for-qtr-to-march-31.html | Lionel Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/c-corrections-783590.html | Corrections | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/central-capital-reports-earnings-for-qtr-to-march-31.html | Central Capital reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/royal-dutch-shell-group-of-companies-reports-earnings-for-qtr-to-march-31.html | Royal Dutch/Shell Group of Companies reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/different-verdicts-why.html | Different Verdicts: Why? | False | By William Glaberson | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/about-new-york-luck-and-pluck-from-poverty-to-mega-dealing.html | About New York; Luck and Pluck: From Poverty To Mega-Dealing | False | By Douglas Martin | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/investors-group-reports-earnings-for-qtr-to-march-31.html | Investors Group reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/us/veterans-of-vietnam-with-a-rare-cancer-are-eligible-for-aid.html | Veterans of Vietnam With a Rare Cancer Are Eligible for Aid | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/c-corrections-938890.html | Corrections | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/manure-taints-village-s-water.html | Manure Taints Village's Water | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/world/chinese-aide-may-seek-us-refuge.html | Chinese Aide May Seek U.S. Refuge | False | By Fox Butterfield | 1990-05-24 | TX 2-824338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/arts/may-fair-is-today-at-educational-farm.html | May Fair Is Today At Educational Farm | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/us/adopting-drug-babies-special-report-child-rearing-stormy-when-drugs-cloud-birth.html | Adopting Drug Babies A Special Report; Child-Rearing Is Stormy When Drugs Cloud Birth | False | By Sandra Blakeslee, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/man-is-killed-on-a-subway-train-while-trying-to-thwart-a-robbery.html | Man Is Killed on a Subway Train While Trying to Thwart a Robbery | False | By James C. McKinley Jr. | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/hancock-fabrics-reports-earnings-for-qtr-to-april-29.html | Hancock Fabrics reports earnings for Qtr to April 29 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/prime-financial-partners-lp-reports-earnings-for-qtr-to-march-31.html | Prime Financial Partners L.P. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/epi-international-reports-earnings-for-qtr-to-march-31.html | EPI International reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/obituaries/benjamin-halpern-professor-78.html | Benjamin Halpern, Professor, 78 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/us/panamanian-pilot-sentenced.html | Panamanian Pilot Sentenced | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/collins-industries-reports-earnings-for-qtr-to-april-30.html | Collins Industries reports earnings for Qtr to April 30 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/japonica-step-at-allegheny.html | Japonica Step At Allegheny | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/kurri-sets-record-as-oilers-take-2-0-lead.html | Kurri Sets Record as Oilers Take 2-0 Lead | False | By Joe Sexton, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/b-h-maritime-carriers-reports-earnings-for-qtr-to-march-31.html | B&H Maritime Carriers reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/quotation-of-the-day-938090.html | Quotation of the Day | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/interest-rates-rise-trading-is-light.html | Interest Rates Rise; Trading Is Light | False | By H. J. Maidenberg | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/jones-plumbing-systems-reports-earnings-for-qtr-to-march-31.html | Jones Plumbing Systems reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/recognition-equipment-reports-earnings-for-qtr-to-april-30.html | Recognition Equipment reports earnings for Qtr to April 30 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/interco-plans-revamping.html | Interco Plans Revamping | False | Special to The New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/inside-852490.html | INSIDE | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/prime-resources-corp-reports-earnings-for-qtr-to-march-31.html | Prime Resources Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/arts/review-music-exploring-brahms-s-dual-nature.html | Review/Music; Exploring Brahms's Dual Nature | False | By Bernard Holland | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/budget-and-tax-minuet.html | Budget-and-Tax Minuet | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/arts/one-man-two-masterpieces-and-many-questions-in-japan.html | One Man, Two Masterpieces And Many Questions in Japan | False | By Steven R. Weisman, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/centuri-inc-reports-earnings-for-qtr-to-march-31.html | Centuri Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/proffitt-s-inc-reports-earnings-for-qtr-to-may-5.html | Proffitt's Inc. reports earnings for Qtr to May 5 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/pan-am-s-shuttle-put-up-for-sale.html | Pan Am's Shuttle Put Up for Sale | False | By Agis Salpukas | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/dow-is-off-11.80-but-gains-18.33-for-week.html | Dow Is Off 11.80 but Gains 18.33 for Week | False | By Robert J. Cole | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/tie-communications-reports-earnings-for-qtr-to-march-31.html | TIE/communications reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/napco-security-systems-reports-earnings-for-qtr-to-march-31.html | Napco Security Systems reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/2d-brooklyn-jury-rejects-murder-counts.html | 2d Brooklyn Jury Rejects Murder Counts | False | By William Glaberson | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/pe-ben-oilfield-services-reports-earnings-for-year-to-dec-31.html | Pe Ben Oilfield Services reports earnings for Year to Dec 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/style/marlene-hess-a-banking-executive-is-married-to-james-zirin-a-lawyer.html | Marlene Hess, a Banking Executive, Is Married to James Zirin, a Lawyer | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/optical-coating-lab-reports-earnings-for-qtr-to-april-30.html | Optical Coating Lab reports earnings for Qtr to April 30 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/obituaries/jill-ireland-actress-54-is-dead-wrote-of-her-fight-with-cancer.html | Jill Ireland, Actress, 54, Is Dead; Wrote of Her Fight With Cancer | False | By Andrew L. Yarrow | 1990-05-24 | TX 2-824338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/c-correction-939790.html | Correction | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/world/us-and-philippines-recess-talks-on-bases-in-mood-of-uncertainty.html | U.S. and Philippines Recess Talks On Bases in Mood of Uncertainty | False | Special to The New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/world/us-and-philippines-recess-talks-on-bases-in-mood-of-uncertainty.html | Fed Voted in March for Tight Rein | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/experts-say-judge-gave-fama-grounds-to-appeal.html | Experts Say Judge Gave Fama Grounds to Appeal | False | By William Glaberson | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/style/chronicle-926090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/boston-technology-reports-earnings-for-qtr-to-april-30.html | Boston Technology reports earnings for Qtr to April 30 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/d-agostino-to-accept-debit-cards.html | D'Agostino To Accept Debit Cards | False | By Michael Quint | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/cardinal-urges-jews-to-respect-loyalty-to-pope.html | Cardinal Urges Jews to Respect Loyalty to Pope | False | By Peter Steinfels | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/envirosource-inc-reports-earnings-for-qtr-to-march-31.html | Envirosource Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/chemical-leaman-corp-reports-earnings-for-qtr-to-april-31.html | Chemical Leaman Corp. reports earnings for Qtr to Apr 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/company-news-posner-discloses-move-by-guilford.html | COMPANY NEWS; Posner Discloses Move by Guilford | False | Special to The New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/style/chronicle-942590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/topics-of-the-times-cheap-at-twice-the-price.html | Topics of The Times; Cheap at Twice the Price? | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/industrial-acoustics-reports-earnings-for-qtr-to-march-31.html | Industrial Acoustics reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/the-charges-against-keith-mondello.html | THE CHARGES AGAINST KEITH MONDELLO | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/style/consumer-s-world-flexible-benefits-a-boon-to-couples.html | CONSUMER'S WORLD; >Flexible Benefits: A Boon To Couples | False | By Leonard Sloane | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/phase-out-the-philippine-bases.html | Phase Out the Philippine Bases | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/mortgage-rates-drop.html | Mortgage Rates Drop | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/the-hud-scandal-widening.html | The H.U.D. Scandal: Widening? | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/daisy-systems-reports-earnings-for-qtr-to-march-31.html | Daisy Systems reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/slimmer-peabody-attracts-suitors.html | Slimmer Peabody Attracts Suitors | False | By Jonathan P. Hicks | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/patents-a-new-toy-and-sailboat-at-exhibition-a-lotion-to-ease-pain.html | Patents: A New Toy And Sailboat At Exhibition; A Lotion to Ease Pain | False | By Edmund L. Andrews | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/thermo-electron-corp-reports-earnings-for-qtr-to-march-31.html | Thermo Electron Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/strober-org-reports-earnings-for-qtr-to-march-31.html | Strober Org. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/world/bush-s-managua-post-choice.html | Bush's Managua Post Choice | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/school-pact-to-allow-drug-tests-on-demand.html | School Pact to Allow Drug Tests on Demand | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/foreign-affairs-menem-confounds.html | FOREIGN AFFAIRS; Menem Confounds | False | By Flora Lewis | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/marsh-supermarkets-reports-earnings-for-qtr-to-march-31.html | Marsh Supermarkets reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/us/texan-hunkers-down-after-stumbling-on-tongue.html | Texan Hunkers Down After Stumbling on Tongue | False | By Roberto Suro, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/us/women-get-access-to-jobs-with-risk.html | WOMEN GET ACCESS TO JOBS WITH RISK | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/company-news-xerox-to-offer-new-copier-line.html | COMPANY NEWS; Xerox to Offer New Copier Line | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/horse-racing-bleeding-recurs-but-squall-still-in-preakness.html | HORSE RACING; Bleeding Recurs, but 'Squall' Still In Preakness | False | By Steven Crist, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/world/a-surprise-spacewalk-repairs-for-soviet-ship.html | A Surprise Spacewalk: Repairs for Soviet Ship | False | By William J. Broad | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/may-department-stores-reports-earnings-for-qtr-to-may-5.html | May Department Stores reports earnings for Qtr to May 5 | False | | 1990-05-24 | TX 2-824338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/packs-of-4-tokens-will-be-sold-in-queens.html | Packs of 4 Tokens Will Be Sold in Queens | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/c-corrections-938190.html | Corrections | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/us/iran-contra-panel-opens-new-inquiry-on-reagan-s-aides.html | IRAN-CONTRA PANEL OPENS NEW INQUIRY ON REAGAN'S AIDES | False | By David Johnston, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/bridge-731390.html | Bridge | False | By Alan Truscott | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/l-milk-hormone-poses-health-and-welfare-risks-efficient-farmers-762190.html | Milk Hormone Poses Health and Welfare Risks; Efficient Farmers | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/international-power-machines-reports-earnings-for-qtr-to-march-31.html | International Power Machines reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/babbage-s-inc-reports-earnings-for-qtr-to-may-5.html | Babbage's Inc. reports earnings for Qtr to May 5 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/us/us-to-expand-use-of-aids-medicines.html | U.S. TO EXPAND USE OF AIDS MEDICINES | False | By Gina Kolata | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/us/agents-find-drug-tunnel-to-us.html | Agents Find Drug Tunnel to U.S. | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/sports-people-pro-hockey-risebrough-moves-up-as-coach-of-flames.html | Sports People: PRO HOCKEY; Risebrough Moves Up As Coach of Flames | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/topics-of-the-times-the-midnight-tv-drama.html | Topics of The Times; The Midnight TV Drama | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/world/citing-unrest-contras-cancel-plan-to-disarm.html | Citing Unrest, Contras Cancel Plan to Disarm | False | By Mark A. Uhlig, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/union-official-is-seized-in-wake-of-mob-killing.html | Union Official Is Seized In Wake of Mob Killing | False | By Selwyn Raab | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/world/evolution-in-europe-for-russians-in-latvia-hostility-feeds-anxiety.html | Evolution in Europe; For Russians in Latvia, Hostility Feeds Anxiety | False | By Celestine Bohlen, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/a-gm-plant-adjusts-to-the-new-brazil.html | A G.M. Plant Adjusts To the 'New Brazil' | False | By James Brooke, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/rohr-industries-reports-earnings-for-qtr-to-april-29.html | Rohr Industries reports earnings for Qtr to April 29 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/news-analysis-2-weeks-news-sizzle-over-substance.html | News Analysis; 2 Weeks' News: Sizzle Over Substance | False | By Alex S. Jones | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/navistar-international-reports-earnings-for-qtr-to-april-30.html | Navistar International reports earnings for Qtr to April 30 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/arts/choir-turns-40.html | Choir Turns 40 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/inmac-corp-reports-earnings-for-qtr-to-april-28.html | Inmac Corp. reports earnings for Qtr to April 28 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/arts/auctions-big-spenders-the-japanese.html | Auctions' Big Spenders: The Japanese | False | By Rita Reif | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/baseball-oriole-singles-tie-a-record.html | BASEBALL; Oriole Singles Tie a Record | False | AP | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/woman-sues-boycotted-grocery-in-flatbush.html | Woman Sues Boycotted Grocery in Flatbush | False | By Arnold H. Lubasch | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/theater/love-letters-benefit.html | 'Love Letters' Benefit | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/obituaries/mathan-monaster-scriptwriter-74.html | Mathan Monaster, Scriptwriter, 74 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/commencement-juilliard-honors-stars-from-movies-to-opera.html | COMMENCEMENT; Juilliard Honors Stars From Movies to Opera | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/clearly-canadian-beverage-reports-earnings-for-qtr-to-march-31.html | Clearly Canadian Beverage reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/house-bill-on-cable-tv-regulation.html | House Bill On Cable TV Regulation | False | By Geraldine Fabrikant | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/company-news-chrysler-is-set-to-build-viper.html | COMPANY NEWS; Chrysler Is Set To Build Viper | False | Special to The New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/obituaries/donald-larsen-65-led-a-refugee-service.html | Donald Larsen, 65; Led a Refugee Service | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/l-jordan-can-ill-afford-to-criticize-israel-s-record-on-jerusalem-686390.html | Jordan Can Ill Afford to Criticize Israel's Record on Jerusalem | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/voices-of-the-new-generation-as-a-korean-im-no-longer-neutral.html | Voices of the New Generation; As a Korean, I'm No Longer 'Neutral' | False | By Ji H. Min | 1990-05-24 | TX 2-824338 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/patents-a-new-toy-and-sailboat-at-exhibition-a-better-catamaran.html | Patents: A New Toy And Sailboat At Exhibition; A Better Catamaran | False | By Edmund L. Andrews | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/us/religion-notes.html | Religion Notes | False | By Ari L. Goldman | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/nyregion/c-corrections-938390.html | Corrections | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/acton-corp-reports-earnings-for-qtr-to-march-31.html | Acton Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/obituaries/dr-stephen-yohalem-an-endocrinologist-74.html | Dr. Stephen Yohalem, An Endocrinologist, 74 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/l-milk-hormone-poses-health-and-welfare-risks-consumers-will-decide-761390.html | Milk Hormone Poses Health and Welfare Risks; Consumers Will Decide | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/world/london-journal-not-to-the-manner-born-but-to-the-manor-bought.html | London Journal; Not to the Manner Born, but to the Manor Bought | False | By Craig R. Whitney, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/sports/boxing-a-fight-for-recognition-and-2-titles.html | BOXING; A Fight for Recognition and 2 Titles | False | By Phil Berger, Special to The New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/opinion/l-black-college-women-need-more-than-money-686190.html | Black College Women Need More Than Money | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/patents-a-new-toy-and-sailboat-at-exhibition-eye-catching-neon.html | Patents: A New Toy And Sailboat At Exhibition; Eye-Catching Neon | False | By Edmund L. Andrews | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/l-black-college-women-need-more-than-money-new-york-can-t-count-getting-bottle-763290.html | Black College Women Need More Than Money; New York Can't Count On Getting Bottle Money | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/ampal-american-israel-reports-earnings-for-qtr-to-march-31.html | Ampal-American Israel reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/arts/review-dance-a-bittersweet-elegy-by-ballet-theater.html | Review/Dance; A Bittersweet 'Elegy' by Ballet Theater | False | By Anna Kisselgoff | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/elbit-computers-ltd-reports-earnings-for-qtr-to-march-31.html | Elbit Computers Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/patents-new-toy-sailboat-exhibition-new-toy-sailboat-exhibition.html | Patents: A New Toy And Sailboat At Exhibition; A New Toy And Sailboat At Exhibition | False | By Edmund L. Andrews | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/unicorp-canada-reports-earnings-for-qtr-to-march-31.html | Unicorp Canada reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/obituaries/friends-mourn-sammy-davis-jr-eulogized-as-the-only-of-a-kind.html | Friends Mourn Sammy Davis Jr., Eulogized as 'the Only of a Kind' | False | By Seth Mydans, Special To the New York Times | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/craftmatic-contour-indusftries-reports-earnings-for-qtr-to-march-31.html | Craftmatic/Contour IndusFtries reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-19 | 1990-05-19 | https://www.nytimes.com/1990/05/19/business/fa-computer-technologies-reports-earnings-for-qtr-to-march-31.html | F.A. Computer Technologies reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824338 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/day-care-center-for-alzheimers-patients.html | Day-Care Center for Alzheimer's Patients | False | By Ina Aronow | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/in-short-fiction.html | IN SHORT; FICTION | False | By Christopher Bram | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/brace-krag-is-married-to-kristen-b-peterson.html | Brace Krag Is Married To Kristen B. Peterson | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/american-gossip.html | AMERICAN GOSSIP | False | By Judith Rascoe | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/answering-the-mail-992490.html | Answering the Mail | False | By Bernard Gladstone | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/theater/dance-view-it-s-a-different-show-when-dance-takes-the-lead.html | DANCE VIEW; IT'S A DIFFERENT SHOW WHEN DANCE TAKES THE LEAD | False | By Jennifer Dunning | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/john-leggett-is-wed-to-kristen-r-nordlie.html | John Leggett Is Wed To Kristen R. Nordlie | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/residential-resales-604990.html | Residential Resales | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/connecticut-opinion-why-do-hospitals-waste-money-on-fancy-brochures.html | CONNECTICUT OPINION; Why Do Hospitals Waste Money on Fancy Brochures? | False | By F. W. Goodrich Jr. | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/new-jersey-q-a-robert-sean-leonard-young-actors-life-has-makings-of.html | NEW JERSEY Q & A: ROBERT SEAN LEONARD; Young Actor's Life Has Makings of Movie | False | By Lyn Mautner | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/teetering-on-the-high-wire-in-brazil.html | Teetering on the High Wire in Brazil | False | By James Brooke | 1990-05-25 | TX 2-846916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/art-view-was-this-exhibition-necessary.html | ART VIEW; Was This Exhibition Necessary? | False | By Michael Kimmelman | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/l-the-iran-contra-committees-307990.html | THE IRAN-CONTRA COMMITTEES | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/northeast-notebook-greenville-me-north-woods-selling-well.html | Northeast Notebook: Greenville, Me.; North Woods Selling Well | False | By Lyn Riddle | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/childrens-books-the-woman-wizards-triumph.html | CHILDREN'S BOOKS; THE WOMAN WIZARD'S TRIUMPH | False | By Robin McKinley | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/music-several-spring-programs-stand-out.html | MUSIC; Several Spring Programs Stand Out | False | By Robert Sherman | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/holly-ornstein-to-wed-robert-carter.html | Holly Ornstein to Wed Robert Carter | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/life-styles-of-the-rich-and-shady.html | LIFE STYLES OF THE RICH AND SHADY | False | By David Freeman | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/movies/loved-ahab-hated-the-whale.html | Loved Ahab. Hated the Whale. | False | by Peter Benchley | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review-music-2-masters-of-blues-go-north.html | Review/Music; 2 Masters Of Blues Go North | False | By Jon Pareles | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/the-odd-and-the-usual-at-the-vassar-book-sale.html | The Odd and the Usual At the Vassar Book Sale | False | By Lynne Ames | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/l-circus-buffs-and-scholars-334390.html | Circus Buffs and Scholars | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/in-port-to-stay.html | IN PORT TO STAY | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/tom-bernstein-to-wed-miss-echikson.html | Tom Bernstein to Wed Miss Echikson | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/childrens-books-growing-up-north-of-the-border.html | CHILDREN'S BOOKS; GROWING UP NORTH OF THE BORDER | False | By Roberto Gonzalez Echevarria | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/headliners-awake-on-the-job.html | HEADLINERS; Awake on the Job | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/connecticut-opinion-big-sister-still-inspires-awe.html | CONNECTICUT OPINION; Big Sister Still Inspires Awe | False | By Judith M. Bierly | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/laura-gant-weds-peter-lilienfield.html | Laura Gant Weds Peter Lilienfield | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/in-short-nonfiction-between-herself-and-herself.html | IN SHORT: NONFICTION; BETWEEN HERSELF AND HERSELF | False | By James Marcus | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/washington-casting-a-lure-for-shoppers.html | Washington; Casting a Lure For Shoppers | False | By Fran Rensbarger | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-region-new-jersey-meeting-the-space-needs-for-exhibitions.html | In the Region: New Jersey; Meeting the Space Needs for Exhibitions | False | By Rachelle Garbarine | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/beirut-faction-offers-deal-on-israeli-bodies.html | Beirut Faction Offers Deal on Israeli Bodies | False | Special to The New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/us/us-may-tell-what-it-paid-for-noriega-s-services.html | U.S. May Tell What It Paid For Noriega's Services | False | By James Lemoyne, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/man-once-homeless-is-now-a-sculptor.html | Man, Once Homeless, Is Now a Sculptor | False | By Eileen N. Moon | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/news-analysis-budget-in-albany-cheers-and-fears.html | News Analysis; Budget in Albany: Cheers and Fears | False | By Kevin Sack, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/answering-the-mail-992590.html | Answering the Mail | False | By Bernard Gladstone | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/bill-to-allow-living-wills-draws-criticism.html | Bill to Allow Living Wills Draws Criticism | False | By Jay Romano | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-region-long-island-recent-sales-998090.html | In the Region: Long Island; Recent Sales | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/lynn-j-griffo-is-wed-to-jay-mark-sackman.html | Lynn J. Griffo Is Wed To Jay Mark Sackman | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-romania-is-braced-on-eve-of-election.html | EVOLUTION IN EUROPE; ROMANIA IS BRACED ON EVE OF ELECTION | False | By David Binder, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/demand-growing-for-young-maestro.html | Demand Growing for Young Maestro | False | By Valerie Cruice | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/market-watch-as-in-art-quality-sells.html | MARKET WATCH; As in Art, Quality Sells | False | By Floyd Norris | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-all-paws-on-deck.html | CHILDREN'S BOOKS; ALL PAWS ON DECK | False | By Timothy Foote | 1990-05-25 | TX 2-846916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/biotechnology-benefits-from-glasnost.html | Biotechnology Benefits From Glasnost | False | By Carol Strickland | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/music-view-would-some-help-be-so-bad.html | MUSIC VIEW; WOULD SOME HELP BE SO BAD? | False | By Donal Henahan | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/hers-values-which-are-simply-there.html | Hers; Values Which Are Simply There | False | BY Sue Halpern: Sue Halpern Lives In the Adirondack Mountains of New York. | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/jobs/many-jobs-clean-up-on-the-environment.html | Many Jobs Clean Up on the Environment | False | By Claudia H. Deutsch | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/lifestyle-sunday-outing-doylestown-s-tools-on-mercer-milc.html | Lifestyle: Sunday Outing Doylestown's Tools on Mercer Mile | False | Special to The New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/l-slathering-on-liposomes-at-night-984190.html | Slathering on Liposomes at Night | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/in-short-nonfiction-492890.html | IN SHORT; NONFICTION | False | By Judith Shulevitz | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/sewersludge-plant-angers-neighbors.html | Sewer-Sludge Plant Angers Neighbors | False | By Richard Weissmann | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/votes-on-new-jersey-s-gun-bill.html | VOTES ON NEW JERSEY'S GUN BILL | False | Special to The New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/lower-prices-luring-buyers-of-first-homes.html | Lower Prices Luring Buyers of First Homes | False | By Joan Reminick | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/furry-characters-teach-good-health-to-children.html | >Furry Characters Teach Good Health to Children | False | By Penny Singer | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/saluting-vanderbilt-and-his-gilded-age.html | Saluting Vanderbilt and His 'Gilded Age' | False | By Barbara Delatiner | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/politics-at-the-club-tomaj.html | POLITICS AT THE CLUB TOMAJ | False | BY Fred Martin: Fred Martin Is President of the Bancroft Group, An International Business Consulting Firm In Washington. He Managed the Presidential Campaign of Sen. Albert Gore In 1988. | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/after-22-years-teacher-faces-layoff.html | After 22 Years, Teacher Faces Layoff | False | By Andi Rierden | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/watering-holes-art-ale-and-rock-and-roll.html | WATERING HOLES; ART, ALE AND ROCK-AND-ROLL | False | By Timothy Egan | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/opinion/l-how-to-cut-the-us-divorce-rate-by-75-686890.html | How to Cut the U.S. Divorce Rate by 75% | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/marian-starr-urban-designer-marries.html | Marian Starr, Urban Designer, Marries | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/topics-soul-soothing-ride.html | TOPICS; Soul-Soothing Ride | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/eda-martin-wed-to-charles-joyce.html | Eda Martin Wed To Charles Joyce | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/theater/the-jab-of-the-one-act.html | The Jab of the One-Act | False | By Suzanne Ruta | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/good-grief-it-s-glasgow.html | Good Grief, It's Glasgow! | False | By Craig R. Whitney | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/melanie-s-kelton-is-married-to-david-h-landau.html | Melanie S. Kelton Is Married to David H. Landau | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/rousing-a-sleeping-industrial-giant.html | Rousing a Sleeping Industrial Giant | False | By David E. Sanger | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/sports-of-the-times-stop-coddling-the-new-strawberry.html | SPORTS OF THE TIMES; Stop Coddling the 'New' Strawberry | False | By Dave Anderson | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/the-rising-costs-of-closing-on-a-home.html | The Rising Costs of Closing on a Home | False | By Shawn G. Kennedy | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-europe-us-soviets-close-pact-30-cut-nuclear-missiles-agree-chemical.html | EVOLUTION IN EUROPE; U.S. AND SOVIETS CLOSE TO A PACT ON 30% CUT IN NUCLEAR MISSILES; AGREE ON CHEMICAL-ARMS CURBS | False | By Thomas L. Friedman, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/fashion-spring-mufflers-style-not-warmth.html | Fashion; Spring Mufflers: Style, Not Warmth | False | By Deborah Hofmann | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/bensonhurst-aftermath-reporter-s-notebook-hate-quickly-overflows-courtroom.html | BENSONHURST AFTERMATH: Reporter's Notebook; Hate Quickly Overflows A Courtroom Fishbowl | False | By William Glaberson | 1990-05-25 | TX 2-846916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/us/how-the-politics-shifted-on-aids-funds.html | How the Politics Shifted on AIDS Funds | False | By Susan F. Rasky, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/best-sellers-may-20-1990.html | BEST SELLERS: May 20, 1990 | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/fatal-cow-illness-stirs-british-fear.html | FATAL COW ILLNESS STIRS BRITISH FEAR | False | By Sheila Rule, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/storrs-lamb-weds-edward-cote-jr.html | Storrs Lamb Weds Edward Cote Jr. | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/opinion/how-to-police-future-stock-futures.html | How to Police Future Stock Futures | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/q-and-a-603890.html | Q and A | False | By Shawn G. Kennedy | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/miss-young-weds-gerard-j-murray.html | Miss Young Weds Gerard J. Murray | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-nation-european-opportunities-beckoning-developers.html | IN THE NATION; European Opportunities Beckoning Developers | False | By Shawn G. Kennedy | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/a-walk-across-england.html | A Walk Across England | False | By Scott Burris | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/l-the-end-of-nature-334790.html | The End of Nature? | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/faded-glory-of-syracuse.html | Faded Glory of Syracuse | False | By Mary Taylor Simeti | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/news-summary-094690.html | NEWS SUMMARY | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/david-s-sinnott-weds-francesca-a-morselli.html | David S. Sinnott Weds Francesca A. Morselli | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/in-short-fiction-windy-city-dreaming.html | IN SHORT: FICTION; WINDY CITY DREAMING | False | By Katharine Weber | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/headliners-very-very-good-to-him.html | HEADLINERS; Very Very Good to Him | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/notebook-in-the-end-it-was-dent-who-set-winfield-trade-in-motion.html | NOTEBOOK; In the End, It Was Dent Who Set Winfield Trade in Motion | False | By Murray Chass | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/us/bus-crash-kills-1-and-hurts-44.html | Bus Crash Kills 1 and Hurts 44 | False | AP | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/never-trust-a-european.html | NEVER TRUST A EUROPEAN | False | By Cheryl Bentsen | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/music-it-takes-a-lot-of-brass-and-a-viola.html | MUSIC; It Takes a Lot of Brass - and a Viola | False | By Mark Swed | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/long-island-journal-621090.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-new-york-region-the-downfall-of-drexel-weakens-a-soft-market.html | IN THE NEW YORK REGION; The Downfall of Drexel Weakens a Soft Market | False | By David W. Dunlap | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/l-wrong-trade-deficits-do-matter-987290.html | Wrong! Trade Deficits Do Matter | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/music-churches-feature-works-of-connecticut-composers.html | MUSIC; Churches Feature Works of Connecticut Composers | False | By Robert Sherman | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review/recital-a-pianist-from-japan.html | Review/Recital; A Pianist From Japan | False | By Allan Kozin | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/hope-is-the-thing-with-feathers.html | HOPE IS THE THING WITH FEATHERS | False | By Lee Smith | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/easy-rambles-in-south-germany.html | Easy Rambles in South Germany | False | By Jennifer Donelan | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/us/caribou-project-in-maine-assailed.html | CARIBOU PROJECT IN MAINE ASSAILED | False | Special to The New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/ideas-trends-gun-control-groups-adjust-their-aim.html | IDEAS & TRENDS; Gun-Control Groups Adjust Their Aim | False | By Andrew H. Malcolm | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/soccer-yugoslavia-s-team-next-match-for-us.html | SOCCER; Yugoslavia's Team Next Match for U.S. | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/lithuania-debates-concession.html | Lithuania Debates Concession | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/tech-notes-cramming-more-on-the-hard-disk.html | Tech Notes; Cramming More on the Hard Disk | False | | 1990-05-25 | TX 2-846916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/us/harassment-of-woman-shakes-naval-academy.html | Harassment of Woman Shakes Naval Academy | False | By Felicity Barringer, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review-dance-serious-fun-warms-up-for-the-new-season.html | Review/Dance; Serious Fun Warms Up For The New Season | False | By Stephen Holden | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/in-short-fiction-320890.html | IN SHORT; FICTION | False | By David Unger | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/miss-farber-wed-to-peter-cheston.html | Miss Farber Wed To Peter Cheston | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-nation-corporations-demand-flexibility-in-new-offices.html | IN THE NATION; Corporations Demand Flexibility in New Offices | False | By Thomas J. Lueck | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/bolivians-switch-crops-as-coca-market-falls.html | Bolivians Switch Crops as Coca Market Falls | False | By Shirley Christian, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/views-of-sport-winfield-vs-the-yankees-a-case-of-life-and-law.html | VIEWS OF SPORT; Winfield vs. the Yankees: A Case of Life and Law | False | By Norman Dorsen | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/forum-poland-s-big-bang-too-much-too-fast.html | FORUM; Poland's 'Big Bang: Too Much Too Fast? | False | By Jeff Madrick | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/his-head-in-the-stars.html | HIS HEAD IN THE STARS | False | By Michael Norman; Michael Norman Is A Former New York Times Reporter and the Author of These Good Men: Friendships Forged From War." | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/evening-hours-at-a-round-of-benefits-aristocrats-all.html | Evening Hours; At a Round of Benefits, Aristocrats All | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/campus-life-wisconsin-chief-of-security-recalls-old-days-good-and-bad.html | Campus Life: Wisconsin; Chief of Security Recalls Old Days, Good and Bad | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/art-the-vocabulary-of-expressionism.html | ART; The Vocabulary of Expressionism | False | By Phyllis Braff | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/opinion/new-germany-old-fears.html | New Germany; Old Fears | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/young-voices-learn-a-cantata-from-its-composer-and-a-cantor.html | Young Voices Learn a Cantata From Its Composer and a Cantor | False | By Roberta Hershenson | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/talking-pools-adhering-to-tough-new-rules-by-andree-brooks.html | Talking Pools; Adhering To Tough New Rules By ANDREE BROOKS | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/living-for-sex-and-danger.html | LIVING FOR SEX AND DANGER | False | By Anthony Burgess | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/watering-holes-hot-tea-with-a-whisky-chaser.html | WATERING HOLES; HOT TEA WITH A WHISKY CHASER | False | By Francis X. Clines | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/c-corrections-984090.html | CORRECTIONS | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/theater-review-the-comeuppance-of-a-trial-lawyer.html | THEATER REVIEW; The Comeuppance of a Trial Lawyer | False | By Leah D. Frank | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/fashion-gardening-clothes-for-digging-and-now-for-discoing.html | Fashion; Gardening Clothes, for Digging and Now, for Discoing | False | By Woody Hochswender | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/everybody-is-a-winner-at-peace-game-festival.html | Everybody Is a Winner At Peace Game Festival | False | By Robert A. Hamilton | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/your-own-account-walking-through-the-window.html | Your Own Account; Walking Through 'the Window' | False | By Mary Rowland | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/connecticut-q-a-deborah-burton-emotional-support-and-cancer-recovery.html | CONNECTICUT Q&A: DEBORAH BURTON; Emotional Support and Cancer Recovery | False | By Andi Rierden | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/lawnside-journal-boroughwide-effort-saves-a-house-used-by-runaway-slaves.html | Lawnside Journal; Boroughwide Effort Saves a House Used by Runaway Slaves | False | By Jay Romano | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/no-headline-361990.html | No Headline | False | By Paul Theroux | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/new-yorkers-etc.html | New Yorkers, etc. | False | By Enid Nemy | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/lifestyle-sunday-menu-lamb-beyond-the-ordinary-seasonings-are-the-secret.html | Lifestyle: Sunday Menu; Lamb Beyond the Ordinary: Seasonings Are the Secret | False | By Marian Burros | 1990-05-25 | TX 2-846916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/a-korean-demand-unsettles-japan.html | A KOREAN DEMAND UNSETTLES JAPAN | False | By Steven R. Weisman, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/l-holocaust-museum-a-troubled-start-118890.html | HOLOCAUST MUSEUM: A TROUBLED START | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/l-the-iran-contra-committees-308090.html | THE IRAN-CONTRA COMMITTEES | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/where-the-yachts-are-tales-of-an-italian-anchorage.html | WHERE THE YACHTS ARE; TALES OF AN ITALIAN ANCHORAGE | False | By Donald Stewart | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/theater/review-theater-culture-shock-in-hwangs-fob.html | Review/Theater; Culture Shock in Hwang's 'F.O.B.' | False | By Mel Gussow | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-lithuania-debates-gorbachev-demand.html | EVOLUTION IN EUROPE; Lithuania Debates Gorbachev Demand | False | By Esther B. Fein, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/obituaries/l-gordon-hill-dies-retired-general-67.html | L. Gordon Hill Dies; Retired General, 67 | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/national-notebook-memphis-crossborder-competition.html | NATIONAL NOTEBOOK: MEMPHIS; Cross-Border Competition | False | By David Yawn | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/patricia-mcvey-anastasia-marries-dr-louis-perez.html | Patricia McVey Anastasia Marries Dr. Louis Perez | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/theater/theater-a-troubadour-for-troubled-folk.html | THEATER; A Troubadour for Troubled Folk | False | By Paul Raeburn | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/disabled-youngsters-are-on-the-ball.html | Disabled Youngsters Are On the Ball | False | By Carolyn Battista | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/focus-california-replacing-s-ls-as-financing-sources.html | Focus: California; Replacing S & L's as Financing Sources | False | By Kathleen Sharp | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/answering-the-mail-962290.html | Answering the Mail | False | By Bernard Gladstone | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/art-a-sense-of-discovery-in-landscapes.html | ART; A Sense of Discovery in Landscapes | False | By Vivien Raynor | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/southampton-proposes-bond-for-land-preservation-plan.html | Southampton Proposes Bond For Land-Preservation Plan | False | By Philip S. Gutis, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/sports-people-exam-for-barkley.html | SPORTS PEOPLE; Exam for Barkley | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review-music-ladysmith-black-mambazo-with-oldies-and-novelties.html | Review/Music; Ladysmith Black Mambazo With Oldies and Novelties | False | By Jon Pareles | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/if-youre-thinking-of-living-in-old-tappan.html | If You're Thinking of Living in: Old Tappan | False | By Rachelle Garbarine | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/l-further-facts-on-ducky-the-swan-624790.html | Further Facts on Ducky the Swan | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/commercial-property-rebuilding-14th-street-merchants-ambivalent-about-their.html | Commercial Property: Rebuilding 14th Street; Merchants Ambivalent About Their Prospects | False | By David W. Dunlap | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/question-of-the-week-next-week-are-speeds-too-fast-at-the-indy-500.html | QUESTION OF THE WEEK: Next Week; Are Speeds Too Fast At the Indy 500? | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/today-s-sections.html | TODAY'S SECTIONS | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/l-tenured-radicals-334890.html | 'Tenured Radicals' | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/a-view-of-aging-from-under-a-raft.html | A View of Aging, From Under a Raft | False | By Madelyn Tupper | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/l-question-of-the-week-do-the-yankees-need-dave-winfield-119490.html | Question Of the Week; Do the Yankees Need Dave Winfield? | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/bensonhurst-aftermath-jury-didn-t-see-any-intent-to-kill.html | BENSONHURST AFTERMATH; Jury Didn't See Any Intent to Kill | False | By Dean Baquet | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/l-harvard-law-school-308990.html | HARVARD LAW SCHOOL | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/connecticut-opinion-3-errors-shadowed-literary-life.html | CONNECTICUT OPINION; 3 Errors Shadowed Literary Life | False | By Mildred Wohlforth | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/what-s-doing-in-washington.html | WHAT'S DOING IN: Washington | False | By Barbara Gamarekian | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/theater/l-hamlet-adding-and-subtracting-002990.html | 'HAMLET'; Adding And Subtracting | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/kristin-ludington-becomes-a-bride.html | Kristin Ludington Becomes a Bride | False | | 1990-05-25 | TX 2-846916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/postings-for-28-eligible-buyers-keeping-costs-down.html | Postings: For 28 Eligible Buyers; Keeping Costs Down | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/commencements-drew-university.html | COMMENCEMENTS; Drew University | False | By Marvine Howe | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/westchester-guide-617490.html | WESTCHESTER GUIDE | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/long-island-sound-the-long-and-winding-trip-down-the-aisle.html | LONG ISLAND SOUND; The Long and Winding Trip Down the Aisle | False | By Barbara Klaus | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/opinion/l-may-our-postage-stamps-never-be-triangular-687190.html | May Our Postage Stamps Never Be Triangular | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/l-forte-case-and-memories-120190.html | Forte Case And Memories | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/movies/home-entertainment-video-critics-choices-on-screen-they-re-a-brotherhood.html | HOME ENTERTAINMENT/VIDEO: CRITIC'S CHOICES; On Screen They're a Brotherhood | False | By Caryn James | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/liu-is-paying-tribute-to-friend-of-the-needy.html | L.I.U. Is Paying Tribute To Friend of the Needy | False | By Barbara Delatiner | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/jobs/managing-using-money-to-change-executive-behavior.html | Managing; Using Money to Change Executive Behavior | False | By Claudia H. Deutsch | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/archives/pastimes-camera.html | Pastimes; Camera | True | By Andy Grundberg | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/caps-and-gowns-tell-colorful-tales.html | Caps and Gowns Tell Colorful Tales | False | By Carolyn Battista | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/new-jersey-opinion-car-washing-and-courtship.html | NEW JERSEY OPINION; Car Washing and Courtship | False | By Dana Nigro | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/opinion/to-recover-us-hostages-declare-the-war-over.html | To Recover U.S. Hostages, Declare the 'War' Over | False | By Brian M. Jenkins | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Laura Green | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/california-developers-find-new-financing-sources.html | California Developers Find New Financing Sources | False | By Kathleen Sharp | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/l-out-of-their-depths-312890.html | OUT OF THEIR DEPTHS | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/q-and-a-021590.html | Q and A | False | By Carl Sommers | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-gorbachev-s-schedule-anyone-s-guess.html | EVOLUTION IN EUROPE; Gorbachev's Schedule? Anyone's Guess | False | By Andrew Rosenthal, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/karen-helle-married-to-david-s-nemiah.html | Karen Helle Married To David S. Nemiah | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/lifestyle-greetings-have-you-ever-sent-a-louie.html | Lifestyle; Greetings! Have You Ever Sent A Louie? | False | By Ron Alexander | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/where-the-yachts-are-chartering-your-dream-boat.html | WHERE THE YACHTS ARE; CHARTERING YOUR DREAM BOAT | False | By Terry Trucco | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/new-noteworthy.html | New & Noteworthy | False | By George Johnson | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/l-duty-free-shops-363690.html | Duty-Free Shops | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/theater-with-woman-in-mind-mccarter-bids-a-farewell.html | THEATER; With 'Woman in Mind,' McCarter Bids a Farewell | False | By Alvin Klein | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/young-gifted-and-cool.html | YOUNG, GIFTED AND COOL | False | BY Tom Piazza: Tom Piazza Is A Short-Story Writer and Former Professional Jazz Pianist. His Bookthe Vintage Guide To Recorded Jazz" Is Scheduled To Be Published Next Year. | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/lisa-michaelis-and-billy-schlosser-musicians-wed.html | Lisa Michaelis and Billy Schlosser, Musicians, Wed | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/l-hotel-california-falling-expectations-639790.html | HOTEL CALIFORNIA; Falling Expectations | False | | 1990-05-25 | TX 2-846916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-nation-coral-gables-fla-a-return-with-project-incentives.html | IN THE NATION: CORAL GABLES, FLA.; A Return, With Project Incentives, To the Pastel Mediterranean Look | False | By Paul Blythe | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/pilgrims-seek-blessing-at-lourdes-in-litchfield.html | Pilgrims Seek Blessing At Lourdes in Litchfield | False | By Charlotte Libov | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/l-tenured-radicals-334090.html | 'Tenured Radicals' | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/sound-speakers-fish-the-depths-for-bass.html | SOUND; SPEAKERS FISH THE DEPTHS FOR BASS | False | By Hans Fantel | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/movies/home-entertainment-video-and-keep-in-mind.html | HOME ENTERTAINMENT/VIDEO: AND KEEP IN MIND | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/a-texas-port-far-from-the-sea.html | A TEXAS PORT FAR FROM THE SEA | False | By Rosellen Brown | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/data-bank-may-20-1990.html | Data Bank/May 20, 1990 | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/l-maintaining-job-search-confidentiality-987190.html | Maintaining Job-Search Confidentiality | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/susan-safenowitz-becomes-a-bride.html | Susan Safenowitz Becomes a Bride | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/jane-west-plans-to-marry-steven-r-welker-in-june.html | Jane West Plans to Marry Steven R. Welker in June | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/the-archdruid-himself.html | THE ARCHDRUID HIMSELF | False | By Roger B. Swain | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/fittipaldi-keeps-pole-spot.html | Fittipaldi Keeps Pole Spot | False | AP | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/l-brazil-024890.html | Brazil | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/headliners-unwelcome-partner.html | HEADLINERS; Unwelcome, Partner | False | By Laura Mansnerus | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-it-s-getting-late-where-is-your-summer-reading-list.html | CHILDREN'S BOOKS; IT'S GETTING LATE: WHERE IS YOUR SUMMER READING LIST? | False | By Meg Wolitzer | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/obituaries/albert-a-grobe-81-wqxr-announcer-and-journalist-dies.html | Albert A. Grobe, 81, WQXR Announcer And Journalist, Dies | False | By Wolfgang Saxon | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/deborah-devine-is-married.html | Deborah Devine Is Married | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/roger-maris-and-me.html | ROGER MARIS AND ME | False | By Hilma Wolitzer | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/l-sunday-talk-shows-an-exclusively-male-failing-642690.html | SUNDAY TALK SHOWS; An Exclusively Male Failing | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/long-island-opinion-farewell-my-summer-the-missing-season-caper.html | LONG ISLAND OPINION; Farewell, My Summer: The Missing Season Caper | False | By Thelma Sokoloff | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/art-personal-glimpses-of-alfred-stieglitz.html | ART; Personal Glimpses of Alfred Stieglitz | False | By William Zimmer | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/so-little-time-to-make-a-difference.html | SO LITTLE TIME TO MAKE A DIFFERENCE | False | By Irving Howe | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/egypt-says-israel-vows-no-first-strikes.html | Egypt Says Israel Vows No First Strikes | False | By Alan Cowell, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-how-a-us-missile-nearly-undid-deal.html | EVOLUTION IN EUROPE; HOW A U.S. MISSILE NEARLY UNDID DEAL | False | By Thomas L Friedman, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/l-tenured-radicals-334490.html | 'Tenured Radicals' | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/bensonhurst-aftermath-march-for-racial-peace-meets-jeers-and-praise.html | BENSONHURST AFTERMATH; MARCH FOR RACIAL PEACE MEETS JEERS AND PRAISE | False | By Marvine Howe | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/the-view-from-the-rocky-hill-ferry-floating-landmark-still-finds.html | THE VIEW FROM: THE ROCKY HILL FERRY; Floating Landmark Still Finds Passengers for a Quick Voyage | False | By Jacqueline Weaver | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/dining-out-korean-flavors-arrive-in-new-haven.html | DINING OUT; Korean Flavors Arrive in New Haven | False | By Patricia Brooks | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/the-minority-community-s-shopping-mall-hard-sell.html | The Minority Community's Shopping-Mall Hard Sell | False | By Greg Krikorian | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/l-employee-disgruntlement-and-productivity-983590.html | Employee Disgruntlement and Productivity | False | | 1990-05-25 | TX 2-846916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-i-can-pop-i-can-break-i-can-slide-and-jerk.html | CHILDREN'S BOOKS; 'I CAN POP I CAN BREAK I CAN SLIDE AND JERK' | False | By David Kelly | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/journeys-with-johann.html | Journeys With Johann | False | By James R. Oestreich | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/l-berlin-025090.html | Berlin | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/pro-basketball-new-lottery-for-nba.html | PRO BASKETBALL; New Lottery for N.B.A. | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/dr-conzen-weds-dr-t-w-james.html | Dr. Conzen Weds Dr. T. W. James | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-romanian-campaign-leaves-trail-of-violence.html | Evolution in Europe; Romanian Campaign Leaves Trail of Violence | False | Special to The New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-nation-santa-barbara-calif-after-22-years-a-downtown-mall.html | IN THE NATION: SANTA BARBARA, CALIF.; After 22 Years, a Downtown Mall To Fit the City's Low-Key Image | False | By Kathleen Sharp | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/television-a-step-that-even-a-daring-director-took-warily.html | TELEVISION; A Step That Even a Daring Director Took Warily | False | By Betsy Sharkey | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/ideas-trends-for-some-authors-book-publishers-pay-millions-without-a-word.html | IDEAS & TRENDS; For Some Authors, Book Publishers Pay Millions Without a Word | False | By Edwin McDowell | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/fine-line-on-hostage-story-for-the-ap.html | Fine Line on Hostage Story for The A.P. | False | By Frank J. Prial | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review-dance-combat-by-jersey-troupe.html | Review/Dance; 'Combat' By Jersey Troupe | False | By Jack Anderson | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/boxing-whitaker-wins-on-decision.html | BOXING; Whitaker Wins on Decision | False | By Phil Berger, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/jobs/the-executive-life-the-rich-and-mighty-meet-the-rich-win.html | The Executive Life; The Rich and Mighty Meet; the Rich Win | False | By Deirdre Fanning | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-new-york-region-new-jersey-retrenching-builders-renovate.html | IN THE NEW YORK REGION: NEW JERSEY; Retrenching Builders Renovate to Stay Competitive | False | By Rachelle Garbarine | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/home-clinic-installing-a-ceiling-fan.html | HOME CLINIC; Installing a Ceiling Fan | False | By John Warde | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/love-is-like-a-truck-on-the-interstate.html | LOVE IS LIKE A TRUCK ON THE INTERSTATE | False | By Stephen McCauley | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/l-why-lord-weary-was-weary-334290.html | Why Lord Weary Was Weary | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/jobs/software-offers-solid-future.html | Software Offers Solid Future | False | By John Markoff | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-please-stand-for-the-worm-national-anthem.html | CHILDREN'S BOOKS; PLEASE STAND FOR THE 'WORM NATIONAL ANTHEM' | False | By Karla Kuskin | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review-dance-the-ballet-theater-gives-itself-a-gift.html | Review/Dance; The Ballet Theater Gives Itself a Gift | False | By Anna Kisselgoff | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/c-corrections-065090.html | Corrections | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/design-kitchen-comforts.html | DESIGN; Kitchen Comforts | False | BY Carol Vogel | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/miss-ford-weds-e-b-daeschler.html | Miss Ford Weds E. B. Daeschler | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/mt-sinai-enraged-by-dispute-over-land.html | >Mt. Sinai Enraged By Dispute Over Land | False | By Vivien Kellerman | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/ms-tripp-weds-david-swanson.html | Ms. Tripp Weds David Swanson | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/us/no-bail-for-brando-s-son.html | No Bail for Brando's Son | False | AP | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/the-fading-british-empire-as-performance-art.html | The Fading British Empire As Performance Art | False | By Eileen Blumenthal | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/data-update.html | DATA UPDATE | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/baseball-pagliarulo-slowly-adjusts-to-padres-by-michael-martinez.html | BASEBALL; Pagliarulo Slowly Adjusts to Padres By MICHAEL MARTINEZ | False | Special to The New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/c-corrections-983690.html | CORRECTIONS | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/sports-people-hockey-award.html | SPORTS PEOPLE; Hockey Award | False | | 1990-05-25 | TX 2-846916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/food-utensil-essentials.html | FOOD; Utensil Essentials | False | By Rena Coyle; Rena Coyle Is A Food Writer Based In Philadelphia. | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/us/states-prisons-continue-to-bulge-overwhelming-efforts-at-reform.html | States' Prisons Continue to Bulge, Overwhelming Efforts at Reform | False | By Andrew H. Malcolm, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/outdoors-black-bass-season-a-quiet-fanfare.html | OUTDOORS; BLACK BASS SEASON: A QUIET FANFARE | False | By Nelson Bryant | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-choosing-a-new-romanian-leader.html | EVOLUTION IN EUROPE; CHOOSING A NEW ROMANIAN LEADER | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/in-short-fiction-493190.html | IN SHORT; FICTION | False | By Jack Sullivan | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/bensonhurst-aftermath-black-attacks-on-hispanics-and-whites-linked-to-verdict.html | BENSONHURST AFTERMATH; Black Attacks on Hispanics And Whites Linked to Verdict | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/miss-smilow-legal-assistant-to-wed-jeffrey-varsa-lawyer-in-september.html | Miss Smilow, Legal Assistant, to Wed Jeffrey Varsa, Lawyer, in September | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/childrens-s-books-why-can-t-you-behave-a-guide-to-books-on-manners.html | CHILDREN'S BOOKS; WHY CAN'T YOU BEHAVE? A GUIDE TO BOOKS ON MANNERS | False | By Ann M. Martin | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/art-long-line-of-fabulists-adds-some-new-names.html | ART; Long Line of Fabulists Adds Some New Names | False | By Helen A. Harrison | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/victoriana-befits-a-cottage-industrialist.html | Victoriana Befits a Cottage Industrialist | False | By Robin Pogrebin | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/deborah-slott-is-wed-to-kenneth-a-rivkin.html | Deborah Slott Is Wed To Kenneth A. Rivkin | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/a-day-in-the-life-of-an-outlaw-hero.html | A DAY IN THE LIFE OF AN OUTLAW-HERO | False | By Karen Swenson | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/amy-j-lapkin-weds-j-e-frank-in-new-york.html | Amy J. Lapkin Weds J. E. Frank In New York | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/l-harvard-law-school-309090.html | HARVARD LAW SCHOOL | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/pro-hockey-goalie-sparks-oilers.html | PRO HOCKEY; GOALIE SPARKS OILERS | False | By Joe Sexton, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/style-makers-deborah-reich-topiarist.html | Style Makers; Deborah Reich, Topiarist | False | By Suzanne Slesin | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/works-in-progress-byte-sized-but-big.html | WORKS IN PROGRESS; Byte-Sized, but Big | False | By Bruce Weber | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/pop-view-who-s-no-1-it-depends-on-the-charts.html | POP VIEW; WHO'S NO. 1 IT DEPENDS ON THE CHARTS | False | John Rockwell | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/about-cars-escort-evolves-into-mainstay.html | About Cars; Escort Evolves Into Mainstay | False | By Marshall Schuon | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/upgrading-figures.html | Upgrading Figures | False | By Robert Mcg Thomas Jr. | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/commencements-fordham-s-graduates-honor-those-killed-in-el-salvador.html | COMMENCEMENTS; FORDHAM'S GRADUATES HONOR THOSE KILLED IN EL SALVADOR | False | By Marvine Howe | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/opinion/l-care-giving-at-home-should-not-cost-you-your-job-a-path-to-destitution-744790.html | Care-Giving at Home Should Not Cost You Your Job; A Path to Destitution | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/style-makers-judith-niedermaier-display-designer.html | Style Makers; Judith Niedermaier, Display Designer | False | By Lisbeth Levine | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/l-duty-free-shops-024790.html | Duty-Free Shops | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/campus-life-michigan-state-bringing-back-the-60-s-a-retro-shanty-town.html | Campus Life: Michigan State; Bringing Back the 60's: A Retro Shanty Town | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/joanna-goldstein-wed-to-peter-bruce-novins.html | Joanna Goldstein Wed To Peter Bruce Novins | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/michelle-gitlitz-to-wed-jonathan-lupkin-in-june.html | Michelle Gitlitz to Wed Jonathan Lupkin in June | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/l-names-in-england-names-in-new-jersey-629090.html | Names in England, Names in New Jersey | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/l-tenured-radicals-334590.html | 'Tenured Radicals' | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/new-jersey-opinion-what-s-there-to-do-go-to-the-mall.html | NEW JERSEY OPINION; What's There to Do? Go to the Mall | False | By Richard Sigal | 1990-05-25 | TX 2-846916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/horse-racing-summer-squall-wins-preakness.html | HORSE RACING; Summer Squall Wins Preakness | False | By Steven Crist, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/opinion/l-eastern-germans-paid-dearly-and-early-for-their-nazi-past-687290.html | Eastern Germans Paid Dearly, and Early, for Their Nazi Past | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/l-not-so-far-053990.html | Not So Far | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/elizabeth-glaeser-executive-is-wed.html | Elizabeth Glaeser, Executive, Is Wed | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | In the Region: Connecticut and Westchester; Recent Sales | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/why-it-took-so-long.html | WHY IT TOOK SO LONG | False | By William Kennedy | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/bridgette-gibson-wed-in-california.html | Bridgette Gibson Wed in California | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/movies/film-denys-arcand-offers-a-jesus-for-the-1990-s.html | FILM; Denys Arcand Offers a 'Jesus' for the 1990's | False | By John Curtin | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/baseball-national-league-armstrong-wins-no-7-as-reds-shut-out-cards.html | BASEBALL: NATIONAL LEAGUE; Armstrong Wins No. 7 as Reds Shut Out Cards | False | AP | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/l-sunday-talk-shows-in-praise-of-older-women-639990.html | SUNDAY TALK SHOWS; In Praise of Older Women | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/long-island-opinion-recycling-property-for-the-future.html | LONG ISLAND OPINION; Recycling Property For the Future | False | By Alan Fortunoff | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/us/curb-on-shrimp-nets-urged-to-protect-turtles.html | Curb on Shrimp Nets Urged to Protect Turtles | False | Special to The New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/watering-holes-tradition-in-a-tropic-port.html | WATERING HOLES; TRADITION IN A TROPIC PORT | False | By Larry Rohter | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/looking-ahead.html | Looking Ahead | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/running-away-to-sea-the-freighter-way.html | RUNNING AWAY TO SEA, THE FREIGHTER WAY | False | By Susan Trott | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/campus-life-wheaton-disciplinary-acts-raise-questions-on-free-speech.html | Campus Life: Wheaton; Disciplinary Acts Raise Questions On Free Speech | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/l-the-iran-contra-committees-307890.html | THE IRAN-CONTRA COMMITTEES | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/postings-scale-model-of-new-york-90-updating.html | Postings: Scale Model of New York; 90 Updating | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/results-plus-104091.html | RESULTS PLUS | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/new-york-region-connecticut-legend-stew-leonard-s-adding-danbury-chapter.html | IN THE NEW YORK REGION: CONNECTICUT; Legend of Stew Leonard's Adding a Danbury Chapter | False | By Eleanor Charles | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/opinion/l-care-giving-at-home-should-not-cost-you-your-job-687090.html | Care-Giving at Home Should Not Cost You Your Job | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review-dance-city-ballet-in-a-diversity-of-concertos.html | Review/Dance; City Ballet in a Diversity of Concertos | False | By Jack Anderson | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/commencements-wheaton-college.html | COMMENCEMENTS; Wheaton College | False | By Marvine Howe | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-new-york-region-long-island-military-cuts-moving-grumman.html | IN THE NEW YORK REGION: LONG ISLAND; Military Cuts Moving Grumman Into Development and Leasing | False | By Diana Shaman | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/campus-life-ucla-first-a-newsletter-soon-a-newspaper-on-muslim-issues.html | Campus Life: UCLA; First a Newsletter, Soon a Newspaper On Muslim Issues | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/pastimes-stamps.html | Pastimes; Stamps | False | By Barth Healey | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/jonna-godley-is-the-bride-of-dr-keith-elliot-scharf.html | Jonna Godley Is the Bride Of Dr. Keith Elliot Scharf | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/cuisine-art.html | CUISINE ART | False | By Michael J. Rosen | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/people-apart-can-politics-get-to-the-roots-of-racial-strife.html | PEOPLE APART; Can Politics Get to the Roots of Racial Strife? | False | By Sam Roberts | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/national-notebook-honolulu-debts-spur-land-auction.html | NATIONAL NOTEBOOK: HONOLULU; Debts Spur Land Auction | False | By Frank Bridgewater | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/quotation-of-the-day-112490.html | Quotation of the Day | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/us/extradited-colombian-convicted-in-federal-drug-conspiracy-case.html | Extradited Colombian Convicted In Federal Drug Conspiracy Case | False | AP | 1990-05-25 | TX 2-846916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/food-time-to-get-the-grill-ready-for-a-summer-s-work.html | FOOD; Time to Get the Grill Ready for a Summer's Work | False | By Florence Fabricant | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/movies/film-view-plenty-is-new-under-the-sun-at-cannes.html | FILM VIEW; Plenty Is New Under the Sun At Cannes? | False | By Janet Maslin | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/county-works-to-woo-tourists.html | County Works to Woo Tourists | False | By Penny Singer | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/speaking-personally-the-bonding-breakfast-or-when-daddy-s-a-soft.html | SPEAKING PERSONALLY; The Bonding Breakfast, or When Daddy's a Soft Touch | False | By James Tanner | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/postings-75-yards-for-a-touchdown-a-moving-experience.html | Postings: 75 Yards for a Touchdown; A Moving Experience | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/sports-of-the-times-the-l-in-the-program-makes-racing-a-loser.html | SPORTS OF THE TIMES; The 'L' in the Program Makes Racing a Loser | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/filming-the-2-sides-of-a-city.html | Filming The 2 Sides Of a City | False | By Stephen Barr | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/crime-493290.html | crime | False | By Marilyn Stasio | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/golf-strange-ties-crenshaw.html | GOLF; Strange Ties Crenshaw | False | Special to The New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/l-question-of-the-week-do-the-yankees-need-dave-winfield-119790.html | Question Of the Week; Do the Yankees Need Dave Winfield? | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/pro-basketball-blazers-defeat-spurs-in-clincher.html | PRO BASKETBALL; Blazers Defeat Spurs in Clincher | False | AP | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/read-his-lips-more-taxes.html | READ HIS LIPS: MORE TAXES | False | By Peter Kerr; Peter Kerr Is Chief of the New Jersey Bureau of the New York Times. | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/paperback-best-sellers-may-20-1990.html | PAPERBACK BEST SELLERS: May 20, 1990 | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/up-the-black-sea-to-byzantium.html | UP THE BLACK SEA TO BYZANTIUM | False | By Mary Lee Settle | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/the-tangy-flavors-of-marseilles.html | THE TANGY FLAVORS OF MARSEILLES | False | By Patricia Wells | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/dining-out-spanish-fare-in-2-comfortable-settings.html | DINING OUT; Spanish Fare in 2 Comfortable Settings | False | By Anne Semmes | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/wendy-a-wiener-is-a-bride-on-li.html | Wendy A. Wiener Is a Bride on L.I. | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-nation-houston-texas-medical-center-offers-builders-1.3-billion-rx.html | IN THE NATION: HOUSTON; Texas Medical Center Offers Builders $1.3 Billion Rx | False | By Lettice Stuart | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/lifestyle-sunday-dinner-where-to-find-flavors-of-the-middle-east-and-india.html | Lifestyle: Sunday Dinner, Where to Find Flavors of the Middle East and India | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/style-makers-delah-mckay-jacket-designer.html | Style Makers; Delah McKay; Jacket Designer | False | By By Anne-Marie Schiro | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/theater-company-tries-the-unusual.html | Theater Company Tries the Unusual | False | By Alvin Klein | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/fashion-out-of-the-kitchen.html | FASHION; Out of The Kitchen | False | BY Carrie Donovan | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/l-further-facts-on-ducky-the-swan-000690.html | Further Facts On Ducky the Swan | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/award-to-local-director-for-wetlands-advocacy.html | Award to Local Director For Wetlands Advocacy | False | By Tom Callahan | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/ashley-mercer-weds-glenn-schwitter.html | Ashley Mercer Weds Glenn Schwitter | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/c-corrections-033990.html | Corrections | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/lisa-bippart-and-t-m-ghriskey-exchange-vows.html | Lisa Bippart and T. M. Ghriskey Exchange Vows | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/inside-086290.html | INSIDE | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-stories-in-sync.html | CHILDREN'S BOOKS; STORIES IN SYNC | False | By Liz Rosenberg | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/traffic-alert-989290.html | Traffic Alert | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/transactions-090390.html | Transactions | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/dining-out-a-popular-newcomer-on-the-east-end.html | DINING OUT; A Popular Newcomer on the East End | False | By Joanne Starkey | 1990-05-25 | TX 2-846916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/sports-people-pay-for-play.html | SPORTS PEOPLE; Pay for Play | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/headliners-everything-for-nyu.html | HEADLINERS; Everything for N.Y.U. | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/l-question-of-the-week-do-the-yankees-need-dave-winfield-997790.html | Question Of the Week; Do the Yankees Need Dave Winfield? | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/miss-ingalls-lawyer-wed-to-s-p-valiunas-banker.html | Miss Ingals, Lawyer, Wed To S. P. Valiunas, Banker | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/tv-view-what-we-see-when-we-cut-to-the-videotape.html | TV VIEW; What We See When We Cut To the Videotape | False | By Don Gifford | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/shopper-s-world-bali-s-dyed-gringsing-cloth-a-7-year-wonder.html | SHOPPER'S WORLD; Bali's Dyed Gringsing Cloth, a 7-Year Wonder | False | By Martha Stevenson | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/hiking-with-history-in-the-pyrenees.html | Hiking With History in the Pyrenees | False | By Mark C. Hansen | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/l-question-of-the-week-do-the-yankees-need-dave-winfield-119690.html | Question Of the Week; Do the Yankees Need Dave Winfield? | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/photography-view-a-moment-for-dusting-off-faded-reputations.html | PHOTOGRAPHY VIEW; A Moment for Dusting Off Faded Reputations; | False | By Andy Grundberg | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-region-connecticut-and-westchester-moving-day-for-the-1834-gillette-house.html | In the Region: Connecticut and Westchester; Moving Day for the 1834 Gillette House | False | By Eleanor Charles | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/incumbency-an-issue-in-races-for-congress.html | Incumbency an Issue in Races for Congress | False | By Frank Lynn | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/l-being-prepared-if-the-college-says-no-114790.html | Being Prepared If the College Says No | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/westchester-qa-carla-lena-maxwell-how-flying-around-became-a-way-of.html | WESTCHESTER Q&A;: CARLA LENA MAXWELL; How 'Flying Around' Became a Way of Life | False | By Donna Greene | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/movies/film-after-15-years-a-kiss-for-christopher-lloyd.html | FILM; After 15 Years, a Kiss for Christopher Lloyd | False | By Laurie Halpern Smith | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-text-of-statement-by-baker.html | EVOLUTION IN EUROPE; Text of Statement by Baker | False | AP | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/a-thousand-points-of-blight.html | A THOUSAND POINTS OF BLIGHT | False | By H. Jack Geiger | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/lifestyle-yes-there-are-dream-summer-jobs.html | Lifestyle; Yes, There Are Dream Summer Jobs | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/crafts-sharing-secrets-of-enamel.html | CRAFTS; Sharing Secrets of Enamel | False | By Betty Freudenheim | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review-music-anniversary-for-jubal-trio.html | Review/Music; Anniversary for Jubal Trio | False | By John Rockwell | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/miss-falk-weds-peter-michaelis.html | Miss Falk Weds Peter Michaelis | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review-dance-a-presentation-of-concepts-by-david-parsons.html | Review/Dance; A Presentation of Concepts by David Parsons | False | By Jennifer Dunning | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/theater-shaw-s-pygmalion-at-yale-repertory.html | THEATER; Shaw's 'Pygmalion' at Yale Repertory | False | By Alvin Klein | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/for-children-summertime-innovations.html | For Children, Summertime Innovations | False | By Bess Liebenson | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/l-hotels-024590.html | Hotels | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/east-berlin-opens-nazi-files-to-us.html | EAST BERLIN OPENS NAZI FILES TO U.S. | False | By Philip Shenon, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/all-about-am-radio-struggling-stations-in-search-of-a-niche.html | All About/AM Radio; Struggling Stations in Search of a Niche | False | By Geraldine Fabrikant | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/us/judge-bars-us-intervention-in-pollution-case.html | Judge Bars U.S. Intervention in Pollution Case | False | AP | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/westchester-opinion-children-learn-to-put-things-off-by-watching.html | WESTCHESTER OPINION; Children Learn To Put Things Off By Watching | False | By Frederic A. Levine | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/wine-twist-and-out.html | WINE; Twist And Out | False | By Frank J. Prial | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/watering-holes-mixing-with-the-new-hollywood.html | WATERING HOLES; MIXING WITH THE NEW HOLLYWOOD | False | By Robert Reinhold | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/opinion/the-post-neonixon-annotated.html | The Post Neo-Nixon (Annotated) | False | By Garry Trudeau | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/the-nation-for-the-politicians-the-prize-in-1990-is-really-1992.html | THE NATION; For the Politicians, The Prize in 1990 Is Really 1992 | False | By Michael Oreskes | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/east-end-farmers-adjust-to-pressures-of-change.html | East End Farmers Adjust to Pressures of Change | False | By John Rather | 1990-05-25 | TX 2-846916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/arab-uprising-seeking-new-tactics-for-revival.html | Arab Uprising Seeking New Tactics for Revival | False | By Alan Cowell, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/lynn-ann-pantano-plans-marriage-to-charles-dale.html | Lynn Ann Pantano Plans Marriage to Charles Dale | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/marketing-the-modern-town-house.html | Marketing the Modern Town House | False | By Ted Kenney | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/us/global-change-and-budget-cuts-test-pentagon.html | GLOBAL CHANGE AND BUDGET CUTS TEST PENTAGON | False | By Michael R. Gordon With Erik Eckholm, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/video-editing-options-expand.html | VIDEO; Editing Options Expand | False | By Hans Fantel | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/ports-of-call.html | PORTS OF CALL | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/camden-diocese-shuns-florio-over-abortion.html | Camden Diocese Shuns Florio Over Abortion | False | AP | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/l-women-money-and-inheritance-898990.html | Women, Money and Inheritance | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/streetscapes-hampshire-house-a-case-of-frenzied-financing.html | Streetscapes: Hampshire House; A Case of 'Frenzied Financing' | False | By Christopher Gray | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/archives/pastimes-gardening-an-old-but-new-fruit-to-grow.html | Pastimes: Gardening; An Old, but New Fruit to Grow | True | By Lee Reich | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/ann-pasquale-is-married-to-dr-joseph-haddad-jr.html | Ann Pasquale Is Married to Dr. Joseph Haddad Jr. | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/t-magazine/a-voyage-through-darwins-galapagos.html | A VOYAGE THROUGH DARWIN'S GALAPAGOS | False | By John Julius Norwich | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/home-entertainment-video-fast-forward-finding-a-way-for-another-kind-of-video.html | HOME ENTERTAINMENT/VIDEO: FAST FORWARD; Finding a Way For Another Kind of Video | False | By Peter M. Nichols | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/fare-of-the-country-the-kingdom-of-california-date-palms.html | FARE OF THE COUNTRY; The Kingdom of California Date Palms | False | By Regina Schrambling | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/baseball-mattingly-wins-it-in-the-11th.html | BASEBALL; Mattingly Wins It In the 11th | False | By Murray Chass | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/gardening-lawns-need-fertilizer-but-not-too-much.html | GARDENING; Lawns Need Fertilizer, but Not Too Much | False | By Joan Lee Faust | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/tennis-two-left-behind-on-climb-to-top.html | TENNIS; Two Left Behind On Climb to Top | False | By Robin Finn | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-region-new-jersey-recent-sales-994990.html | In the Region: New Jersey; Recent Sales | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-starting-form-great-faith-miss.html | CHILDREN'S BOOKS; STARTING FORM GREAT FAITH, MISS. | False | By Rosellen Brown | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/l-mets-are-weak-up-the-middle-120290.html | Mets Are Weak Up the Middle | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/campus-life-a-different-kind-of-education-going-on-patrol.html | Campus Life;: A Different Kind Of Education: Going on Patrol | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/feminism-and-therapy.html | FEMINISM AND THERAPY | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/in-the-natural-state.html | IN THE NATURAL STATE | False | By Pete Dunne | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/us/candidate-tries-to-unblur-his-image.html | Candidate Tries to Unblur His Image | False | By Robert Reinhold, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/us/bombings-suspect-is-put-in-a-lineup.html | BOMBINGS SUSPECT IS PUT IN A LINEUP | False | By Ronald Smothers, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/cosmic-country.html | COSMIC COUNTRY | False | By Susan Lowell | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/miss-gilbert-wed-in-north-carolina.html | Miss Gilbert Wed In North Carolina | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/antiques-metal-work-rooted-in-the-last-century-and-millennium.html | ANTIQUES; METAL WORK ROOTED IN THE LAST CENTURY - AND MILLENNIUM | False | By Rita Reif | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/currency-ending-the-week-on-an-up-note.html | Currency; Ending the Week on an Up Note | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-nation-amenities-no-longer-just-a-seductive-option.html | IN THE NATION; Amenities No Longer Just a Seductive Option | False | By Iver Peterson | 1990-05-25 | TX 2-846916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-meanshile-back-in-the-catskills.html | CHILDREN'S BOOKS; MEANSHILE, BACK IN THE CATSKILLS | False | By Rafael Yggsias | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-is-the-south-pole-safe-for-penguins.html | CHILDREN'S BOOKS; IS THE SOUTH POLE SAFE FOR PENGUINS? | False | By Katherine Bouton | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/movies/review-film-womanhood-and-politics-in-david-hare-s-strapless.html | Review/Film; Womanhood and Politics In David Hare's 'Strapless' | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/l-holocaust-museum-a-troubled-start-316290.html | HOLOCAUST MUSEUM: A TROUBLED START | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-region-long-island-selling-a-house-with-help-on-your-own.html | In the Region: Long Island; Selling a House, With Help, on Your Own | False | By Diana Shaman | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/where-the-yachts-are-dream-boats.html | WHERE THE YACHTS ARE; DREAM BOATS | False | By Terry Trucco | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/opinion/l-help-afghans-live-with-not-kill-each-other-686990.html | Help Afghans Live With - Not Kill - Each Other | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/national-notebook-westerly-ri-motels-caught-in-a-legal-web.html | NATIONAL NOTEBOOK: WESTERLY, R.I.; Motels Caught In a Legal Web | False | By Gail Braccidiferro | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/opinion/l-society-has-the-cure-for-girls-depression-746690.html | Society Has the Cure For Girls' Depression | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/i-did-not-stoop-but-i-did-not-conquer.html | 'I DID NOT STOOP. BUT I DID NOT CONQUER' | False | By Phyllis Theroux | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/the-world-israel-wakes-up-to-the-big-new-wave-of-soviet-jews.html | THE WORLD; Israel Wakes Up to the Big New Wave of Soviet Jews | False | By Alan Cowell | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-in-malawi-a-fine-little-car-and-his-boy.html | CHILDREN'S BOOKS; IN MALAWI, A FINE LITTLE CAR AND HIS BOY | False | By Patrick C. McKissack | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/golf-hogan-stays-a-presence-at-77.html | GOLF; Hogan Stays a Presence at 77 | False | By Jaime Diaz | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/l-bed-and-breakfast-024090.html | Bed and Breakfast | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/the-world-questions-from-the-paymasters-in-afghanistan-s-no-win-war.html | THE WORLD; Questions From the Paymasters In Afghanistan's No-Win War | False | By John F. Burns | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/dr-alison-baldock-veterinarian-weds.html | Dr. Alison Baldock, Veterinarian, Weds | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/big-day-at-oberlin.html | BIG DAY AT OBERLIN | False | By Stephen W. Sears | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/watering-holes-a-five-star-view-from-every-table.html | WATERING HOLES, A FIVE-STAR VIEW FROM EVERY TABLE | False | By Barbara Basler | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/opinion/clean-up-new-york-for-free.html | Clean Up New York, for Free | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/movies/l-film-documentaries-credit-where-it-s-due-639890.html | FILM DOCUMENTARIES; Credit Where It's Due | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/a-new-japanese-goal-doing-good-deeds.html | A New Japanese Goal: Doing Good Deeds | False | By Herbert Hadad | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/suny-graduating-first-deaf-student.html | SUNY Graduating First Deaf Student | False | By Rhoda M. Gilinsky | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/long-island-opinion-breast-cancer-dont-kid-yourself.html | LONG ISLAND OPINION; Breast Cancer? Don't Kid Yourself | False | By Suzanne White | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/dr-julie-hatterer-to-wed-next-month.html | Dr. Julie Hatterer to Wed Next Month | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/ethiopian-rulers-seen-as-imperiled.html | ETHIOPIAN RULERS SEEN AS IMPERILED | False | By Jane Perlez, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/practical-traveler-condos-surging-as-resort-choice.html | PRACTICAL TRAVELER; Condos Surging As Resort Choice | False | By Betsy Wade | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/l-holocaust-museum-a-troubled-start-316190.html | HOLOCAUST MUSEUM: A TROUBLED START | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/music-a-loner-with-a-strong-emotional-center.html | MUSIC; A Loner With a Strong Emotional Center | False | By Andrew L. Pincus | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/the-world-arms-talks-essential-but-less-sexy.html | THE WORLD; Arms Talks: Essential, but Less Sexy | False | By Thomas L. Friedman | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/baseball-american-league-hits-homer-as-angels-beat-jays.html | BASEBALL: AMERICAN LEAGUE; Winfield Hits Homer As Angels Beat Jays | False | AP | 1990-05-25 | TX 2-846916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/lifestyle-a-big-hug-the-noisier-the-better-for-a-friend-of-young-art-lovers.html | Lifestyle; A Big Hug (the Noisier the Better) for a Friend of Young Art Lovers | False | By Georgia Dullea | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/bulls-count-on-team-effort.html | Bulls Count on Team Effort | False | By Sam Goldaper | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/an-easy-mark-to-pickpockets-of-3-continents.html | An Easy Mark To Pickpockets Of 3 Continents | False | By Grace Marmor Spruch | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/orourkes-task-to-sell-a-sales-tax.html | O'Rourke's Task: To Sell a Sales Tax | False | By Donna Greene | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/bensonhurst-aftermath-after-2d-bensonhurst-verdict-a-march-amid-cries-for-calm.html | BENSONHURST AFTERMATH; After 2d Bensonhurst Verdict, A March Amid Cries for Calm | False | By John Kifner | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/us/wellesley-students-hail-raisa-gorbachev.html | Wellesley Students Hail Raisa Gorbachev | False | AP | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/mutual-funds-bracing-for-tougher-times.html | Mutual Funds; Bracing for Tougher Times | False | By Carole Gould | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/ideas-trends-a-drug-for-cows-that-churns-up-opposition.html | IDEAS & TRENDS; A Drug For Cows That Churns Up Opposition | False | By Keith Schneider | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/sports-people-smiley-sidelined.html | SPORTS PEOPLE; Smiley Sidelined | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/bombay-old-and-new-gateway-to-india.html | BOMBAY: OLD AND NEW GATEWAY TO INDIA | False | By Gillian Tindall | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/c-corrections-112590.html | Corrections | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/l-van-rental-024290.html | Van Rental | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/world-markets-vibrant-britain-dull-platinum.html | World Markets; Vibrant Britain, Dull Platinum | False | By Jonathan Fuerbringer | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/music-waking-up-to-the-80-s-in-the-90-s.html | MUSIC; Waking Up to the 80's in the 90's | False | B MARK TUCKER | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/review-music-bang-on-a-can-festival-ends-with-a-weekend-of-browsing.html | Review/Music; Bang on a Can Festival Ends With a Weekend of Browsing | False | By Bernard Holland | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-recipe-for-riding-out-a-storm.html | CHILDREN'S BOOKS; RECIPE FOR RIDING OUT A STORM | False | By Jane Smiley | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/pro-basketball-work-harder-one-clue-to-one-of-a-kind-star.html | PRO BASKETBALL; 'Work Harder' One Clue To One-of-a-Kind Star | False | By Joe Lapointe | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/music-masterwork-chorus-marking-35th-anniversary.html | MUSIC; Masterwork Chorus Marking 35th Anniversary | False | By Rena Fruchter | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-flip-flopping-fish.html | CHILDREN'S BOOKS; FLIP-FLOPPING FISH | False | By Andrea Barnet | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/watering-holes-coral-reef-on-the-saigon-river.html | WATERING HOLES; CORAL REEF ON THE SAIGON RIVER | False | By Steven Erlanger | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-gorbachev-issues-housing-law.html | EVOLUTION IN EUROPE; Gorbachev Issues Housing Law | False | AP | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/jobs/engineering-fields-fertile-for-the-rest-of-the-century.html | Engineering Fields Fertile For the Rest of the Century | False | By Calvin Sims | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/dorinda-scharff-weds.html | Dorinda Scharff Weds | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/dr-john-fisher-wed-to-dr-nancy-carlson.html | Dr. John Fisher Wed To Dr. Nancy Carlson | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/phyllis-rose-writer-and-critic-weds-laurent-de-brunhoff-babar-author.html | Phyllis Rose, Writer and Critic, Weds Laurent de Brunhoff, 'Babar' Author | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/travel-advisory-english-channel-tunnel-work-facing-setbacks.html | TRAVEL ADVISORY; English Channel Tunnel Work Facing Setbacks | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/new-jersey-opinion-after-a-pause-a-prospect-of-new-growth.html | NEW JERSEY OPINION; After a Pause, a Prospect Of New Growth | False | By Stephen J. Kukan | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/maria-t-christel-an-actress-weds.html | Maria T. Christel, An Actress, Weds | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/miss-mummert-becomes-bride-of-m-a-lewis.html | Miss Mummert Becomes Bride Of M. A. Lewis | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/headliners-art-appreciator.html | HEADLINERS; Art Appreciator | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/quebec-and-canada-loveless-match.html | Quebec and Canada: Loveless Match | False | By Alessandra Stanley, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/the-view-from-bedford-hills-railroad-station-architect-seeks-old.html | The View From; Bedford Hills Railroad Station; Architect Seeks Old Details For a 'Proper' Restoration | False | By Lynne Ames | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/watering-holes-penguins-where-it-never-snows.html | WATERING HOLES; PENGUINS WHERE IT NEVER SNOWS | False | By James Brooke | 1990-05-25 | TX 2-846916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/1-tenured-radicals-489190.html | 'Tenured Radicals' | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/weekinreview/the-world-in-search-of-capitalism-with-a-human-face.html | THE WORLD; In Search of Capitalism With a Human Face | False | By Steven Greenhouse | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/theater/theater-lear-girds-for-a-remarkable-episode.html | THEATER; 'Lear' Girds for a Remarkable Episode | False | By Arthur Holmberg | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/pro-football-owners-meet-to-confront-new-and-old-issues.html | PRO FOOTBALL; Owners Meet to Confront New and Old Issues | False | By Thomas George | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/in-the-new-york-region-westchester-small-office-tenants-now-provide-bread-and-butter.html | IN THE NEW YORK REGION: WESTCHESTER; Small Office Tenants Now Provide 'Bread and Butter' for Developers | False | By Joseph P. Griffith | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/educating-the-palate-wines-on-the-table-for-each-course.html | Educating the Palate: Wines On the Table for Each Course | False | By Geoff Kalish | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/taiwan-announces-a-democracy-step.html | TAIWAN ANNOUNCES A DEMOCRACY STEP | False | By David E. Sanger, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/the-executive-computer-put-on-your-data-glove-and-goggles-and-step.html | The Executive Computer; Put on Your Data Glove and Goggles and Step | False | By Peter H. Lewis | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/travel/israel-s-kibbutz-guesthouses.html | Israel's Kibbutz Guesthouses | False | By Nitza Rosovsky | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/1-question-of-the-week-do-the-yankees-need-dave-winfield-119590.html | Question Of the Week; Do the Yankees Need Dave Winfield? | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/us/gop-conservatives-take-grass-roots-road.html | G.O.P. Conservatives Take Grass-Roots Road | False | By Robin Toner, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/2-killed-in-strife-in-pakistan.html | 2 Killed in Strife in Pakistan | False | AP | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/opinion/public-private-a-changing-world.html | PUBLIC & PRIVATE; A Changing World | False | By Anna Quindlen | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/children-s-books-woodman-spare-that-tree.html | CHILDREN'S BOOKS; WOODMAN, SPARE THAT TREE! | False | By Susan Bolotin | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/irene-bruynes-marries-mario-ponce.html | Irene Bruynes Marries Mario Ponce | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/fresh-air-fund-introduces-itself-to-children.html | Fresh Air Fund Introduces Itself to Children | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/wall-street-what-if-judge-greene-had-left-ma-bell-alone.html | WALL STREET; What if Judge Greene Had Left Ma Bell Alone? | False | By Leslie Wayne | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/fashion-on-the-street-for-spring-more-and-more-white-is-right.html | Fashion: On the Street; For Spring, More and More, White Is Right | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/northeast-notebook-westerly-ri-motels-caught-in-a-legal-web.html | Northeast Notebook: Westerly, R.I.; Motels Caught In a Legal Web | False | GAIL BRACCIDIFERRO | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/wall-street-rjr-nabisco-s-disgruntled-bondholders.html | WALL STREET; RJR Nabisco's Disgruntled Bondholders | False | By Leslie Wayne | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/1-new-york-fans-beat-montreal-s-120090.html | New York Fans Beat Montreal's | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/us/solace-after-bereavement-counseling-services-grow.html | Solace After Bereavement: Counseling Services Grow | False | By Trish Hall | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/dining-out-ease-and-confidence-in-ossining.html | DINING OUT; Ease and Confidence in Ossining | False | By M. H. Reed | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/realestate/postings-building-in-a-historic-district-11-condo-rowhouses-for-clinton-hill.html | Postings: Building in a Historic District; 11 Condo Rowhouses for Clinton Hill | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/technology-hunting-the-elusive-teraflop.html | Technology; Hunting the Elusive Teraflop | False | By Glen Rifkin | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/on-language-bogie-anyone.html | On Language; Bogie, Anyone? | False | BY William Safire | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/kuwait-arrests-leading-advocates-of-democracy.html | Kuwait Arrests Leading Advocates of Democracy | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/campus-life-tufts-it-takes-time-as-well-as-credits-to-graduate-here.html | Campus Life: Tufts; It Takes Time, As Well as Credits, To Graduate Here | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/connecticut-guide-610290.html | CONNECTICUT GUIDE | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/business/business-diary-the-economy.html | BUSINESS DIARY; THE ECONOMY | False | By Allen R. Myerson | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/watering-holes-the-athens-strut-from-ringside.html | WATERING HOLES; THE ATHENS STRUT, FROM RINGSIDE | False | By Alan Cowell | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/art-a-newly-acquired-collection-and-more-at-new-britain.html | ART; A Newly Acquired Collection, and More, at New Britain | False | By Vivien Raynor | 1990-05-25 | TX 2-846916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-arms-control-process-back-on-track.html | EVOLUTION IN EUROPE; Arms Control Process: Back on Track | False | By Michael R. Gordon, Special To the New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/answering-the-mail-992890.html | Answering the Mail | False | By Bernard Gladstone | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/l-holocaust-museum-a-troubled-start-316490.html | HOLOCAUST MUSEUM: A TROUBLED START | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/l-harvard-law-school-308190.html | HARVARD LAW SCHOOL | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/towns-softening-apartment-bans.html | Towns Softening Apartment Bans | False | By Barbara Loecher | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/virginia-spahr-weds-matthew-medbury-keator.html | Virginia Spahr Weds Matthew Medbury Keator | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/where-the-yachts-are-newport-s-grand-tradition.html | WHERE THE YACHTS ARE; NEWPORT'S GRAND TRADITION | False | By Joanne A. Fishman | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/opinion/on-my-mind-who-needs-friends.html | ON MY MIND; Who Needs Friends? | False | By A.m. Rosenthal | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/movies/home-entertainment-video-new-video-releases.html | HOME ENTERTAINMENT/VIDEO; NEW VIDEO RELEASES | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/sports-people-a-new-career.html | SPORTS PEOPLE; A New Career | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/views-of-sport-taking-a-mulligan-or-two-with-the-rules-of-golf.html | VIEWS OF SPORT; Taking a Mulligan or Two With the Rules of Golf | False | By Jim Kaplan | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/kristina-olin-married-to-arthur-j-santry-3d.html | Kristina Olin Married To Arthur J. Santry 3d | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/world/evolution-in-europe-mitterrand-adviser-to-head-bank-to-aid-eastern-europe.html | EVOLUTION IN EUROPE; Mitterrand Adviser to Head Bank to Aid Eastern Europe | False | Special to The New York Times | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/recordings-madonna-saunters-down-tin-pan-alley.html | RECORDINGS; MADONNA SAUNTERS DOWN TIN PAN ALLEY | False | By Jon Pareles | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/11-vie-for-florio-and-courter-house-seats.html | 11 Vie for Florio and Courter House Seats | False | By Joseph F. Sullivan | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/l-feminism-and-therapy-315990.html | FEMINISM AND THERAPY | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/obituaries/fairfax-leary-lawyer-and-law-professor-80.html | Fairfax Leary, Lawyer And Law Professor, 80 | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/c-corrections-997490.html | Corrections | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/us/walla-walla-bigger-bigger.html | Walla Walla: Bigger, Bigger | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/last-tango-in-tangier.html | Last Tango in Tangier | False | By Bob Spitz: Bob Spitz'S Latest Book, Dylan: A Biography, Will Be Reprinted by W. W. Norton & Company Early Next Year. | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/magazine/l-harvard-law-school-310390.html | HARVARD LAW SCHOOL | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/arts/architecture-view-after-opulence-a-new-lite-architecture.html | ARCHITECTURE VIEW; AFTER OPULENCE, A NEW 'LITE' ARCHITECTURE | False | By Paul Goldberger | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/jobs/the-job-market-eastern-europe-seeks-the-skilled.html | THE JOB MARKET; EASTERN EUROPE SEEKS THE SKILLED | False | By John Holusha | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/visitors-exchange-for-the-disabled.html | Visitors' Exchange for the Disabled | False | By Regina Morrisey | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/connecticut-opinion-the-auto-age-may-be-exhausted-but-what-comes-next.html | CONNECTICUT OPINION; The Auto Age May Be Exhausted, but What Comes Next? | False | By Stephen B. Goddard Is A Lawyer In Hartford. | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/sports/l-question-of-the-week-do-the-yankees-need-dave-winfield-119390.html | Question Of the Week; Do the Yankees Need Dave Winfield? | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/us/1-killed-in-second-shooting-on-montana-campuses.html | 1 Killed in Second Shooting on Montana Campuses | False | AP | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/state-guardian-of-arts-assumes-national-endowment-role.html | State 'Guardian' of Arts Assumes National Endowment Role | False | By States News Service | 1990-05-25 | TX 2-846916 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/nyregion/rappleyea-won-t-try-for-gubernatorial-bid.html | Rappleyea Won't Try For Gubernatorial Bid | False | AP | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/style/robyn-loring-married-to-dr-leon-specthrie.html | Robyn Loring Married To Dr. Leon Specthrie | False | | 1990-05-25 | TX 2-846916 | | |
| 1990-05-20 | 1990-05-20 | https://www.nytimes.com/1990/05/20/books/reagan-s-disraeli.html | REAGAN'S DISRAELI | False | By Sidney Blumenthal | 1990-05-25 | TX 2-846916 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/national-datacomputer-reports-earnings-for-qtr-to-march-31.html | National Datacomputer reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/barringer-laboratories-reports-earnings-for-qtr-to-march-31.html | Barringer Laboratories reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/essay-taking-baker-to-the-cleaners.html | ESSAY; Taking Baker to the Cleaners | False | By William Safire | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/iwc-resources-reports-earnings-for-year-to-dec-31.html | IWC Resources reports earnings for Year to Dec 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/home-federal-s-l-of-the-rockies-reports-earnings-for-qtr-to-march-31.html | Home Federal S&L of the Rockies reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/national-lampoon-inc-reports-earnings-for-qtr-to-march-31.html | National Lampoon Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/howard-johnson-is-fed-up.html | Howard Johnson Is Fed Up | False | By Michael Martinez, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/kiddie-products-reports-earnings-for-qtr-to-march-31.html | Kiddie Products ) reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/christine-chao-is-married.html | Christine Chao Is Married | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/scitex-corp-reports-earnings-for-qtr-to-march-31.html | Scitex Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/whitney-branch-offers-storytelling-programs.html | Whitney Branch Offers Storytelling Programs | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/us/gay-rotc-cadet-keeps-study-fund.html | GAY R.O.T.C. CADET KEEPS STUDY FUND | False | Special to The New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/simetco-co-reports-earnings-for-qtr-to-march-31.html | Simetco Co. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/us/overcoming-violence-is-the-call-at-st-john-s.html | Overcoming Violence Is the Call at St. John's | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/warwick-insurance-reports-earnings-for-qtr-to-march-31.html | Warwick Insurance reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/reviews-music-a-snow-white-unknown-to-disney.html | Reviews/Music; A 'Snow White' Unknown to Disney | False | By Allan Kozinn | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/world/soviet-military-s-clout-has-grown-us-says.html | Soviet Military's Clout Has Grown, U.S. Says | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/bonray-drilling-corp-reports-earnings-for-qtr-to-march-31.html | Bonray Drilling Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/liberty-homes-inc-reports-earnings-for-qtr-to-march-31.html | Liberty Homes Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/audrey-lawson-wed-to-scott-l-kaufman.html | Audrey Lawson Wed To Scott L. Kaufman | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/sports-world-specials-baseball-buckle-up-and-see-a-game.html | SPORTS WORLD SPECIALS; BASEBALL; Buckle Up And See a Game | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/question-box.html | Question Box | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/braves-beat-pirates-by-13-11.html | Braves Beat Pirates by 13-11 | False | AP | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/chronicle-338090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/alexis-brooks-and-w-s-spitzer-wed.html | Alexis Brooks and W. S. Spitzer Wed | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/american-confectionary-reports-earnings-for-qtr-to-march-31.html | American Confectionary reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/obituaries/trinh-van-can-dies-hanoi-archbishop-69.html | Trinh Van Can Dies; Hanoi Archbishop, 69 | False | AP | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/protecting-pet-projects-in-a-cash-poor-albany.html | Protecting Pet Projects In a Cash-Poor Albany | False | By Sam Howe Verhovek, Special To The New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/recoton-corp-reports-earnings-for-qtr-to-march-31.html | Recoton Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-advertising-this-time-it-s-really-the-ad-game.html | THE MEDIA BUSINESS: Advertising This Time, It's Really the Ad 'Game' | False | By Randall Rothenberg | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-advertising-new-network-group-selects-tbwa-agency.html | THE MEDIA BUSINESS: Advertising New Network Group Selects TBWA Agency | False | By Randall Rothenberg | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/explosive-fabricators-inc-reports-earnings-for-qtr-to-april-30.html | Explosive Fabricators Inc. reports earnings for Qtr to April 30 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/unit-corp-reports-earnings-for-qtr-to-march-31.html | Unit Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/home-capital-group-reports-earnings-for-qtr-to-march-31.html | Home Capital Group reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/review-dance-not-ordinary-women.html | Review/Dance; Not Ordinary Women | False | By Jennifer Dunning | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/maria-torralbus-weds.html | Maria Torralbus Weds | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/health-rehabilitation-reports-earnings-for-qtr-to-march-31.html | Health & Rehabilitation reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/martha-kramer-and-john-m-zimmerman-marry.html | Martha Kramer and John M. Zimmerman Marry | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/gooden-injured-by-sasser.html | Gooden Injured by Sasser | False | Special to The New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/review-art-effects-of-men-s-desires-on-the-lives-of-women.html | Review/Art; Effects of Men's Desires On the Lives of Women | False | By Michael Brenson | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/gulf-applied-technologies-reports-earnings-for-qtr-to-march-31.html | Gulf Applied Technologies reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/it-s-only-soft-drinks-at-coca-cola.html | It's Only Soft Drinks at Coca-Cola | False | By Anthony Ramirez, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/memoirs-from-the-ibm-dynasty.html | Memoirs From the I.B.M. Dynasty | False | By Barnaby J. Feder | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/sis-corp-reports-earnings-for-qtr-to-march-31.html | SIS Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/transtector-systems-reports-earnings-for-qtr-to-march-31.html | Transtector Systems reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/alden-electronics-reports-earnings-for-qtr-to-march-31.html | Alden Electronics reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/reviews-music-eerie-works-by-russians.html | Reviews/Music; Eerie Works by Russians | False | By John Rockwell | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/rheometrics-inc-reports-earnings-for-qtr-to-march-31.html | Rheometrics Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/chest-pains-send-masur-to-hospital.html | Chest Pains Send Masur To Hospital | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/international-report-bigger-bank-role-is-urged-on-latin-debt.html | INTERNATIONAL REPORT; Bigger Bank Role Is Urged On Latin Debt | False | By Shirley Christian, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/voit-corp-reports-earnings-for-qtr-to-march-30.html | Voit Corp. reports earnings for Qtr to March 30 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/theater/love-letters-benefit.html | 'Love Letters' Benefit | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/at-dr-king-march-dinkins-calls-for-racial-calm.html | At Dr. King March, Dinkins Calls for Racial Calm | False | By Ari L. Goldman | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/gunfire-kills-3-and-injures-3-in-harlem-bar.html | Gunfire Kills 3 And Injures 3 In Harlem Bar | False | By Donatella Lorch | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/automatix-inc-reports-earnings-for-qtr-to-march-31.html | Automatix Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/yankees-stymied-by-own-ineptness.html | Yankees Stymied By Own Ineptness | False | By Jack Curry | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/sands-regent-reports-earnings-for-qtr-to-march-31.html | Sands Regent reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/albert-a-grobe-81-wqxr-announcer-and-journalist-dies.html | Albert A. Grobe, 81, WQXR Announcer And Journalist, Dies | False | By Wolfgang Saxon | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/coalition-marches-in-flatbush.html | Coalition Marches in Flatbush | False | By Constance L. Hays | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/paul-magid-weds-rebecca-t-chace.html | Paul Magid Weds Rebecca T. Chace | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/obituaries/fairfax-leary-lawyer-and-law-professor-80.html | Fairfax Leary, Lawyer And Law Professor, 80 | False | | 1990-05-24 | TX 2-824340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/organogenesis-inc-reports-earnings-for-qtr-to-march-31.html | Organogenesis Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/americana-hotels-realty-reports-earnings-for-qtr-to-march-31.html | Americana Hotels & Realty reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/idb-communications-group-reports-earnings-for-qtr-to-march-31.html | IDB Communications Group reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/wichita-river-oil-reports-earnings-for-qtr-to-march-31.html | Wichita River Oil reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/realty-refund-trust-reports-earnings-for-qtr-to-april-30.html | Realty Refund Trust reports earnings for Qtr to April 30 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/corporate-tax-study.html | Corporate Tax Study | False | AP | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/scientific-software-interfcomp-reports-earnings-for-qtr-to-march-31.html | Scientific Software-InterFcomp reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/world/evolution-in-europe-soviets-to-push-home-ownership.html | EVOLUTION IN EUROPE; SOVIETS TO PUSH HOME OWNERSHIP | False | By Bill Keller, Special to the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/cerbco-inc-reports-earnings-for-qtr-to-march-31.html | Cerbco Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/lancer-corp-reports-earnings-for-qtr-to-march-31.html | Lancer Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/chronicle-338190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/children-striving-to-cope-with-the-homeless.html | Children Striving to Cope With the Homeless | False | By Dennis Hevesi | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/florida-employers-insurance-reports-earnings-for-qtr-to-march-31.html | Florida Employers Insurance reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/sjnb-financial-corp-reports-earnings-for-qtr-to-march-31.html | SJNB Financial Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-advertising-font-vamonde.html | THE MEDIA BUSINESS: Advertising Font & Viamonde | False | By Randall Rothenberg | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/on-your-own-at-youth-hostels-events-for-all-ages.html | ON YOUR OWN; At Youth Hostels, Events for All Ages | False | By Kathy Winiarski | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/gaining-in-the-battle-on-potholes.html | Gaining in the Battle on Potholes | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/sonesta-international-hotelfs-corp-reports-earnings-for-qtr-to-march-31.html | Sonesta International HotelFs Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/credit-markets-outlook-now-is-for-stable-rates.html | CREDIT MARKETS; Outlook Now Is for Stable Rates | False | By Kenneth N. Gilpin | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/us/justice-deputy-says-he-quit-over-mishandling-of-inquiry.html | Justice Deputy Says He Quit Over Mishandling of Inquiry | False | By David Johnston, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/aifs-inc-reports-earnings-for-qtr-to-march-31.html | Aifs Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/bruins-hold-off-the-oilers-2-1.html | Bruins Hold Off the Oilers, 2-1 | False | By Joe Lapointe, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/american-financial-enterfrrises-inc-reports-earnings-for-qtr-to-march-31.html | American Financial EnterFprises Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/helping-veterans-the-right-way.html | Helping Veterans the Right Way | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/westbridge-capital-corp-reports-earnings-for-qtr-to-march-31.html | Westbridge Capital Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/business-people-president-named-chief-of-allegheny-ludlum.html | BUSINESS PEOPLE; President Named Chief Of Allegheny Ludlum | False | By Daniel F. Cuff | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/filmstar-inc-reports-earnings-for-qtr-to-march-31.html | Filmstar Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/l-you-can-t-sell-a-gorgeous-mosaic-and-denounce-bigotry-too-751590.html | You Can't Sell a 'Gorgeous Mosaic' and Denounce Bigotry Too | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/2-nation-effort-to-create-duck-wetlands-starts.html | 2-Nation Effort to Create Duck Wetlands Starts | False | By Harold Faber, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/mcm-corp-reports-earnings-for-qtr-to-march-31.html | MCM Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/in-the-nation-lobbying-for-death.html | IN THE NATION; Lobbying for Death | False | By Tom Wicker | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/speed-o-print-reports-earnings-for-qtr-to-march-31.html | Speed-O-Print reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/connections-with-michigan.html | Connections With Michigan | False | By Allan Kozinn | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/wainoco-oil-reports-earnings-for-qtr-to-march31.html | Wainoco Oil reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/ms-borke-weds-gerald-brecher.html | Ms. Borke Weds Gerald Brecher | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/barnes-puts-75-10-1-4-for-world-record.html | Barnes Puts 75-10 1/4 For World Record | False | AP | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/world/evolution-in-europe-gorbachev-s-military-a-bigger-role.html | EVOLUTION IN EUROPE; Gorbachev's Military : A Bigger Role? | False | By Thomas L. Friedman, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/court-backs-arbitration-in-helmsley-palace-case.html | Court Backs Arbitration In Helmsley Palace Case | False | By Richard D. Hylton | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/at-e-corp-reports-earnings-for-qtr-to-march-31.html | AT&E Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/sym-tek-systems-reports-earnings-for-qtr-to-march-31.html | Sym-Tek Systems reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/chronicle-337890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/l-low-cholesterol-is-unproved-cancer-risk-750590.html | Low Cholesterol Is Unproved Cancer Risk | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/shawn-fitzgibbon-marries-elissa-birke-in-new-haven.html | Shawn Fitzgibbon Marries Elissa Birke In New Haven | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/hpsc-inc-reports-earnings-for-qtr-to-march-31.html | HPSC Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/us/army-and-air-force-fix-sights-on-the-changing-face-of-war.html | Army and Air Force Fix Sights On the Changing Face of War | False | By Michael R. Gordon, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/world/unsuitable-to-military.html | 'Unsuitable' To Military | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/three-way-tie-in-horse-race.html | Three-Way Tie In Horse Race | False | AP | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/american-telecommunications-reports-earnings-for-qtr-to-march-31.html | American TelecommunicaFtions reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/review-art-the-drawings-of-jasper-johns-delight-tempered-by-challenge.html | Review/Art; The Drawings of Jasper Johns: Delight Tempered by Challenge | False | By John Russell, Special to The New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/us/university-s-choice-stars-or-squirrels.html | University's Choice: Stars or Squirrels | False | By Seth Mydans, Special to The New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/hershey-oil-corp-reports-earnings-for-qtr-to-march-31.html | Hershey Oil Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/sports-world-specials-tennis-youth-speaks.html | SPORTS WORLD SPECIALS: TENNIS; Youth Speaks | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/crown-loses-a-bit-of-luster.html | 'Crown' Loses a Bit of Luster | False | By Steven Crist, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/denning-mobile-robotics-inc-reports-earnings-for-qtr-to-march-31.html | Denning Mobile Robotics Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/langston-loses-a-tough-one.html | Langston Loses a Tough One | False | AP | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/metalclad-corp-reports-earnings-for-qtr-to-march-31.html | Metalclad Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/american-body-armor-equipment-reports-earnings-for-qtr-to-march-31.html | American Body Armor & Equipment reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/doing-it-their-way-suns-are-thriving.html | Doing It Their Way, Suns Are Thriving | False | By Clifton Brown | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/on-your-own-something-new-in-inflatable-boats.html | ON YOUR OWN; Something New in Inflatable Boats | False | By Barbara Lloyd | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/sports-of-the-times-186690.html | Sports of The Times | False | By Ira Berkow | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/abatix-environmental-reports-earnings-for-qtr-to-march-31.html | Abatix Environmental reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/chronar-corp-reports-earnings-for-qtr-to-march-31.html | Chronar Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/bogert-oil-co-reports-earnings-for-qtr-to-march-31.html | Bogert Oil Co. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/25000-people-walk-to-raise-4-million-in-pledges-for-aids.html | 25,000 People Walk To Raise $4 Million In Pledges for AIDS | False | By John T. McQuiston | 1990-05-24 | TX 2-824340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/alexander-energy-reports-earnings-for-qtr-to-march-31.html | Alexander Energy reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/world/us-urges-pakistan-to-settle-feud-with-india-over-kashmir.html | U.S. Urges Pakistan to Settle Feud With India Over Kashmir | False | By John F. Burns, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/l-old-environmentalists-done-in-by-the-new-750490.html | Old Environmentalists Done In by the New | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/more-death-less-justice.html | More Death, Less Justice | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/faster-guns-need-harsher-laws.html | Faster Guns Need Harsher Laws | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/reviews-music-bass-works-of-good-humor.html | Reviews/Music; Bass Works of Good Humor | False | By John Rockwell | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/ms-pleven-weds-andrew-hoffman.html | Ms. Pleven Weds Andrew Hoffman | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/precision-standard-inc-reports-earnings-for-qtr-to-march-31.html | Precision Standard Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/navistar-s-net-drops-by-77.1.html | Navistar's Net Drops by 77.1% | False | AP | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/l-now-end-all-us-military-aid-to-el-salvador-american-training-750990.html | Now End All U.S. Military Aid to El Salvador; American Training | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-advertising-gianettino-meredith.html | THE MEDIA BUSINESS: Advertising; Gianettino & Meredith | False | By Randall Rothenberg | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/north-european-oil-royalty-reports-earnings-for-qtr-to-april-30.html | North European Oil Royalty reports earnings for Qtr to April 30 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/hotel-investors-trust-hotel-investors-corp-reports-earnings-for-qtr-to-march-31.html | Hotel Investors Trust & Hotel Investors Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/business-digest-288390.html | BUSINESS DIGEST | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/galactic-resources-reports-earnings-for-qtr-to-march-31.html | Galactic Resources reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/bridge-139790.html | Bridge | False | By Alan Truscott | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/hubco-inc-reports-earnings-for-qtr-to-march-31.html | Hubco Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/business-scene-seeking-us-aid-for-health-care.html | Business Scene; Seeking U.S. Aid For Health Care | False | By Louis Uchitelle | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/reviews-music-with-tuneful-memories.html | Reviews/Music; With Tuneful Memories | False | By John S. Wilson | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/results-plus-291290.html | Results Plus | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/reviews-music-reunion-for-an-ensemble.html | Reviews/Music; Reunion for an Ensemble | False | By Allan Kozinn | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/books/stories-keep-coming-to-a-late-blooming-writer.html | Stories Keep Coming to a Late-Blooming Writer | False | By D. J. R. Bruckner | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/world/election-tally-is-suspended-in-the-dominican-republic.html | Election Tally Is Suspended In the Dominican Republic | False | AP | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/world/lone-israeli-slays-7-palestinians-7-more-arabs-die-as-riots-erupt.html | Lone Israeli Slays 7 Palestinians; 7 More Arabs Die as Riots Erupt | False | By Rick Black, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/review-music-harry-edison-s-brand-of-jazz-improvisation.html | Review/Music; Harry Edison's Brand of Jazz Improvisation | False | By Peter Watrous | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/seles-ends-graf-streak.html | Seles Ends Graf Streak | False | AP | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/international-report-frenchman-head-of-new-aid-bank.html | INTERNATIONAL REPORT; Frenchman Head of New Aid Bank | False | By Steven Greenhouse, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/amy-rosenberg-and-j-w-greene-wed.html | Amy Rosenberg and J. W. Greene Wed | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/us/washington-talk-symbols-clashing-in-debate-over-flag.html | Washington Talk; Symbols Clashing In Debate Over Flag | False | By Linda Greenhouse, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/market-place-2-trump-casinos-have-bond-rally.html | Market Place; 2 Trump Casinos Have Bond Rally | False | By Floyd Norris | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/all-american-semiconductor-reports-earnings-for-qtr-to-march-31.html | All American Semiconductor reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/kimmins-environmental-reports-earnings-for-qtr-to-march-31.html | Kimmins Environmental reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/alcide-corp-reports-earnings-for-qtr-to-feb-28.html | Alcide Corp. reports earnings for Qtr to Feb 28 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/a-novel-way-to-sell-books-more-titles-learned-clerks.html | A Novel Way to Sell Books: More Titles, Learned Clerks | False | By Roger Cohen, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/henderson-sets-the-pace-as-american-league-speeds-up.html | Henderson Sets the Pace as American League Speeds Up | False | By Claire Smith | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/john-adams-life-corp-reports-earnings-for-qtr-to-march-31.html | John Adams Life Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-at-abc-several-motives-for-keeping-twin-peaks.html | THE MEDIA BUSINESS; At ABC, Several Motives For Keeping 'Twin Peaks' | False | By Bill Carter | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/new-world-same-arms-race.html | New World, Same Arms Race | False | By Eugene J. Carroll | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-advertising-toshiba-switches.html | THE MEDIA BUSINESS: Advertising Toshiba Switches | False | By Randall Rothenberg | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/on-your-own-acclimate-gradually-for-optimal-sweating.html | ON YOUR OWN; Acclimate Gradually For Optimal Sweating | False | By Marc Bloom | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/quotation-of-the-day-321090.html | Quotation of the Day | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/us/democrats-clash-in-california-race.html | DEMOCRATS CLASH IN CALIFORNIA RACE | False | By Robert Reinhold, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/southeastern-savings-bank-reports-earnings-for-qtr-to-march-31.html | Southeastern Savings Bank reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-advertising-young-rubicam.html | THE MEDIA BUSINESS: Advertising Young & Rubicam | False | By Randall Rothenberg | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/new-life-for-an-old-franchise.html | New Life for an Old Franchise | False | By Claire Smith | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/in-nyc-streets-of-terror.html | In N.Y.C. Streets Of Terror | False | By Andrew Stein | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/faradyne-electronics-reports-earnings-for-year-to-jan-31.html | Faradyne Electronics reports earnings for Year to Jan. 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/mr-gasket-reports-earnings-for-qtr-to-march-31.html | Mr. Gasket reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/residents-and-police-share-lingering-doubts-in-teaneck.html | Residents and Police Share Lingering Doubts in Teaneck | False | By Tim Golden, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/racial-unrest-fuels-physical-attacks-on-journalists.html | Racial Unrest Fuels Physical Attacks on Journalists | False | By John Tierney | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/southwest-realty-ltd-reports-earnings-for-qtr-to-march-31.html | Southwest Realty Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/world/in-changing-south-africa-5-deaths-reveal-unrest.html | In Changing South Africa, 5 Deaths Reveal Unrest | False | By Christopher S. Wren, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/longs-drug-stores-reports-earnings-for-qtr-to-april-26.html | Longs Drug Stores reports earnings for Qtr to April 26 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/metro-matters-little-leaguers-face-opponents-and-gunshots.html | Metro Matters; Little Leaguers Face Opponents And Gunshots | False | By Sam Roberts | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-advertising-agency-with-a-cause.html | THE MEDIA BUSINESS; Advertising Agency With a Cause | False | By Kim Foltz | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/germania-bank-reports-earnings-for-qtr-to-march-31.html | Germania Bank reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/versar-inc-reports-earnings-for-qtr-to-march-31.html | Versar Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/review-music-a-fascination-with-the-violin-as-end-in-itself.html | Review/Music; A Fascination With the Violin As End in Itself | False | By Bernard Holland | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/2-year-and-5-year-notes-to-be-auctioned.html | 2-Year and 5-Year Notes to Be Auctioned | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/world/korean-protesters-and-police-clash-for-3d-day.html | Korean Protesters and Police Clash for 3d Day | False | AP | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/jordan-is-injured-as-pistons-win-big.html | Jordan Is Injured As Pistons Win Big | False | By Sam Goldaper, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/us/disaster-status-for-volcano.html | Disaster Status for Volcano | False | AP | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/the-editorial-notebook-starved-for-books.html | The Editorial Notebook; Starved, for Books | False | By Leon V. Sigal | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/reviews-music-serious-things-come-in-threes-in-debut-recital.html | Reviews/Music; Serious Things Come in Threes In Debut Recital | False | By John Rockwell | 1990-05-24 | TX 2-824340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/software-merger-collapses.html | Software Merger Collapses | False | By John Markoff | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-advertising-ac-r-promotions.html | THE MEDIA BUSINESS: Advertising; AC & R Promotions | False | By Randall Rothenberg | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/fortis-inc-reports-earnings-for-qtr-to-march-31.html | Fortis Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/cosby-team-forced-to-detour.html | Cosby Team Forced to Detour | False | By Joseph Siano | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/one-liberty-properties-reports-earnings-for-qtr-to-march-31.html | One Liberty Properties reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/crenshaw-coasts-to-colonial-victory.html | Crenshaw Coasts To Colonial Victory | False | By Jaime Diaz, Special To The New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/l-now-end-all-us-military-aid-to-el-salvador-a-reckless-plan-332890.html | Now End All U.S. Military Aid to El Salvador; A Reckless Plan | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/world/taiwan-s-new-president-signals-major-softening-in-relations-with-china.html | Taiwan's New President Signals Major Softening in Relations With China | False | By David E. Sanger, Special To The New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/morgan-financial-reports-earnings-for-qtr-to-march-31.html | Morgan Financial reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/world/la-paz-journal-broadcasting-good-will-a-tv-host-reaps-votes.html | La Paz Journal; Broadcasting Good Will, a TV Host Reaps Votes | False | By Shirley Christian, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/pennsylvania-engineering-corp-reports-earnings-for-qtr-to-march-31.html | Pennsylvania Engineering Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/tourney-of-ages-young-matched-against-the-old.html | Tourney of Ages: Young Matched Against the Old | False | By Frank Brady, Special To The New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/mondello-juror-calls-verdict-a-compromise.html | Mondello Juror Calls Verdict a 'Compromise' | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/aerosonic-corp-reports-earnings-for-qtr-to-jan-31.html | Aerosonic Corp. reports earnings for Qtr to Jan 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/us/eye-steady-space-telescope-starts-to-see-forever.html | Eye Steady, Space Telescope Starts to See Forever | False | By Warren E. Leary, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/jill-sanders-is-married.html | Jill Sanders Is Married | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/mineral-resources-international-reports-earnings-for-qtr-to-march-31.html | Mineral Resources International reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/obituaries/l-gordon-hill-dies-retired-general-67.html | L. Gordon Hill Dies; Retired General, 67 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/lopez-wins-title-on-a-split-decision.html | Lopez Wins Title On a Split Decision | False | By Phil Berger, Special To The New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/water-service-on-city-island-disrupted-by-break-in-main.html | Water Service on City Island Disrupted by Break in Main | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/sports-world-specials-baseball-offbeat-records.html | SPORTS WORLD SPECIALS: BASEBALL; Offbeat Records | False | By Robert Mcg. Thomas Jr. | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/james-madison-ltd-reports-earnings-for-qtr-to-march-31.html | James Madison Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/us/house-panel-reaches-accord-on-cleaner-gasoline.html | House Panel Reaches Accord on Cleaner Gasoline | False | By Richard L. Berke, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/obituaries/nessa-b-wolfson-56-professor-of-linguistics.html | Nessa B. Wolfson, 56, Professor of Linguistics | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/chronicle-337790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/inside-298990.html | INSIDE | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/alliance-pharmaceutical-reports-earnings-for-qtr-to-march-31.html | Alliance Pharmaceutical reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/patricia-goldman-married-in-capital.html | Patricia Goldman Married in Capital | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/susan-helman-is-wed-to-michael-a-frank.html | Susan Helman Is Wed To Michael A. Frank | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/profit-systems-inc-reports-earnings-for-qtr-to-march-31.html | Profit Systems Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/us/states-take-up-new-burdens-to-pay-for-new-federalism.html | States Take Up New Burdens To Pay for 'New Federalism' | False | By Martin Tolchin, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/miss-wolin-wed-to-alan-luckman.html | Miss Wolin Wed To Alan Luckman | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/portage-industries-reports-earnings-for-qtr-to-march-31.html | Portage Industries reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/us-team-prevails-in-last-warm-up.html | U.S. Team Prevails In Last Warm-Up | False | By Michael Janofsky, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-ad-scene-big-test-for-creativity-surviving-research.html | THE MEDIA BUSINESS: Ad Scene; Big Test For Creativity: Surviving Research | False | By Kim Foltz | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/world/evolution-in-europe-front-in-romania-seems-victorious-in-free-elections.html | EVOLUTION IN EUROPE; FRONT IN ROMANIA SEEMS VICTORIOUS IN FREE ELECTIONS | False | By David Binder, Special To The New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/famous-restaurants-reports-earnings-for-qtr-to-april-22.html | Famous Restaurants reports earnings for Qtr to April 22 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/northbay-financial-reports-earnings-for-qtr-to-march-31.html | Northbay Financial reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/world/evolution-in-europe-turnout-is-heavy-in-town-where-a-revolution-began.html | EVOLUTION IN EUROPE; Turnout Is Heavy in Town Where a Revolution Began | False | Special to The New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/iverson-technology-reports-earnings-for-qtr-to-march-31.html | Iverson Technology reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/regal-international-reports-earnings-for-qtr-to-march-31.html | Regal International reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/the-media-business-advertising-shift-at-lintas.html | THE MEDIA BUSINESS: Advertising Shift at Lintas | False | By Randall Rothenberg | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/international-report-civilian-shift-for-chinese-plane-maker.html | INTERNATIONAL REPORT; Civilian Shift for Chinese Plane Maker | False | By Sheryl WuDunn, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/us/at-brandeis-senator-urges-attention-to-the-middle-east.html | At Brandeis, Senator Urges Attention to the Middle East | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/laser-photonics-inc-reports-earnings-for-qtr-to-march-31.html | Laser Photonics Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/uranium-resources-reports-earnings-for-qtr-to-march-31.html | Uranium Resources reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/ex-general-s-spit-and-polish-way-to-build-new-schools.html | Ex-General's Spit-and-Polish Way to Build New Schools | False | By Joseph Berger | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/business-people-philips-shake-up-brings-shifts-at-polygram-unit.html | BUSINESS PEOPLE; Philips Shake-up Brings Shifts at Polygram Unit | False | By Daniel F. Cuff | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/royal-dutch-net-falls-37.5.html | Royal Dutch Net Falls 37.5% | False | AP | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/harvard-varsity-wins-the-eastern-sprints.html | Harvard Varsity Wins The Eastern Sprints | False | By William N. Wallace, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/wolf-financial-group-reports-earnings-for-qtr-to-march-31.html | Wolf Financial Group reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/review-ballet-joys-of-cortege-hongrois-with-dreamlike-partners.html | Review/Ballet; Joys of 'Cortege Hongrois' With Dreamlike Partners | False | By Jennifer Dunning | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/outdoors-trout-fishing-in-the-pristine-poconos.html | Outdoors: Trout Fishing in the Pristine Poconos | False | By Peter Kaminsky | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/sports/henderson-enjoys-a-career-on-the-go.html | Henderson Enjoys A Career on the Go | False | By Claire Smith | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/solitec-inc-reports-earnings-for-qtr-to-march-31.html | Solitec Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/l-religious-liberty-threatened-by-court-decision-750790.html | Religious Liberty Threatened by Court Decision | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/world/evolution-in-europe-despite-progress-on-arms-bush-expects-some-disputes.html | EVOLUTION IN EUROPE; Despite Progress on Arms, Bush Expects Some Disputes | False | Special to The New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/opinion/l-now-end-all-us-military-aid-to-el-salvador-332490.html | Now End All U.S. Military Aid to El Salvador | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/executive-changes-156290.html | EXECUTIVE CHANGES | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/style/chronicle-301890.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-24 | TX 2-824340 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/obituaries/joseph-h-ott-composer-60.html | Joseph H. Ott, Composer, 60 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/samson-energy-co-reports-earnings-for-qtr-to-march-31.html | Samson Energy Co. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/bestar-inc-reports-earnings-for-qtr-to-march-31.html | Bestar Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/arts/review-ballet-the-sleeping-beauty-amid-embellishments.html | Review/Ballet; 'The Sleeping Beauty' Amid Embellishments | False | By Jack Anderson | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/dividend-meetings-132390.html | Dividend Meetings | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/world/evolution-in-europe-in-arms-talks-devil-is-in-the-details.html | EVOLUTION IN EUROPE; In Arms Talks, Devil Is in the Details | False | By Robert Pear, Special to the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/finance-briefs-164690.html | FINANCE BRIEFS | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/abm-gold-reports-earnings-for-qtr-to-march-31.html | ABM Gold reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/movies/critic-s-notebook-3-heroes-and-a-maverick-at-cannes.html | Critic's Notebook; 3 Heroes and a Maverick at Cannes | False | By Janet Maslin, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/world/evolution-in-europe-europeans-split-on-their-unity.html | EVOLUTION IN EUROPE; Europeans Split On Their Unity | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/btr-realty-inc-reports-earnings-for-qtr-to-march-31.html | BTR Realty Inc. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/us/old-rights-campaigner-leads-a-harvard-battle.html | Old Rights Campaigner Leads a Harvard Battle | False | By Fox Butterfield, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/obituaries/walter-evers-management-consultant-76.html | Walter Evers, Management Consultant, 76 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/wilshire-oil-co-texas-reports-earnings-for-qtr-to-march-31.html | Wilshire Oil Co.-Texas reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/transit-officer-shoots-suspect-in-an-assault.html | Transit Officer Shoots Suspect in an Assault | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/nyregion/news-summary-288790.html | NEWS SUMMARY | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/gwil-industries-reports-earnings-for-qtr-to-march-31.html | GWIL Industries reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/kurzweil-music-systems-reports-earnings-for-qtr-to-march-31.html | Kurzweil Music Systems reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/hornbeck-offshore-services-reports-earnings-for-qtr-to-march-31.html | Hornbeck Offshore Services reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/honco-inc-reports-earnings-for-year-to-dec-31.html | Honco Inc. reports earnings for Year to Dec 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/world/mystery-deepens-over-chinese-aide-s-visit-to-us.html | Mystery Deepens Over Chinese Aide's Visit to U.S. | False | By Robert Reinhold, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/economic-calendar.html | Economic Calendar | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/books/books-of-the-times-putting-words-in-the-actors-mouths.html | Books of The Times; Putting Words in the Actors' Mouths | False | By Christopher Lehmann-Haupt | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/american-technical-ceramics-corp-reports-earnings-for-qtr-to-march-31.html | American Technical Ceramics Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/ventrex-laboratories-reports-earnings-for-qtr-to-march-31.html | Ventrex Laboratories reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/devon-energy-corp-reports-earnings-for-qtr-to-march-31.html | Devon Energy Corp. reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/us/catholic-archbishop-urges-flexibility-on-abortion.html | Catholic Archbishop Urges Flexibility on Abortion | False | By Peter Steinfels | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/business/advanced-medical-products-reports-earnings-for-qtr-to-march-31.html | Advanced Medical Products reports earnings for Qtr to March 31 | False | | 1990-05-24 | TX 2-824340 | | |
| 1990-05-21 | 1990-05-21 | https://www.nytimes.com/1990/05/21/world/us-delegation-visiting-an-india-in-political-crisis.html | U.S. Delegation Visiting an India in Political Crisis | False | By Barbara Crossette, Special To the New York Times | 1990-05-24 | TX 2-824340 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/world/business-people-hanson-officer-picked-for-smith-corona-post.html | BUSINESS PEOPLE; Hanson Officer Picked For Smith Corona Post | False | By Daniel F. Cuff | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/bombardier-inc-reports-earnings-for-qtr-to-april-30.html | Bombardier Inc. reports earnings for Qtr to April 30 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/rockland-farmer-wins-right-to-sell-for-houses.html | Rockland Farmer Wins Right to Sell For Houses | False | Special to The New York Times | 1990-05-25 | TX 2-828100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/us-reports-april-surplus.html | U.S. Reports April Surplus | False | AP | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/city-on-seneca-indian-reservation-reaches-new-lease-with-tribe.html | City on Seneca Indian Reservation Reaches New Lease With Tribe | False | By Elizabeth Kolbert, Special To The New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/arts/henson-is-remembered-as-a-man-with-artistry-humanity-and-fun.html | Henson Is Remembered as a Man With Artistry, Humanity and Fun | False | By Eleanor Blau | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/us/father-is-found-guilty-of-poisoning-baby-son.html | Father Is Found Guilty Of Poisoning Baby Son | False | AP | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/arts/pop-concerts-once-cheap-now-rival-broadway-in-price.html | Pop Concerts, Once Cheap, Now Rival Broadway in Price | False | By Stephen Holden | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/knogo-corp-reports-earnings-for-qtr-to-feb-28.html | Knogo Corp. reports earnings for Qtr to Feb 28 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/m-a-r-c-inc-reports-earnings-for-qtr-to-march-31.html | M/A/R/C Inc. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/sports-people-pro-basketball-surgery-for-mchale.html | SPORTS PEOPLE: PRO BASKETBALL; Surgery for McHale | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/glenayre-electronics-reports-earnings-for-qtr-to-march-31.html | Glenayre Electronics reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/international-movie-group-reports-earnings-for-qtr-to-march-31.html | International Movie Group reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/science/peripherals-computer-take-a-letter.html | PERIPHERALS; Computer, Take a Letter! | False | By L. R. Shannon | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/franklin-holding-corp-reports-earnings-for-year-to-march-31.html | Franklin Holding Corp. reports earnings for Year to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/world/violence-spreads-to-israel-in-wake-of-arabs-slayings.html | VIOLENCE SPREADS TO ISRAEL IN WAKE OF ARABS' SLAYINGS | False | By Alan Cowell, Special To The New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/united-coasts-corp-reports-earnings-for-qtr-to-march-31.html | United Coasts Corp. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/the-media-business-advertising-calet-hirsh-s-cancer-effort.html | THE MEDIA BUSINESS: ADVERTISING; Calet, Hirsh's Cancer Effort | False | By Randall Rothenberg | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/science/nation-s-library-calls-on-chemists-to-stop-books-from-turning-to-dust.html | Nation's Library Calls on Chemists to Stop Books From Turning to Dust | False | By Malcolm W. Browne | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/j-b-lippincott-is-sold-for-over-250-million.html | J. B. Lippincott Is Sold For Over $250 Million | False | By Roger Cohen | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/us/ships-costs-mechanical-and-human.html | Ships' Costs: Mechanical And Human | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/arts/a-cheyenne-to-head-indian-museum.html | A Cheyenne to Head Indian Museum | False | By Irvin Molotsky, Special To The New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/s2-golf-inc-reports-earnings-for-qtr-to-march-31.html | S2 Golf Inc. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/obituaries/harold-t-vogel-pediatrician-90.html | Harold T. Vogel, Pediatrician, 90 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/hidden-tide-of-taxes-due-in-new-york.html | Hidden Tide Of Taxes Due In New York | False | By Sam Howe Verhovek, Special To The New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/atlantic-express-reports-earnings-for-qtr-to-march-31.html | Atlantic Express reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/l-toward-even-safer-food-for-the-us-consumer-356090.html | Toward Even Safer Food for the U.S. Consumer | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/beset-by-giant-problems.html | ...Beset by Giant Problems | False | By David Rieff | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/c-corrections-552990.html | Corrections | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/l-perils-of-supersonics-571890.html | Perils of Supersonics | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/protests-at-cuny-escalate.html | Protests at CUNY Escalate | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/fortune-petroleum-reports-earnings-for-qtr-to-march-31.html | Fortune Petroleum reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/halsey-drug-co-reports-earnings-for-qtr-to-march-31.html | Halsey Drug Co. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/l-toward-even-safer-food-for-the-us-consumer-drug-abuse-in-the-barn-568090.html | Toward Even Safer Food for the U.S. Consumer; Drug Abuse in the Barn | False | | 1990-05-25 | TX 2-828100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/us/gray-wolf-discounted-as-a-yellowstone-peril.html | Gray Wolf Discounted As a Yellowstone Peril | False | By Philip Shabecoff, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/cable-spinoff-plan-revised.html | Cable Spinoff Plan Revised | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/ft-capital-reports-earnings-for-qtr-to-march-31.html | FT Capital reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/obituaries/p-comanduras-81-doctor-who-began-relief-organization.html | P. Comanduras, 81, Doctor Who Began Relief Organization | False | By Alfonso A. Narvaez | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/us/aspen-journal-new-fear-and-loathing-gonzo-writer-on-trial.html | Aspen Journal; New Fear and Loathing: Gonzo Writer on Trial | False | By Dirk Johnson, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/arts/arpino-re-establishes-his-links-with-the-joffrey.html | Arpino Re-establishes His Links With the Joffrey | False | By Jennifer Dunning | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/company-news-auction-block-for-pic-n-save.html | COMPANY NEWS; Auction Block For Pic 'N' Save | False | Special to The New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/company-news-jamaica-savings.html | COMPANY NEWS; Jamaica Savings | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/science/fda-backs-a-treatment-for-cancer-of-bladder.html | F.D.A. Backs A Treatment For Cancer Of Bladder | False | By Warren E. Leary | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/telematics-international-reports-earnings-for-qtr-to-march-31.html | Telematics International reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/economic-growth-seen.html | Economic Growth Seen | False | AP | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/sports-people-baseball-ryan-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Ryan on Disabled List | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/world/japan-turns-away-chinese-dissidents-radio-ship.html | Japan Turns Away Chinese Dissidents' Radio Ship | False | By David E. Sanger, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/business-digest-527790.html | BUSINESS DIGEST | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/site-of-officer-s-slaying-will-be-a-center-of-hope.html | Site of Officer's Slaying Will Be a Center of Hope | False | By Joseph P. Fried | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/barringer-resources-reports-earnings-for-qtr-to-march-31.html | Barringer Resources reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/abroad-at-home-leveraged-investment.html | ABROAD AT HOME; Leveraged Investment | False | By Anthony Lewis | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/inside-514790.html | INSIDE | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/science/acne-drug-may-help-block-return-of-throat-tumors.html | Acne Drug May Help Block Return of Throat Tumors | False | AP | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/mets-meet-then-turn-the-tide.html | Mets Meet, Then Turn The Tide | False | By Michael Martinez, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/algorex-corp-reports-earnings-for-qtr-to-march-31.html | Algorex Corp. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/style/by-design-through-rose-colored-glasses.html | By Design; Through Rose-Colored Glasses | False | By Carrie Donovan | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/world/evolution-in-europe-opposition-in-bonn-adds-a-new-hurdle-to-union.html | Evolution in Europe; Opposition in Bonn Adds A New Hurdle to Union | False | By Serge Schmemann, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/proffitt-s-inc-reports-earnings-for-qtr-to-may-5.html | Proffitt's Inc. reports earnings for Qtr to May 5 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/kleer-vu-industries-reports-earnings-for-qtr-to-march-31.html | Kleer-VU Industries reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/hancock-fabrics-reports-earnings-for-qtr-to-april-29.html | Hancock Fabrics reports earnings for Qtr to April 29 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/us/us-won-t-reveal-noriega-payments.html | U.S. WON'T REVEAL NORIEGA PAYMENTS | False | By James Lemoyne, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/world/greeks-to-upgrade-israeli-and-plo-ties.html | Greeks to Upgrade Israeli and P.L.O. Ties | False | Special to The New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/company-news-mci-telecom-deal-clears-big-hurdle.html | COMPANY NEWS; MCI-Telecom Deal Clears Big Hurdle | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/arts/multi-media-artist-sues-political-action-group.html | Multi-Media Artist Sues Political Action Group | False | By William H. Honan | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/a-brave-medical-experiment-cuts-costs-at-expense-of-the-poor-355990.html | A 'Brave Medical Experiment' Cuts Costs at Expense of the Poor | False | | 1990-05-25 | TX 2-828100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/gop-days-before-nominations-still-hunts-for-cuomo-challenger.html | G.O.P., Days Before Nominations, Still Hunts for Cuomo Challenger | False | By Frank Lynn | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/style/chronicle-575690.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/executives.html | EXECUTIVES | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/journey-s-end-resorts-reports-earnings-for-qtr-to-march-31.html | Journey's End Resorts reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/us/raid-staged-in-error-still-nets-25-million.html | Raid Staged in Error Still Nets $25 Million | False | AP | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/world/evolution-in-europe-breaking-the-mold.html | Evolution in Europe; Breaking the Mold | False | By David Binder, Special to the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/mestek-inc-reports-earnings-for-qtr-to-march-31.html | Mestek Inc. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/company-news-gerber-is-selling-day-care-centers.html | COMPANY NEWS; Gerber Is Selling Day-Care Centers | False | AP | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/arts/ballet-theater-to-london.html | Ballet Theater to London | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/putnam-trust-co-reports-earnings-for-qtr-to-march-31.html | Putnam Trust Co. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/telequest-inc-reports-earnings-for-qtr-to-march-31.html | Telequest Inc. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/montclair-bancorp-reports-earnings-for-qtr-to-april-30.html | Montclair Bancorp reports earnings for Qtr to April 30 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/obituaries/antoni-wojcicki-83-retired-un-official.html | Antoni Wojcicki, 83, Retired U.N. Official | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/sfm-corp-reports-earnings-for-qtr-to-march-31.html | SFM Corp. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/on-horse-racing-triple-crown-bonus-a-flawed-proposition.html | On Horse Racing; Triple Crown Bonus A Flawed Proposition | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/fisk-s-home-run-in-7th-is-the-decisive-blow.html | Fisk's Home Run in 7th Is the Decisive Blow | False | By Jack Curry | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/new-bensonhurst-wrinkle-secret-testimony-is-revealed.html | New Bensonhurst Wrinkle: Secret Testimony Is Revealed | False | By William Glaberson | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/world/pretoria-looks-at-township-changes.html | Pretoria Looks at Township Changes | False | By Christopher S. Wren, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/arts/twin-peaks-is-renewed-on-abc.html | 'Twin Peaks' Is Renewed on ABC | False | By Bill Carter | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/jacobson-stores-reports-earnings-for-qtr-to-april-28.html | Jacobson Stores reports earnings for Qtr to April 28 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/the-media-business-advertising-shifts-at-chrysler.html | THE MEDIA BUSINESS: ADVERTISING; Shifts at Chrysler | False | By Randall Rothenberg | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/deals.html | DEALS | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/mooney-realty-trust-reports-earnings-for-qtr-to-march-31.html | Mooney Realty Trust reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/griffin-technology-reports-earnings-for-qtr-to-march-31.html | Griffin Technology reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/geminex-industries-reports-earnings-for-qtr-to-march-31.html | Geminex Industries reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/company-news-bayer-nova-deal.html | COMPANY NEWS; Bayer-Nova Deal | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/sbe-inc-reports-earnings-for-qtr-to-april-30.html | SBE Inc. reports earnings for Qtr to April 30 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/phonetel-technologies-reports-earnings-for-qtr-to-march-31.html | Phonetel Technologies reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/the-media-business-advertising-chiat-day-consolidates-operations.html | THE MEDIA BUSINESS: ADVERTISING; Chiat/Day Consolidates Operations | False | By Randall Rothenberg | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/world/one-party-in-mexico-still-holds-all-the-cards.html | One Party in Mexico Still Holds All the Cards | False | By Larry Rohter, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/southmark-corp-reports-earnings-for-qtr-to-march-31.html | Southmark Corp. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/kidder-shift-to-program-trade-tactic.html | Kidder Shift To Program Trade Tactic | False | By Anise C. Wallace | 1990-05-25 | TX 2-828100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/science/some-doctors-deplore-move-to-test-for-gene-for-cystic.html | Some Doctors Deplore Move to Test for Gene For Cystic | False | By Gina Kolata | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/pay-fone-systems-reports-earnings-for-qtr-to-march-31.html | Pay-Fone Systems reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/double-helix-film-reports-earnings-for-qtr-to-march-31.html | Double Helix Film reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/boom-in-made-to-order-building.html | Boom in Made-to-Order Building | False | By Richard D. Hylton | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/l-toward-even-safer-food-for-the-us-consumer-beneficial-new-farming-568190.html | Toward Even Safer Food for the U.S. Consumer; Beneficial New Farming | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/us/auto-union-to-seek-job-guarantees.html | Auto Union to Seek Job Guarantees | False | By Doron P. Levin, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/chess-396290.html | Chess | False | By Robert Byrne | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/foreign-affairs-the-military-role.html | FOREIGN AFFAIRS; The Military Role | False | By Flora Lewis | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/obituaries/franklin-h-williams-dies-at-72-lawyer-and-former-ambassador.html | Franklin H. Williams Dies at 72; Lawyer and Former Ambassador | False | By Glenn Fowler | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/us/epa-draft-report-cites-studies-linking-cancer-to-electricity.html | E.P.A. Draft Report Cites Studies Linking Cancer to Electricity | False | Special to The New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/hearx-ltd-reports-earnings-for-qtr-to-march-31.html | Hearx Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/us/census-units-understaffed-house-panel-is-told.html | Census Units Understaffed, House Panel Is Told | False | By Eric Pace | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/a-s-beat-blue-jays-4-1-as-canseco-clouts-14th.html | A's Beat Blue Jays, 4-1, As Canseco Clouts 14th | False | AP | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/sports-people-pro-football-mcmahon-to-eagles.html | SPORTS PEOPLE: PRO FOOTBALL; McMahon to Eagles? | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/world/muslim-leader-of-kashmir-slain-30-die-as-police-fire-on-mourners.html | Muslim Leader of Kashmir Slain; 30 Die as Police Fire on Mourners | False | By Barbara Crossette, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/science/ex-colleagues-turn-combatants.html | Ex-Colleagues Turn Combatants | False | By John Noble Wilford | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/books/books-of-the-times-tennessee-williams-in-letters-to-a-friend.html | Books of The Times; Tennessee Williams In Letters to a Friend | False | By Michiko Kakutani | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/jones-plumbing-systems-reports-earnings-for-qtr-to-march-31.html | Jones Plumbing Systems reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/science/medical-data-who-should-hear-it-first.html | Medical Data: Who Should Hear It First? | False | By Gina Kolata | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/logic-devices-in-litigation.html | Logic Devices In Litigation | False | Special to The New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/editors-note-809438.html | Editors' Note | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/fairmount-chemical-co-reports-earnings-for-qtr-to-march-31.html | Fairmount Chemical Co. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/world/contras-statements-in-conflict-on-disarming.html | Contras' Statements in Conflict on Disarming | False | By Mark A. Uhlig, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/how-old-is-too-old-for-simms.html | How Old Is Too Old for Simms? | False | By Frank Litsky | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/nytest-environmental-inc-reports-earnings-for-qtr-to-march-31.html | NYTest Environmental Inc. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/dinkins-plans-drug-fighting-centers-at-9-schools.html | Dinkins Plans Drug-Fighting Centers at 9 Schools | False | By Joseph B. Treaster | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/us/supreme-court-roundup-law-that-created-crime-victims-fund-is-upheld.html | Supreme Court Roundup; Law That Created Crime Victims' Fund Is Upheld | False | By Linda Greenhouse, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/c-corrections-553490.html | Corrections | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/style/furs-are-casual-but-acquire-the-rich-shades-of-jewels.html | Furs Are Casual, but Acquire the Rich Shades of Jewels | False | By Bernadine Morris | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/movies/david-lynch-film-takes-the-top-prize-at-cannes-festival.html | David Lynch Film Takes the Top Prize At Cannes Festival | False | By Janet Maslin, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/style/chronicle-549790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/hydro-flame-corp-reports-earnings-for-qtr-to-march-31.html | Hydro Flame Corp. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/court-suspends-maddox-for-refusal-to-testify-at-grievance-hearing.html | Court Suspends Maddox for Refusal to Testify at Grievance Hearing | False | By Arnold H. Lubasch | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/arts/review-opera-a-17th-century-rarity-cesti-s-dori.html | Review/Opera; A 17th-Century Rarity, Cesti's 'Dori' | False | By Bernard Holland | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/science/q-a-554090.html | Q&A | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/falcon-cable-systems-co-reports-earnings-for-qtr-to-march-31.html | Falcon Cable Systems Co. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/world/evolution-in-europe-the-armies-of-europe.html | Evolution in Europe; The Armies of Europe | False | By R. W. Apple Jr., Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/quotation-of-the-day-549990.html | Quotation of the Day | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/lithuania-s-way-out.html | Lithuania's Way Out | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/arts/critic-s-notebook-missing-middle-class-black-in-tv-news.html | Critic's Notebook; Missing Middle-Class Black in TV News | False | By Walter Goodman | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/dow-rises-24.77-points-to-a-high.html | Dow Rises 24.77 Points To a High | False | By Robert J. Cole | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/greyhound-seeks-to-buy-back-notes-below-face-value.html | Greyhound Seeks to Buy Back Notes Below Face Value | False | By Thomas C. Hayes, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/us/ohioan-gets-high-navy-post.html | Ohioan Gets High Navy Post | False | AP | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/in-albany-much-unfinished-business.html | In Albany, Much Unfinished Business | False | By Kevin Sack, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/key-rates-548590.html | KEY RATES | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/fernandez-removes-principal-in-inquiry-on-politics.html | Fernandez Removes Principal in Inquiry on Politics | False | By James Barron | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/obituaries/joseph-r-villano-decorator-50.html | Joseph R. Villano, Decorator, 50 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/business-people-usair-stirs-speculation-in-promotion.html | BUSINESS PEOPLE; USAir Stirs Speculation In Promotion | False | By Eben Shapiro | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/chadbourne-adds-lawyers.html | Chadbourne Adds Lawyers | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/jersey-company-to-introduce-fast-chip-making-machine.html | Jersey Company to Introduce Fast Chip-Making Machine | False | By John Markoff | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/quotas-that-never-were.html | Quotas That Never Were | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/company-news-gm-to-link-dealers-by-satellite.html | COMPANY NEWS; G.M. to Link Dealers by Satellite | False | By Paul C. Judge, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/pc-etcetera-inc-reports-earnings-for-qtr-to-march-31.html | PC Etcetera Inc. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/news-summary-529690.html | NEWS SUMMARY | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/science/personal-computers-windows-version-3.0-steps-out.html | PERSONAL COMPUTERS; Windows, Version 3.0, Steps Out | False | By Peter H. Lewis | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/citizens-utilities-co-reports-earnings-for-qtr-to-march-31.html | Citizens Utilities Co. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/sports-of-the-times-the-1-fielder-s-choice.html | SPORTS OF THE TIMES; The $1 Fielder's Choice | False | By Dave Anderson | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/imperial-holly-reports-earnings-for-qtr-to-march-31.html | Imperial Holly reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/engineered-support-sytems-reports-earnings-for-qtr-to-april-30.html | Engineered Support Sytems reports earnings for Qtr to April 30 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/orbital-sciences-corp-reports-earnings-for-qtr-to-march-31.html | Orbital Sciences Corp. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/avalon-corp-reports-earnings-for-qtr-to-march-31.html | Avalon Corp. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/cablevision-systems-reports-earnings-for-qtr-to-march-31.html | Cablevision Systems reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/our-towns-ninja-in-the-aisle-heart-and-soul-on-the-stage.html | Our Towns; Ninja in the Aisle, Heart and Soul On the Stage | False | By Michael Winerip | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/results-plus-430390.html | RESULTS PLUS | False | | 1990-05-25 | TX 2-828100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/efforts-to-curb-buying-by-boesky-recounted.html | Efforts to Curb Buying By Boesky Recounted | False | By Kurt Eichenwald | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/computer-communications-reports-earnings-for-qtr-to-march-31.html | Computer Communications reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/fernandez-to-oversee-panel-on-big-city-school-problems.html | Fernandez to Oversee Panel On Big-City School Problems | False | AP | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/caribbean-select-inc-reports-earnings-for-qtr-to-march-31.html | Caribbean Select Inc. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/the-nets-reward-reed-as-he-shows-loyalty.html | The Nets Reward Reed As He Shows Loyalty | False | By Sam Goldaper, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/world/evolution-europe-insulting-gorbachev-now-illegal-but-it-all-depends-tone.html | Evolution in Europe; Insulting Gorbachev Now Illegal, But It All Depends on the Tone | False | By Celestine Bohlen, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/us/tax-appeal-lost-by-mormon-couple.html | TAX APPEAL LOST BY MORMON COUPLE | False | By Linda Greenhouse, Special to the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/science/tapping-ocean-s-cold-for-crops-and-energy.html | Tapping Ocean's Cold For Crops and Energy | False | By Richard Halloran | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/obituaries/joel-a-reiss-lawyer-50.html | Joel A. Reiss, Lawyer, 50 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/c-corrections-454990.html | Corrections | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/east-europe-s-sale-of-the-century.html | East Europe's Sale of the Century | False | By Steven Greenhouse, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/plan-envisions-cleanup-work-for-early-release.html | Plan Envisions Cleanup Work for Early Release | False | By David E. Pitt | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/us/senate-begins-debate-on-anti-crime-bill.html | Senate Begins Debate on Anti-Crime Bill | False | By Susan F. Rasky, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/portland-hangs-on-at-finish-to-go-up-1-0.html | Portland Hangs On At Finish to Go Up, 1-0 | False | By Clifton Brown, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/herbalife-international-reports-earnings-for-qtr-to-march-31.html | Herbalife International reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/franklin-electronic-reports-earnings-for-qtr-to-march-31.html | Franklin Electronic reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/elsinore-corp-reports-earnings-for-qtr-to-march-31.html | Elsinore Corp. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/lowe-s-cos-reports-earnings-for-qtr-to-april-30.html | Lowe's Cos. reports earnings for Qtr to April 30 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/world/yemen-ratifies-merger-with-marxist-south.html | Yemen Ratifies Merger With Marxist South | False | AP | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/the-shame-of-measles.html | The Shame of Measles | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/information-solutions-reports-earnings-for-qtr-to-march-31.html | Information Solutions reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/sports-people-tennis-edberg-seeded-no-1.html | SPORTS PEOPLE; TENNIS; Edberg Seeded No. 1 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/market-place-masco-industries-outlook-brightens.html | Market Place; Masco Industries' Outlook Brightens | False | By Paul C. Judge | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/science/science-watch-visitor-from-afar.html | SCIENCE WATCH; Visitor From Afar | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/us/debate-in-house-on-clean-air-bill.html | DEBATE IN HOUSE ON CLEAN AIR BILL | False | By Richard L. Berke, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/hal-inc-reports-earnings-for-qtr-to-march-31.html | Hal Inc. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/briefs-532190.html | BRIEFS | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/obituaries/howard-whitmore-52-investment-executive.html | Howard Whitmore, 52, Investment Executive | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/healthvest-reports-earnings-for-year-to-dec-31.html | Healthvest reports earnings for Year to Dec 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/magic-johnson-wins-mvp.html | Magic Johnson Wins M.V.P. | False | AP | 1990-05-25 | TX 2-828100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/mr-tisch-goes-to-washington-by-d-dinkins.html | Mr. Tisch Goes to Washington, by D. Dinkins | False | By Todd S. Purdum | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/new-york-s-clamor-intrudes-on-koreans-insularity.html | New York's Clamor Intrudes on Koreans' Insularity | False | By Susan Chira | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/kms-industries-reports-earnings-for-qtr-to-march-31.html | KMS Industries reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/bridge-395590.html | Bridge | False | By Alan Truscott | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/ross-stores-reports-earnings-for-qtr-to-may-5.html | Ross Stores reports earnings for Qtr to May 5 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/transtech-industries-reports-earnings-for-qtr-to-march-31.html | Transtech Industries reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/hormel-geo-a-co-n-reports-earnings-for-qtr-to-april-28.html | Hormel (Geo. A.) & Co. (N) reports earnings for Qtr to April 28 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/general-communications-inc-reports-earnings-for-qtr-to-march-31.html | General Communications Inc. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/plm-equipment-growth-fund-i-reports-earnings-for-qtr-to-march-31.html | PLM Equipment Growth Fund I reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/bid-for-d-h-accepted.html | Bid for D.&H. Accepted | False | AP | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/mobile-america-corp-reports-earnings-for-qtr-to-march-31.html | Mobile America Corp. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/finance-briefs-389590.html | FINANCE BRIEFS | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/us/young-as-candidate-hard-road-light-touch.html | Young as Candidate: Hard Road, Light Touch | False | By Robin Toner, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/obituaries/edward-steitz-69-an-authority-on-the-rules-of-basketball-dies.html | Edward Steitz, 69, an Authority On the Rules of Basketball, Dies | False | By Thomas Rogers | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/company-news-bsn-is-selling-us-biscuit-units.html | COMPANY NEWS; BSN Is Selling U.S. Biscuit Units | False | AP | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/science/82-held-in-protest-on-pace-of-aids-research.html | 82 Held in Protest on Pace of AIDS Research | False | By Philip J. Hilts, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/uncovered-short-sales-are-up-5-to-a-big-board-record.html | Uncovered Short Sales Are Up 5%, to a Big Board Record | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/company-news-bull-to-introduce-unix-computers.html | COMPANY NEWS; Bull to Introduce Unix Computers | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/matthews-wright-group-reports-earnings-for-qtr-to-march-31.html | Matthews & Wright Group reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/sports-people-college-football-plea-deal-for-agent.html | SPORTS PEOPLE; COLLEGE FOOTBALL; Plea Deal for Agent | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/bishop-inc-reports-earnings-for-qtr-to-march-31.html | Bishop Inc. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/highway-crash-kills-family.html | Highway Crash Kills Family | False | AP | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/jordan-misses-a-workout-but-will-be-set-for-game.html | Jordan Misses a Workout, But Will Be Set for Game | False | By Sam Goldaper, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/international-broadcasting-reports-earnings-for-qtr-to-april-1.html | International Broadcasting reports earnings for Qtr to April 1 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/us/in-detente-and-cutbacks-navy-has-powerful-foes.html | In Detente and Cutbacks, Navy Has Powerful Foes | False | By Erik Eckholm | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/obituaries/karl-meyer-90-dies-a-research-biochemist.html | Karl Meyer, 90, Dies; A Research Biochemist | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/world/arafat-seeks-to-attend-un-council-debate.html | Arafat Seeks to Attend U.N. Council Debate | False | By Paul Lewis, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/l-the-japanese-secret-low-interest-rates-355890.html | The Japanese Secret: Low Interest Rates | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/bush-son-to-testify-on-savings-association.html | Bush Son to Testify on Savings Association | False | By Nathaniel C. Nash, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/us/teacher-charged-in-slaying.html | Teacher Charged in Slaying | False | AP | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/style/chronicle-575190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/stamford-capital-grp-reports-earnings-for-qtr-to-march-31.html | Stamford Capital GRP reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/business-and-health-drug-industry-nervous-on-prices.html | Business and Health; Drug Industry Nervous on Prices | False | By Milt Freudenheim | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/dinkins-rally-tonight-to-call-for-tolerance.html | Dinkins Rally Tonight To Call for Tolerance | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/why-not-stronger-on-race-crimes.html | Why Not Stronger on Race Crimes? | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/riser-foods-inc-reports-earnings-for-qtr-to-april-7.html | Riser Foods Inc. reports earnings for Qtr to April 7 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/obituaries/minerva-salzman-henkin-lawyer-90.html | Minerva Salzman Henkin, Lawyer, 90 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/science/rebel-neurologists-say-boxing-can-be-safe.html | Rebel Neurologists Say Boxing Can Be Safe | False | By Elisabeth Rosenthal | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/trial-date-set-for-3-suspects-in-central-park-rape-case.html | Trial Date Set for 3 Suspects In Central Park Rape Case | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/giga-tronics-inc-reports-earnings-for-qtr-to-march-31.html | Giga-Tronics Inc. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/housing-official-will-lead-board-at-savings-agency.html | Housing Official Will Lead Board at Savings Agency | False | By Nathaniel C. Nash, Special To The New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/world/montreal-journal-they-speak-french-but-their-language-is-money.html | Montreal Journal; They Speak French, but Their Language Is Money | False | By Alessandra Stanley, Special To The New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/oil-rig-count-up-by-31.html | Oil Rig Count Up by 31 | False | AP | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/women-taking-on-a-rough-challenge.html | Women Taking On a Rough Challenge | False | By William N. Wallace | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/careers-a-european-dean-sees-mba-need.html | Careers; A European Dean Sees M.B.A. Need | False | By Elizabeth M. Fowler | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/refiners-are-pushed-to-clean-fuel.html | Refiners Are Pushed to Clean Fuel | False | By Matthew L. Wald, Special To The New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/credit-markets-treasury-securities-inch-higher.html | CREDIT MARKETS; Treasury Securities Inch Higher | False | By Kenneth N. Gilpin | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/world/ivory-trading-ban-said-to-force-factories-to-shut.html | Ivory Trading Ban Said to Force Factories to Shut | False | By Jane Perlez, Special To The New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/nyregion/c-corrections-553890.html | Corrections | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/notebook-messier-s-slump-leaves-room-for-questions.html | NOTEBOOK; Messier's Slump Leaves Room for Questions | False | By Joe Lapointe, Special To The New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/k-mart-profits-up-6.4.html | K Mart Profits Up 6.4% | False | AP | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/science/science-watch-finding-stardust.html | >SCIENCE WATCH; Finding Stardust | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/century-medicorp-reports-earnings-for-qtr-to-march-31.html | Century Medicorp reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/world/bush-expected-to-renew-china-trade-status.html | Bush Expected to Renew China Trade Status | False | AP | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/international-banknote-reports-earnings-for-qtr-to-march-31.html | International Banknote reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/etz-lavud-ltd-reports-earnings-for-qtr-to-march-31.html | Etz Lavud Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/style/patterns-548890.html | PATTERNS | False | By Woody Hochswender | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/champagneforashley-is-retired-rhythm-a-winner-at-belmont.html | Champagneforashley Is Retired; Rhythm a Winner at Belmont | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/california-giant-of-the-future.html | California: Giant of the Future. . . | False | By Bill Bradley | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/opinion/a-brave-medical-experiment-cuts-costs-at-expense-of-the-poor-561490.html | A 'Brave Medical Experiment' Cuts Costs at Expense of the Poor | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/business-people-job-of-chairman-and-chief-is-filled-by-parsons-corp.html | BUSINESS PEOPLE; Job of Chairman and Chief Is Filled by Parsons Corp. | False | By Michael Lev | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/harnischfeger-industries-reports-earnings-for-qtr-to-april-30.html | Harnischfeger Industries reports earnings for Qtr to April 30 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/science/science-watch-rainfall-in-tropics.html | SCIENCE WATCH; Rainfall in Tropics | False | | 1990-05-25 | TX 2-828100 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/general-parametrics-corp-reports-earnings-for-qtr-to-april-30.html | General Parametrics Corp. reports earnings for Qtr to April 30 | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/business/indias-airline-industry-regrouping-after-crash.html | India's Airline Industry Regrouping After Crash | False | By Sanjoy Hazarika, Special To the New York Times | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/sports/sports-people-boxing-trial-is-stopped.html | SPORTS PEOPLE: BOXING; Trial Is Stopped | False | | 1990-05-25 | TX 2-828100 | | |
| 1990-05-22 | 1990-05-22 | https://www.nytimes.com/1990/05/22/us/a-little-frog-outlaps-some-large-outsiders.html | A Little Frog Outlaps Some Large Outsiders | False | AP | 1990-05-25 | TX 2-828100 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/world/hard-times-for-pretoria-s-police.html | Hard Times for Pretoria's Police | False | By Christopher S. Wren, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/business-technology-how-fuzzy-logic-improves-tv-clarity.html | BUSINESS TECHNOLOGY; How 'Fuzzy Logic' Improves TV Clarity | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/company-news-btr-plans-to-buy-maker-of-car-seals.html | COMPANY NEWS; BTR Plans to Buy Maker of Car Seals | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/us-wheat-rise-seen.html | U.S. Wheat Rise Seen | False | AP | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/notebook-win-or-lose-in-final-4-gaits-end-as-champions.html | Notebook; Win or Lose in Final 4, Gaits End as Champions | False | By William N. Wallace, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/movies/3-film-awards-in-a-day-for-a-student.html | 3 Film Awards in a Day for a Student | False | By Mervyn Rothstein | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/bridge-635790.html | Bridge | False | By Alan Truscott | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/world/house-rebuffs-bush-on-aid-to-el-salvador-but-bill-dies.html | House Rebuffs Bush on Aid To El Salvador, but Bill Dies | False | By Robert Pear, Special To The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/four-indicted-in-sex-attack-in-new-jersey.html | Four Indicted In Sex Attack In New Jersey | False | By Robert Hanley, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/2d-lap-is-first-goal-at-indianapolis.html | 2d Lap Is First Goal at Indianapolis | False | AP | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/us-sees-possible-cancer-tie-to-electromagnetism.html | U.S. Sees Possible Cancer Tie to Electromagnetism | False | By Philip Shabecoff, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/president-told-he-can-lift-aids-travel-ban.html | President Told He Can Lift AIDS Travel Ban | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/obituaries/garrison-r-corwin-executive-81.html | Garrison R. Corwin, Executive, 81 | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/indictment-cites-discrimination-in-street-attack.html | Indictment Cites Discrimination In Street Attack | False | By Arnold H. Lubasch | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/observer-golden-red-ink-oldie.html | OBSERVER; Golden Red-Ink Oldie | False | By Russell Baker | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/a-reputed-bensonhurst-witness-is-wavering.html | A Reputed Bensonhurst Witness Is Wavering | False | By William Glaberson | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/world/shamir-warns-israeli-arabs-against-protests-two-die-in-territories.html | Shamir Warns Israeli Arabs Against Protests; Two Die in Territories | False | By Youssef M. Ibrahim, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/world/evolution-in-europe-nato-weighing-new-look-with-mixed-allied-forces.html | EVOLUTION IN EUROPE; NATO Weighing New Look With Mixed Allied Forces | False | By Michael R. Gordon, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/new-ranger-islander-fuss-let-s-not-go-to-the-replay.html | New Ranger-Islander Fuss: Let's (Not) Go to the Replay | False | By Joe Lapointe, Special to the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/company-news-increased-stake-in-sansui-electric.html | COMPANY NEWS; Increased Stake In Sansui Electric | False | AP | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/world/ethiopia-executes-12-who-attempted-coup.html | Ethiopia Executes 12 Who Attempted Coup | False | Special to The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/bank-offering-to-exchange-some-brazil-debt-for-stock.html | Bank Offering to Exchange Some Brazil Debt for Stock | False | By Jonathan Fuerbringer | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/new-york-state-mortgage-bonds.html | New York State Mortgage Bonds | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/stocking-the-atomic-arsenal-how-much-deterrence-to-buy.html | Stocking the Atomic Arsenal: How Much Deterrence to Buy? | False | By Michael R. Gordon, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/messier-wakes-up-and-oilers-go-up-3-1.html | Messier Wakes Up, And Oilers Go Up, 3-1 | False | By Joe Lapointe, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/council-approves-bill-on-homeless-shelters.html | Council Approves Bill on Homeless Shelters | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/education-a-farm-that-goes-beyond-farming.html | EDUCATION; A Farm That Goes Beyond Farming | False | Special to The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/review-music-moods-of-a-soul-singer.html | Review/Music; Moods of a Soul Singer | False | By Jon Pareles | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/news-summary-810590.html | NEWS SUMMARY | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/c-correction-855490.html | Correction | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/douglas-manager-plays-a-big-guessing-game.html | Douglas Manager Plays A Big Guessing Game | False | By Phil Berger | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/world/nato-considering-multinational-units.html | NATO Considering Multinational Units | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/sports-of-the-times-water-bug-bites-spitz.html | SPORTS OF THE TIMES; Water Bug Bites Spitz | False | By Ira Berkow | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/style/chronicle-842990.html | Chronicle | False | By Susan Heller Anderson | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/education-schools-chief-learns-about-politics.html | EDUCATION; Schools Chief Learns About Politics | False | By Isabel Wilkerson, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/world/israeli-arabs-feeling-adrift-talk-of-rising-identity-crisis.html | Israeli Arabs, Feeling Adrift, Talk of Rising Identity Crisis | False | By Alan Cowell, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/credit-markets-treasuries-rise-in-busy-trading.html | CREDIT MARKETS; Treasuries Rise in Busy Trading | False | By Kenneth N. Gilpin | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/style/chronicle-877090.html | Chronicle | False | By Susan Heller Anderson | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/geren-ends-slump-with-home-run.html | Geren Ends Slump With Home Run | False | By Jack Curry | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/brando-s-son-is-denied-bail.html | Brando's Son Is Denied Bail | False | AP | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/the-pop-life-611290.html | The Pop Life | False | By Stephen Holden | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/antoine-s-celebrates-150-years-of-cuisine.html | Antoine's Celebrates 150 Years of Cuisine | False | By Frances Frank Marcus | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/books/books-of-the-times-barthelme-weaves-king-arthur-into-world-war-ii.html | Books of The Times; Barthelme Weaves King Arthur Into World War II | False | By Herbert Mitgang | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/company-news-pinnacle-west-bid.html | COMPANY NEWS; Pinnacle West Bid | False | AP | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/food-notes-847690.html | FOOD NOTES | False | By Florence Fabricant | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/world/india-is-accused-in-cleric-s-killing-cleric-is-buried.html | INDIA IS ACCUSED IN CLERIC'S KILLING; Cleric Is Buried | False | By Barbara Crossette, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/arkansas-republicans-facing-a-rarity-a-contested-primary.html | Arkansas Republicans Facing a Rarity: A Contested Primary | False | By Roberto Suro, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/the-media-business-advertising-oops-there-goes-another-soviet-set.html | THE MEDIA BUSINESS; Advertising Oops, There Goes Another Soviet Set | False | By Randall Rothenberg | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/l-for-a-census-lottery-700990.html | For a Census Lottery | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/stares-and-whispers-as-boesky-testifies.html | Stares and Whispers As Boesky Testifies | False | By Kurt Eichenwald | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/dinkins-calls-for-racial-unity-at-town-meeting.html | Dinkins Calls for Racial Unity at 'Town Meeting' | False | By James Barron | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/the-media-business-confidence-and-relief-at-cable-tv-convention.html | THE MEDIA BUSINESS; Confidence and Relief At Cable TV Convention | False | By Jeremy Gerard, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/critic-s-notebook-where-legends-were-born-ghosts-of-glory-linger.html | Critic's Notebook; Where Legends Were Born, Ghosts of Glory Linger | False | By Mel Gussow | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/unhappy-yankee-tradition-pitching-deals-of-the-1980-s-were-disappointing.html | Unhappy Yankee Tradition; Pitching Deals of the 1980's Were Disappointing | False | By Murray Chass | 1990-05-29 | TX 2-830593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/fight-drugs-with-community-schools.html | Fight Drugs With 'Community Schools' | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/l-the-pitfalls-of-us-strictures-on-china-trade-dialogue-is-essential-647790.html | The Pitfalls of U.S. Strictures on China Trade; Dialogue Is Essential | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/bush-aides-increase-estimate-of-projected-deficit.html | Bush Aides Increase Estimate of Projected Deficit | False | By Susan F. Rasky, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/stocks-fluctuate-widely-as-dow-rises-7.55.html | Stocks Fluctuate Widely as Dow Rises 7.55 | False | By Robert J. Cole | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/detroit-seizes-2-0-lead.html | Detroit Seizes 2-0 Lead | False | By Sam Goldaper, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/us-investigating-iraq-s-purchases-of-farm-commodities.html | U.S. Investigating Iraq's Purchases of Farm Commodities | False | By Martin Tolchin, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/voices-of-the-new-generation-summer-interns-slave-labor.html | VOICES OF THE NEW GENERATION; Summer Interns: Slave Labor | False | By Kim Ladone | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/real-estate-pressures-in-the-flower-district.html | Real Estate; Pressures In the Flower District | False | By Richard D. Lyons | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/baby-bell-expansion-is-backed.html | 'Baby Bell' Expansion Is Backed | False | By Keith Bradsher | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/world/evolution-europe-white-house-defends-main-points-arms-control-deal-against-right.html | EVOLUTION IN EUROPE; White House Defends Main Points of Arms Control Deal Against Right-Wing Critics | False | By Thomas L. Friedman, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/obituaries/earl-w-seibert-hockey-player-79.html | Earl W. Seibert; Hockey Player, 79 | False | AP | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/coast-guard-says-it-suspects-10-of-dealing-with-drug-traffickers.html | Coast Guard Says It Suspects 10 of Dealing With Drug Traffickers | False | By Philip Shenon, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/new-microsoft-item-gains-strong-backing.html | New Microsoft Item Gains Strong Backing | False | By Andrew Pollack, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/world/evolution-in-europe-gorbachev-plans-to-double-prices-of-food-next-year.html | EVOLUTION IN EUROPE; GORBACHEV PLANS TO DOUBLE PRICES OF FOOD NEXT YEAR | False | By Bill Keller, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/wine-talk-847190.html | WINE TALK | False | By Frank J. Prial | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/the-media-business-advertising-gelvr-c-wins-contest.html | THE MEDIA BUSINESS; Advertising G.E.L.W.R.&C. Wins Contest | False | By Randall Rothenberg | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/a-german-quid-for-a-moscow-quo.html | A German Quid for a Moscow Quo | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/company-news-new-xerox-fax.html | COMPANY NEWS; New Xerox Fax | False | AP | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/topics-of-the-times-ribbons-for-racial-harmony.html | TOPICS OF THE TIMES; Ribbons for Racial Harmony | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/de-gustibus-orzo-s-15-minutes-of-culinary-fame.html | DE GUSTIBUS; Orzo's 15 Minutes Of Culinary Fame | False | By Marian Burros | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/obituaries/barbara-h-talbot-executive-61.html | Barbara H. Talbot; Executive, 61 | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/eating-well.html | EATING WELL | False | By Marian Burros | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/executives.html | EXECUTIVES | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/boston-journal-adversity-can-help-a-garden-to-grow.html | Boston Journal; Adversity Can Help A Garden To Grow | False | Special to The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/work-stops-as-students-remain-in-cuny-offices.html | Work Stops as Students Remain in CUNY Offices | False | By Samuel Weiss | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/business-people-former-top-executive-is-returning-to-ames.html | BUSINESS PEOPLE; Former Top Executive Is Returning to Ames | False | By Isadore Barmash | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/obituaries/rocky-graziano-ex-ring-champion-dead-at-71.html | Rocky Graziano, Ex-Ring Champion, Dead at 71 | False | By Phil Berger | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/sports-people-pro-basketball-mvp-controversy.html | SPORTS PEOPLE: PRO BASKETBALL; M.V.P. Controversy | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/briefs-648590.html | BRIEFS | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/company-news-belzbergs-consider-armstrong-plans.html | COMPANY NEWS; Belzbergs Consider Armstrong Plans | False | Special to The New York Times | 1990-05-29 | TX 2-830593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/education-federal-judge-bars-seniority-as-basis-for-teacher-layoffs.html | EDUCATION; Federal Judge Bars Seniority As Basis for Teacher Layoffs | False | Special to The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/topics-of-the-times-the-persistence-of-pork.html | TOPICS OF THE TIMES; The Persistence of Pork | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/hynes-dismisses-aide-over-insensitive-word.html | Hynes Dismisses Aide Over 'Insensitive' Word | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/commencement-768-graduate-at-new-school.html | COMMENCEMENT; 768 Graduate at New School | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/sock-shop-sets-closings.html | Sock Shop Sets Closings | False | AP | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/world/beirut-crossings-open-in-christian-enclaves.html | Beirut Crossings Open In Christian Enclaves | False | Special to The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/duckworth-taking-success-in-stride.html | Duckworth Taking Success in Stride | False | By Clifton Brown, Special to The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/exercise-rated-as-good-as-drugs-for-blood-pressure.html | Exercise Rated as Good as Drugs for Blood Pressure | False | By Jane E. Brody | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/quotation-of-the-day-841790.html | Quotation of the Day | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/the-media-business-advertising-ross-roy-s-alfa-spots-take-a-poke-at-car-ads.html | THE MEDIA BUSINESS: Advertising Ross Roy's Alfa Spots Take a Poke at Car Ads | False | By Randall Rothenberg | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/obituaries/herman-finkelstein-ascap-counsel-87.html | Herman Finkelstein; Ascap Counsel, 87 | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/education-chief-suggests-schools-minimize-tests.html | Education Chief Suggests Schools Minimize Tests | False | By Sam Howe Verhovek, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/federal-courts-may-lift-ban-on-tv.html | Federal Courts May Lift Ban on TV | False | By David Margolick | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/the-media-business-advertising-new-unit-established-by-time-inc-magazine.html | THE MEDIA BUSINESS: Advertising New Unit Established By Time Inc. Magazine | False | By Randall Rothenberg | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/police-to-cede-ticket-writing-to-transit-unit.html | Police to Cede Ticket Writing to Transit Unit | False | By James C. McKinley Jr. | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/inside-812590.html | INSIDE | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/idaho-congressman-to-face-businessman-for-senate-seat.html | Idaho Congressman to Face Businessman for Senate Seat | False | AP | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/bank-deposit-fund-hits-a-record-low.html | BANK DEPOSIT FUND HITS A RECORD LOW | False | By Nathaniel C. Nash, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/moody-s-cuts-citicorp-rating.html | Moody's Cuts Citicorp Rating | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/l-the-pitfalls-of-us-strictures-on-china-trade-855590.html | The Pitfalls of U.S. Strictures on China Trade | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/regulators-see-mistake-by-bush-son.html | Regulators See Mistake By Bush Son | False | By Nathaniel C. Nash, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/sports-people-pro-football-mcmahon-to-eagles.html | SPORTS PEOPLE: PRO FOOTBALL; McMahon to Eagles? | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/my-chip-is-better-than-your-chip.html | My Chip Is Better Than Your Chip | False | By Dena Kleiman | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/about-new-york-how-a-coach-gets-housing-named-for-him-by-douglas-martin.html | About New York; How a Coach Gets Housing Named for Him By DOUGLAS MARTIN | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/review-music-new-works-for-chorale-s-anniversary.html | Review/Music; New Works For Chorale's Anniversary | False | By James R. Oestreich | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/world/evolution-in-europe-german-ex-official-charged.html | EVOLUTION IN EUROPE; German Ex-Official Charged | False | AP | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/l-how-to-help-dolphins-avoid-the-net-647490.html | How to Help Dolphins Avoid the Net | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/bush-isnt-a-shooin-for-92.html | Bush Isn't A Shoo-In For '92 | False | By Louis Harris | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/business-technology-terror-creates-a-need-better-bomb-detectors.html | BUSINESS TECHNOLOGY; Terror Creates a Need: Better Bomb Detectors | False | By Eric Weiner | 1990-05-29 | TX 2-830593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/former-editor-sues-the-journal-for-12-million.html | Former Editor Sues The Journal For $12 Million | False | By Alex S. Jones | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/bernstein-withdraws-from-spoleto-usa.html | Bernstein Withdraws From Spoleto U.S.A. | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/review-pop-like-jagger-or-could-it-be-dylan.html | Review/Pop; Like Jagger, Or Could It Be Dylan? | False | By Stephen Holden | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/accounting-vote-setup-is-changed.html | Accounting Vote Setup Is Changed | False | By Alison Leigh Cowan | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/greyhound-bus-drivers-in-back-to-work-offer.html | Greyhound Bus Drivers In Back-to-Work Offer | False | AP | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/world/protest-at-israeli-mission.html | Protest at Israeli Mission | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/another-slam-more-renewal-for-the-mets.html | Another Slam, More Renewal For the Mets | False | By Michael Martinez, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/world/kabul-journal-across-the-suffering-land-the-caravans-still-roll.html | Kabul Journal; Across the Suffering Land, the Caravans Still Roll | False | By John F. Burns, Special to The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/results-plus-779090.html | RESULTS PLUS | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/education-about-education-ok-quick-who-spoke-your-graduation-why-you-should-have.html | EDUCATION: About Education; O.K., quick: Who spoke at your graduation? (And why you should have gone to Princeton.) | False | By Fred M. Hechinger | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/wine-world-on-the-offensive.html | Wine World On the Offensive | False | By Lawrence M. Fisher | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/economic-scene-war-is-no-way-to-start-a-career.html | Economic Scene; War Is No Way To Start a Career | False | By Peter Passell | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/for-new-foreign-policy.html | For New Foreign Policy... | False | By Charles William Maynes | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/l-black-cause-would-not-be-served-by-closing-off-forums-680890.html | Black Cause Would Not Be Served by Closing Off Forums | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/cd-and-bank-fund-yields-show-slight-drop-in-week.html | C.D. and Bank Fund Yields Show Slight Drop in Week | False | By H. J. Maidenberg | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/review-ballet-a-soviet-ballerina-steps-in-as-aurora.html | Review/Ballet; A Soviet Ballerina Steps In as Aurora | False | By Anna Kisselgoff | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/belt-tightening-in-brazil-brings-anguished-gasps.html | Belt-Tightening in Brazil Brings Anguished Gasps | False | By James Brooke, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/world/bush-called-ready-to-renew-china-trade-status-for-a-year.html | Bush Called Ready to Renew China Trade Status for a Year | False | By Andrew Rosenthal, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/parking-rules-786290.html | Parking Rules | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/legislator-drops-proposal-for-unrestricted-grants.html | Legislator Drops Proposal For Unrestricted Grants | False | By William H. Honan, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/key-rates-850790.html | KEY RATES | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/obituaries/morris-levy-is-dead-power-in-recording-and-club-owner-62.html | Morris Levy Is Dead; Power in Recording and Club Owner, 62 | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/c-corrections-708890.html | Corrections | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/getting-the-most-out-of-byproducts.html | Getting the Most Out of Byproducts | False | By Eben Shapiro, Special to The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/business-people-sierra-pacific-promotes-president-to-chairman.html | BUSINESS PEOPLE; Sierra Pacific Promotes President to Chairman | False | By Daniel F. Cuff | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/l-ncaa-s-role-isn-t-to-guard-amateurism-647690.html | N.C.A.A.'s Role Isn't To Guard Amateurism | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/market-place-house-bill-fuels-cable-tv-stocks.html | Market Place; House Bill Fuels Cable TV Stocks | False | By Geraldine Fabrikant | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/obituaries/betti-s-whaley-60-led-children-s-unit-and-urban-league.html | Betti S. Whaley, 60; Led Children's Unit And Urban League | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/zabriski-trails-albus-by-2-shots-in-dodge-open.html | Zabriski Trails Albus by 2 Shots in Dodge Open | False | Special to The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/the-sausage-newly-gracing-summer-grills.html | The Sausage, Newly Gracing Summer Grills | False | By Florence Fabricant | 1990-05-29 | TX 2-830593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/procedure-is-upheld-for-staten-islanders-to-vote-on-secession.html | Procedure Is Upheld For Staten Islanders To Vote on Secession | False | By Ronald Sullivan | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/arts/a-raucous-brand-of-zydeco-music.html | A Raucous Brand of Zydeco Music | False | By Peter Watrous | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/obituaries/hippolyte-kamenka-architect-dies-at-94.html | Hippolyte Kamenka, Architect, Dies at 94 | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/obituaries/anthony-f-barry-principal-59.html | Anthony F. Barry; Principal, 59 | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/metropolitan-diary-845990.html | METROPOLITAN DIARY | False | By Ron Alexander | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/for-troubled-bobby-half-hour-a-week.html | For Troubled Bobby, Half-Hour a Week | False | By Sara Rimer | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/world/evolution-in-europe-lithuanian-compromise-with-moscow-unravels.html | EVOLUTION IN EUROPE; Lithuanian Compromise With Moscow Unravels | False | By Esther B. Fein, Special To The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/how-they-voted-on-bill-for-disabled.html | How They Voted On Bill For Disabled | False | AP | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/world/un-and-us-reach-accord-on-arafat.html | U.N. AND U.S. REACH ACCORD ON ARAFAT | False | By Paul Lewis, Special To The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/briefs-803790.html | BRIEFS | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/obituaries/bennett-hammond-rancher-80.html | Bennett Hammond; Rancher, 80 | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/8-factories-called-new-york-s-top-polluters-in-88.html | 8 Factories Called New York's Top Polluters in '88 | False | By Allan R. Gold | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/books/book-notes-662990.html | Book Notes | False | By Edwin McDowell | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/gene-transfer-test-opens-new-strategy-for-fighting-cancer.html | Gene Transfer Test Opens New Strategy For Fighting Cancer | False | AP | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/safety-board-urges-faa-to-order-use-of-child-seats.html | Safety Board Urges F.A.A. To Order Use of Child Seats | False | By John H. Cushman Jr., Special To The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/in-shift-dump-fees-may-be-lowered.html | In Shift, Dump Fees May Be Lowered | False | By Allan R. Gold | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/c-corrections-841890.html | Corrections | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/plan-approved-in-albany-seeks-to-restore-faith-in-state-finances.html | Plan Approved in Albany Seeks To Restore Faith in State Finances | False | By Elizabeth Kolbert, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/l-voter-referendums-bypass-legislative-gridlock-681090.html | Voter Referendums Bypass Legislative Gridlock | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/cubs-foil-strategy-by-reds-in-16th.html | Cubs Foil Strategy By Reds In 16th | False | AP | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/world/india-is-accused-in-cleric-s-killing.html | INDIA IS ACCUSED IN CLERIC'S KILLING | False | By John F. Burns, Special To The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/company-news-eastern-route-transfer-is-set.html | COMPANY NEWS; Eastern Route Transfer Is Set | False | AP | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/company-news-atari-is-seeking-soviet-chip-deal.html | COMPANY NEWS; Atari Is Seeking Soviet Chip Deal | False | Special to The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/us-petroleum-data.html | U.S. Petroleum Data | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/no-headline-792790.html | No Headline | False | By Todd S. Purdum | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/style/chronicle-877190.html | Chronicle | False | By Susan Heller Anderson | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/dispute-settled-at-weapons-lab.html | DISPUTE SETTLED AT WEAPONS LAB | False | By William J. Broad | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/company-news-chrysler-cancels-plan-to-sell-3-subsidiaries.html | COMPANY NEWS; Chrysler Cancels Plan To Sell 3 Subsidiaries | False | By Paul C. Judge, Special To The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/house-approves-bill-establishing-broad-rights-for-disabled-people.html | House Approves Bill Establishing Broad Rights for Disabled People | False | By Steven A. Holmes, Special To the New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/rule-one-in-the-noriega-case.html | Rule One in the Noriega Case | False | | 1990-05-29 | TX 2-830593 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/connecticut-sets-250-million-offer.html | Connecticut Sets $250 Million Offer | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/style/chronicle-877290.html | Chronicle | False | By Susan Heller Anderson | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/nyregion/in-search-of-respect-for-judiciary.html | In Search Of Respect For Judiciary | False | By Joseph F. Sullivan, Special To The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/glenfed-picks-new-chairman.html | GlenFed Picks New Chairman | False | Special to The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/cincinnati-prosecutors-seek-to-alter-obscenity-charges.html | Cincinnati Prosecutors Seek To Alter Obscenity Charges | False | AP | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/sports-people-tennis-graf-is-top-seeded.html | SPORTS PEOPLE: TENNIS; Graf Is Top-Seeded | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/sports-people-pro-basketball-hawks-name-weiss-to-replace-fratello.html | SPORTS PEOPLE: PRO BASKETBALL; Hawks Name Weiss To Replace Fratello | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/business-digest-806090.html | BUSINESS DIGEST | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/hearing-ordered-in-mexico-arrest.html | HEARING ORDERED IN MEXICO ARREST | False | Special to The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/business/fbi-search-at-northrop.html | F.B.I. Search at Northrop | False | Special to The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/sports/taylor-seeks-a-raise-to-2-million.html | Taylor Seeks a Raise to $2 Million | False | By Frank Litsky, Special To The New York Times | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/us/a-toast-to-gorbachev.html | A 'Toast' to Gorbachev | False | AP | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/obituaries/ann-k-soskis-lawyer-85.html | Ann K. Soskis; Lawyer, 85 | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/opinion/l-metropolitan-s-policy-on-private-collections-681290.html | Metropolitan's Policy on Private Collections | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/garden/60-minute-gourmet-847490.html | 60-MINUTE GOURMET | False | By Pierre Franey | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/obituaries/charles-polk-physician-98.html | Charles Polk; Physician, 98 | False | | 1990-05-29 | TX 2-830593 | | |
| 1990-05-23 | 1990-05-23 | https://www.nytimes.com/1990/05/23/style/an-organic-chevre-as-a-labor-of-love.html | An Organic Chevre As a Labor of Love | False | By Mike Moore | 1990-05-29 | TX 2-830593 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/sports-of-the-times-big-zonk-is-now-in-labor-tangle.html | SPORTS OF THE TIMES; Big Zonk Is Now in Labor Tangle | False | By Dave Anderson | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/opinion/in-the-nation-the-high-tech-future.html | IN THE NATION; The High-Tech Future | False | By Tom Wicker | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/business-digest-094490.html | BUSINESS DIGEST | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/cato-corp-reports-earnings-for-qtr-to-may-5.html | Cato Corp. reports earnings for Qtr to May 5 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/company-news-cookie-maker-in-taiwan-sale.html | COMPANY NEWS; Cookie Maker In Taiwan Sale | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/dynatech-corp-reports-earnings-for-qtr-to-march-31.html | Dynatech Corp. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/key-rates-121090.html | KEY RATES | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/world/alexandra-journal-afternoon-stroll-down-apartheid-s-sad-streets.html | Alexandra Journal; Afternoon Stroll Down Apartheid's Sad Streets | False | By Christopher S. Wren, Special To The New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/currents-from-the-vanguard-of-english-design.html | CURRENTS; From the Vanguard Of English Design | False | By Suzanne Slesin | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/pay-fone-systems-reports-earnings-for-qtr-to-march-31.html | Pay-Fone Systems reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/matsushita-electric-industrial-co-ltd-reports-earnings-for-year-to-march-31.html | Matsushita Electric Industrial Co. Ltd. reports earnings for Year to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/opinion/empty-and-unjust-posturing-on-crime.html | Empty, and Unjust, Posturing on Crime | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/north-and-prosecutors-meet-in-iran-contra-investigation.html | North and Prosecutors Meet In Iran-Contra Investigation | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/british-airways-reports-earnings-for-year-to-march-31.html | British Airways reports earnings for Year to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/theater/reviews-theater-a-beaver-living-a-dog-s-life.html | Reviews/Theater; A Beaver Living A Dog's Life | False | By Mel Gussow | 1990-05-29 | TX 2-830583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/detection-systems-reports-earnings-for-year-to-march-31.html | Detection Systems reports earnings for Year to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/american-locker-group-reports-earnings-for-qtr-to-march-31.html | American Locker Group reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/international-broadcasting-reports-earnings-for-qtr-to-april-1.html | International Broadcasting reports earnings for Qtr to April 1 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/graphic-industries-reports-earnings-for-qtr-to-april-30.html | Graphic Industries reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/arts/new-cable-network-plans-to-cover-jogger-trial-live.html | New Cable Network Plans To Cover Jogger Trial Live | False | By Jeremy Gerard | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/john-deere-capital-corp-reports-earnings-for-qtr-to-april-30.html | John Deere Capital Corp. reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/ted-tinling-designer-dies-at-79-a-combiner-of-tennis-and-lace.html | Ted Tinling, Designer, Dies at 79; A Combiner of Tennis and Lace | False | By Robert Mcg Thomas Jr. | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/after-the-quake-older-chinese-fear-crumbling-lives-not-falling-bricks.html | After the Quake, Older Chinese Fear Crumbling Lives, Not Falling Bricks | False | By Katherine Bishop, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/arts/review-ballet-a-tin-soldier-s-love.html | Review/Ballet; A Tin Soldier's Love | False | By Jennifer Dunning | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/80-held-in-fight-at-building-site-in-hunts-point.html | 80 Held in Fight At Building Site In Hunts Point | False | By George James | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/c-corrections-031890.html | Corrections | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/news-summary-094090.html | News Summary | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/world/evolution-in-europe-baker-snaps-at-critics-of-moscow-arms-deals.html | Evolution in Europe; Baker Snaps at Critics Of Moscow Arms Deals | False | By Thomas L. Friedman, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/books/screen-writer-turns-to-the-novel-to-tell-of-race-and-class-in-london.html | Screen Writer Turns to the Novel To Tell of Race and Class in London | False | By Glenn Collins | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/unitronix-corp-reports-earnings-for-qtr-to-march-31.html | Unitronix Corp. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/continental-mortgage-reports-earnings-for-qtr-to-march-31.html | Continental Mortgage reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/seidman-sees-higher-cost-for-earlier-savings-bailouts.html | Seidman Sees Higher Cost For Earlier Savings Bailouts | False | By Leslie Wayne, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/coverage-by-walls-provides-insurance.html | Coverage by Walls Provides Insurance | False | By Frank Litsky, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/developer-tells-of-deal-at-hud.html | DEVELOPER TELLS OF DEAL AT H.U.D. | False | By Philip Shenon, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/company-news-new-chips-shown-for-imaging-jobs.html | COMPANY NEWS; New Chips Shown For Imaging Jobs | False | Special to The New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/concessioners-at-national-parks-to-pay-higher-fees-lujan-says.html | Concessioners at National Parks To Pay Higher Fees, Lujan Says | False | By Philip Shabecoff, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/ciao-milano-furniture-finds-a-new-world.html | Ciao, Milano! Furniture Finds A New World | False | By Suzanne Slesin | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/items-to-add-homeyness-in-summer.html | Items to Add Homeyness In Summer | False | By Marianne Rohrlich | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/q-a-135090.html | Q&A | False | By Bernard Gladstone | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/ivan-wohlworth-73-a-lawyer-and-builder.html | Ivan Wohlworth, 73, A Lawyer and Builder | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/finance-new-issues-gmac-notes-have-8.85-yield.html | FINANCE/NEW ISSUES; G.M.A.C. Notes Have 8.85% Yield | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/where-to-find-it-lots-of-ships-but-not-one-barnacle.html | WHERE TO FIND IT; Lots of Ships, but Not One Barnacle | False | By Daryln Brewer | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/arts/review-music-romance-enhancing-songs.html | Review/Music; Romance-Enhancing Songs | False | By Jon Pareles | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/designcraft-industries-reports-earnings-for-qtr-to-feb-28.html | Designcraft Industries reports earnings for Qtr to Feb 28 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/herbalife-international-reports-earnings-for-qtr-to-march-31.html | Herbalife International reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/fielder-hits-17th-as-tigers-win-5-1.html | Fielder Hits 17th As Tigers Win, 5-1 | False | AP | 1990-05-29 | TX 2-830583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/denpac-corp-reports-earnings-for-qtr-to-march-31 | Denpac Corp. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/unigasco-reports-earnings-for-year-to-march-31.html | Unigasco reports earnings for Year to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/hunter-thompson-told-to-stand-trial-on-felony-charges.html | Hunter Thompson Told to Stand Trial On Felony Charges | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/gene-engineering-used-to-lower-fat-and-caffeine.html | Gene Engineering Used to Lower Fat and Caffeine | False | By Andrew Pollack, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/intermec-corp-reports-earnings-for-qtr-to-march-31.html | Intermec Corp. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/currents-everything-but-a-picket-fence.html | CURRENTS; Everything But a Picket Fence | False | By Suzanne Slesin | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/focus-at-marcos-trial-turns-to-khashoggi.html | Focus at Marcos Trial Turns to Khashoggi | False | By Craig Wolff | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/sharper-image-corp-reports-earnings-for-qtr-to-april-30.html | Sharper Image Corp. reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/fonar-corp-reports-earnings-for-qtr-to-march-31.html | Fonar Corp. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/events-recalling-a-lost-si-landmark.html | Events: Recalling a Lost S.I. Landmark | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/world/evolution-in-europe-moscow-favors-speedy-talks.html | Evolution in Europe; Moscow Favors Speedy Talks | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/company-news-girard-given-offer-from-pic-n-save.html | COMPANY NEWS; Girard Given Offer From Pic 'N' Save | False | Special to The New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/summit-national-bank-reports-earnings-for-qtr-to-march-31.html | Summit National Bank reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/inside-086290.html | INSIDE | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/world/evolution-in-europe-warsaw-s-path-for-kremlin.html | Evolution in Europe; Warsaw's Path For Kremlin | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/new-haven-plans-to-give-drug-addicts-new-needles.html | New Haven Plans to Give Drug Addicts New Needles | False | By Kirk Johnson, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/the-media-business-advertising-european-resignations-at-ogilvy-mather.html | THE MEDIA BUSINESS: ADVERTISING; European Resignations At Ogilvy & Mather | False | By Randall Rothenberg | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/jean-philippe-fragrances-reports-earnings-for-qtr-to-march-31.html | Jean Philippe Fragrances reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/c-corrections-136190.html | Corrections | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/xylogics-inc-reports-earnings-for-qtr-to-april-28.html | Xylogics Inc. reports earnings for Qtr to April 28 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/arista-investors-corp-reports-earnings-for-qtr-to-march-31.html | Arista Investors Corp. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/where-fat-is-problem-heredity-is-the-answer-studies-find.html | Where Fat Is Problem, Heredity Is the Answer, Studies Find | False | By Gina Kolata | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/chicago-commodities-exchanges-in-pact.html | Chicago Commodities Exchanges in Pact | False | By Eben Shapiro, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/world/us-says-it-will-consider-un-observers-for-occupied-territories.html | U.S. Says It Will Consider U.N. Observers for Occupied Territories | False | By Paul Lewis, Special to the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/a-head-testimony-by-boesky.html | A Head Testimony By Boesky | False | By Kurt Eichenwald | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/boeing-and-mcdonnell-joining-concorde-study.html | Boeing and McDonnell Joining Concorde Study | False | By Richard W. Stevenson, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/james-river-corp-reports-earnings-for-qtr-to-april-29.html | James River Corp. reports earnings for Qtr to April 29 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/oil-deal-by-soviets-and-french.html | Oil Deal By Soviets And French | False | By Alan Riding, Special to the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/cryomedical-sciences-reports-earnings-for-qtr-to-march-31.html | Cryomedical Sciences reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/close-to-home.html | CLOSE TO HOME | False | By Mary Cantwell | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/varlen-corp-reports-earnings-for-qtr-to-april-28.html | Varlen Corp. reports earnings for Qtr to April 28 | False | | 1990-05-29 | TX 2-830583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/eagle-food-centers-reports-earnings-for-qtr-to-may-5.html | Eagle Food Centers reports earnings for Qtr to May 5 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/synex-international-reports-earnings-for-qtr-to-march-31.html | Synex International reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/litton-industries-reports-earnings-for-qtr-to-april-30.html | Litton Industries reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/hormel-geo-a-co-n-reports-earnings-for-qtr-to-april-28.html | Hormel (Geo. A.) & Co. (N) reports earnings for Qtr to April 28 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/buell-industries-inc-reports-earnings-for-qtr-to-april-30.html | Buell Industries Inc. reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/american-museum-of-historifcal-documents-reports-earnings-for-qtr-to-march-31.html | American Museum of HistoriFcal Documents reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/bank-of-montreal-reports-earnings-for-qtr-to-april-30.html | Bank of Montreal reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/opinion/l-what-the-brady-gun-bill-cannot-control-908790.html | What the Brady Gun Bill Cannot Control | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/finance-new-issues-224-million-bond-offering-priced-by-battery-park-city.html | FINANCE/NEW ISSUES; $224 Million Bond Offering Priced by Battery Park City | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/logitek-inc-reports-earnings-for-qtr-to-march-31.html | Logitek Inc. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/charlie-keller-73-an-outfielder-and-slugger-for-yanks-in-the-40-s.html | Charlie Keller, 73, an Outfielder And Slugger for Yanks in the 40's | False | By Thomas Rogers | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/books/books-of-the-times-why-coleridge-warts-and-all-is-extraordinary.html | Books of The Times; Why Coleridge, Warts and All, Is Extraordinary | False | By Christopher Lehmann-Haupt | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/c-corrections-135890.html | Corrections | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/a-bright-new-number-beyond-lotus-s-1-2-3.html | A Bright New Number Beyond Lotus's 1-2-3 | False | By John Markoff, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/arts/the-new-school-challenges-a-restriction-on-arts-grants.html | The New School Challenges A Restriction on Arts Grants | False | By William H. Honan | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/trico-products-corp-reports-earnings-for-qtr-to-march-31.html | Trico Products Corp. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/us-panel-seeks-tighter-spy-laws.html | U.S. PANEL SEEKS TIGHTER SPY LAWS | False | By Neil A. Lewis, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/national-technical-systems-reports-earnings-for-qtr-to-april-30.html | National Technical Systems reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/oncogene-science-reports-earnings-for-qtr-to-march-31.html | Oncogene Science reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/dayton-hudson-reports-earnings-for-qtr-to-may-5.html | Dayton Hudson reports earnings for Qtr to May 5 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/orders-for-durable-goods-fell-4.1-last-month.html | Orders for Durable Goods Fell 4.1% Last Month | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/reaping-the-rewards-of-the-langston-deal.html | Reaping the Rewards Of the Langston Deal | False | By Murray Chass | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/live-free-mortgages-fading-fast.html | 'Live Free' Mortgages Fading Fast | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/tabloid-sold-by-the-homeless-is-in-trouble.html | Tabloid Sold by the Homeless Is in Trouble | False | By Kathleen Teltsch | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/canlan-investment-reports-earnings-for-qtr-to-march-31.html | Canlan Investment reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/j-jacob-hahn-lawyer-87.html | J. Jacob Hahn, Lawyer, 87 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/world/the-un-today.html | The U.N. Today | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/health-chem-corp-reports-earnings-for-qtr-to-march-31.html | Health-Chem Corp. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/credit-markets-treasury-notes-and-bonds-rise.html | CREDIT MARKETS; Treasury Notes and Bonds Rise | False | By Kenneth N. Gilpin | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/world/violence-avoided-at-korean-student-s-burial.html | Violence Avoided at Korean Student's Burial | False | By James Sterngold, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/company-news-shareholders-seek-new-k-mart-rule.html | COMPANY NEWS; Shareholders Seek New K Mart Rule | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/northeast-utilities-reports-earnings-for-12mo-april-30.html | Northeast Utilities reports earnings for 12mo April 30 | False | | 1990-05-29 | TX 2-830583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/fpa-corp-reports-earnings-for-qtr-to-march-31.html | FPA Corp. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/parking-rules-970490.html | Parking Rules | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/opinion/fighting-kashmir-s-fire.html | Fighting Kashmir's Fire | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/max-wall-82-is-dead-acted-in-beckett-plays.html | Max Wall, 82, Is Dead; Acted in Beckett Plays | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/quotation-of-the-day-135790.html | Quotation of the Day | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/new-findings-on-nerve-damage-may-help-treat-multiple-sclerosis.html | New Findings on Nerve Damage May Help Treat Multiple Sclerosis | False | By Natalie Angier | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/antonin-kapek-prague-communist-68.html | Antonin Kapek, Prague Communist, 68 | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/cagle-s-inc-reports-earnings-for-year-to-march-31.html | Cagle's Inc. reports earnings for Year to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/ncaa-committee-proposes-plan-for-basketball-revenue.html | N.C.A.A. Committee Proposes Plan for Basketball Revenue | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/genesco-inc-reports-earnings-for-qtr-to-april-30.html | Genesco Inc. reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/kaneb-pipe-line-partners-reports-earnings-for-qtr-to-march-31.html | Kaneb Pipe Line Partners reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/taking-family-feuds-to-court.html | Taking Family Feuds to Court | False | By Carol Lawson | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/defying-the-nra-2-paths-to-the-vote-against-assault-guns.html | Defying the N.R.A.: 2 Paths to the Vote Against Assault Guns | False | By Steven A. Holmes, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/lechters-inc-reports-earnings-for-qtr-to-april-28.html | Lechters Inc. reports earnings for Qtr to April 28 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/pca-international-inc-reports-earnings-for-qtr-to-april-29.html | PCA International Inc. reports earnings for Qtr to April 29 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/metro-matters-in-a-bias-case-a-family-s-quest-for-vindication.html | Metro Matters; In a Bias Case, A Family's Quest For Vindication | False | By Sam Roberts | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/metro-datelines-cuny-students-defy-order-to-evacuate.html | METRO DATELINES; CUNY Students Defy Order to Evacuate | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/hills-department-stores-reports-earnings-for-qtr-to-may-5.html | Hills Department Stores reports earnings for Qtr to May 5 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/finance-new-issues-ford-affiliate-s-debentures-priced.html | FINANCE/NEW ISSUES; Ford Affiliate's Debentures Priced | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/cyanotech-corp-reports-earnings-for-qtr-to-march-31.html | Cyanotech Corp. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/more-than-ever-you-are-there.html | More Than Ever, You Are There | False | By Gerald Eskenazi | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/no-headline-128890.html | No Headline | False | By Elaine Louie | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/synercom-technology-reports-earnings-for-qtr-to-april-30.html | Synercom Technology reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/slater-industries-reports-earnings-for-qtr-to-march-31.html | Slater Industries reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/accidental-a-bomb-blast-risk-termed-small.html | Accidental A-Bomb Blast: Risk Termed Small | False | By Malcolm W. Browne | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/panel-in-house-revises-dairy-support-plan.html | Panel in House Revises Dairy Support Plan | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/business-people-president-is-appointed-at-revamped-carbide.html | BUSINESS PEOPLE; President Is Appointed At Revamped Carbide | False | By Daniel F. Cuff | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/imperial-holly-reports-earnings-for-qtr-to-march-31.html | Imperial Holly reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/theater/reviews-theater-buying-out-aristocrats.html | Reviews/Theater; Buying Out Aristocrats | False | By Stephen Holden | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/world/quebec-crisis-boils-again-in-canada-minister-quits-shaking-mulroney.html | Quebec Crisis Boils Again in Canada; Minister Quits, Shaking Mulroney | False | By Alessandra Stanley, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/camden-school-district-accepts-uniform-option.html | Camden School District Accepts Uniform Option | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/in-discussion-on-reducing-deficit-bush-hears-many-voices.html | In Discussion on Reducing Deficit, Bush Hears Many Voices | False | By David E. Rosenbaum, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/city-and-sea-at-front-door-all-year-long.html | City and Sea At Front Door All Year Long | False | By Eve M. Kahn | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/icot-corp-reports-earnings-for-13wk-to-april-28.html | ICOT Corp. reports earnings for 13wk to April 28 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/insituform-southeast-reports-earnings-for-qtr-to-march-31.html | Insituform Southeast reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/enviropact-inc-reports-earnings-for-qtr-to-march-31.html | Enviropact Inc. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/deere-co-reports-earnings-for-qtr-to-april-30.html | Deere & Co. reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/bulls-loss-in-game-2-has-jordan-seething.html | Bulls' Loss in Game 2 Has Jordan Seething | False | By Sam Goldaper | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/slotnick-rejects-chance-to-run-for-house-seat.html | Slotnick Rejects Chance to Run For House Seat | False | By James Feron, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/kappa-networks-reports-earnings-for-qtr-to-march-31.html | Kappa Networks reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/international-movie-group-reports-earnings-for-qtr-to-march-31.html | International Movie Group reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/results-plus-104090.html | RESULTS PLUS | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/vehicle-sales-fell-by-17.5-in-mid-may.html | Vehicle Sales Fell by 17.5% In Mid-May | False | By Paul C. Judge, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/danninger-medical-techology-reports-earnings-for-qtr-to-march-31.html | Danninger Medical Techology reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/pierre-rinfret-economist-chosen-by-gop-to-run-against-cuomo.html | Pierre Rinfret, Economist, Chosen By G.O.P. to Run Against Cuomo | False | By Frank Lynn | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/arts/kirov-dancer-to-boston.html | Kirov Dancer to Boston | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/yanks-hit-6-homers-in-shutout-of-twins.html | Yanks Hit 6 Homers In Shutout Of Twins | False | By Michael Martinez, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/cermetek-microelectronics-reports-earnings-for-qtr-to-march-31.html | Cermetek Microelectronics reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/hearx-ltd-reports-earnings-for-qtr-to-march-31.html | Hearx Ltd. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/helionetics-inc-reports-earnings-for-qtr-to-march-31.html | Helionetics Inc. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/bre-properties-inc-reports-earnings-for-qtr-to-april-30.html | BRE Properties Inc. reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/gerald-fitzgerald-an-opera-magazine-associate-editor-57.html | Gerald Fitzgerald, An Opera Magazine Associate Editor, 57 | False | By John Rockwell | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/dollar-coin-gets-support.html | Dollar Coin Gets Support | False | Special to The New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/oilers-tikkanen-overcomes-an-old-prejudice.html | Oilers' Tikkanen Overcomes an Old Prejudice | False | By Joe Lapointe, Special to the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/computer-power-inc-reports-earnings-for-qtr-to-march-31.html | Computer Power Inc. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/hydro-flame-corp-reports-earnings-for-qtr-to-march-31.html | Hydro Flame Corp. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/brooklyn-savings-bank-reports-earnings-for-qtr-to-dec-31.html | Brooklyn Savings Bank reports earnings for Qtr to Dec 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/opinion/l-in-thailand-a-sense-of-japan-s-exploitation-chinese-fear-in-malaysia-140590.html | In Thailand, a Sense of Japan's Exploitation; Chinese Fear in Malaysia | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/wsmp-inc-reports-earnings-for-year-to-feb-23.html | WSMP Inc. reports earnings for Year to Feb 23 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/westvaco-corp-reports-earnings-for-qtr-to-april-30.html | Westvaco Corp. reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/house-401-21-votes-to-widen-clean-air-curbs.html | House, 401-21, Votes to Widen Clean Air Curbs | False | By Richard L. Berke, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/broadcast-international-reports-earnings-for-qtr-to-march-31.html | Broadcast International reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/simard-beaudry-reports-earnings-for-qtr-to-march-31.html | Simard Beaudry reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/opinion/why-the-press-blew-the-s-l-scandal.html | Why the Press Blew The S & L Scandal | False | By Ellen Hume | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/canadian-foremost-reports-earnings-for-qtr-to-march-31.html | Canadian Foremost reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/services-for-graziano.html | Services for Graziano | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/avery-inc-reports-earnings-for-qtr-to-march-31.html | Avery Inc. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/eastover-corp-reports-earnings-for-qtr-to-march-31.html | Eastover Corp. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/goal-systems-intl-reports-earnings-for-qtr-to-april-30.html | Goal Systems Intl reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/raven-industries-reports-earnings-for-qtr-to-april-30.html | Raven Industries reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/vornado-inc-reports-earnings-for-qtr-to-april-28.html | Vornado Inc. reports earnings for Qtr to April 28 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/terratech-resources-reports-earnings-for-year-to-dec-31.html | Terratech Resources reports earnings for Year to Dec 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/oil-dri-corp-of-america-reports-earnings-for-qtr-to-april-30.html | Oil-Dri Corp. of America reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/l-when-children-marry-170290.html | When Children Marry | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/conundrum-in-queens-oh-those-mets.html | Conundrum in Queens: Oh, Those Mets | False | By Murray Chass | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/opinion/mythology-at-wellesley.html | Mythology at Wellesley | False | By Joan Ganz Cooney | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/financial-industries-corp-reports-earnings-for-qtr-to-march-31.html | Financial Industries Corp reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/jacobson-stores-reports-earnings-for-qtr-to-april-28.html | Jacobson Stores reports earnings for Qtr to April 28 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/arts/arpino-to-return-to-the-joffrey-ballet.html | Arpino to Return to the Joffrey Ballet | False | By Jennifer Dunning | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/tridel-enterprises-reports-earnings-for-qtr-to-march-31.html | Tridel Enterprises reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/royal-palm-beach-colony-lp-reports-earnings-for-qtr-to-march-31.html | Royal Palm Beach Colony L.P. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/currents-helping-the-homeless.html | CURRENTS; Helping the Homeless | False | By Suzanne Slesin | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/one-goal-unmet-as-clausen-retires-from-bankamerica.html | One Goal Unmet as Clausen Retires From BankAmerica | False | By Andrew Pollack, Special To The New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/clean-air-roll-call-no-or-not-voting.html | Clean Air Roll-Call: No or Not Voting | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/ambassador-financial-group-reports-earnings-for-qtr-to-march-31.html | Ambassador Financial Group reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/brady-wh-co-o-reports-earnings-for-qtr-to-april-30.html | Brady (W.H.) Co. (O) reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/cybertek-corp-reports-earnings-for-qtr-to-march-31.html | Cybertek Corp. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/arts/review-jazz-a-complementary-team.html | Review/Jazz; A Complementary Team | False | By John S. Wilson | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/frederick-c-mosher-government-expert-and-teacher-was-76.html | Frederick C. Mosher; Government Expert And Teacher Was 76 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/donaldson-co-reports-earnings-for-qtr-to-april-30.html | Donaldson Co. reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/stephen-shadegg-goldwater-adviser-and-alter-ego-80.html | Stephen Shadegg, Goldwater Adviser And Alter Ego, 80 | False | By Glenn Fowler | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/international-consumer-brands-reports-earnings-for-qtr-to-march-31.html | International Consumer Brands reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/six-decades-of-gun-legislation.html | Six Decades of Gun Legislation | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/burned-boy-is-said-to-have-identified-his-attacker.html | Burned Boy Is Said to Have Identified His Attacker | False | By Arnold H. Lubasch | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/health-chief-will-urge-state-cigarette-curbs.html | Health Chief Will Urge State Cigarette Curbs | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/mark-lewis-lawyer-93.html | Mark Lewis, Lawyer, 93 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/metro-datelines-helmsley-is-termed-unfit-to-stand-trial.html | METRO DATELINES; Helmsley Is Termed Unfit to Stand Trial | False | | 1990-05-29 | TX 2-830583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/dataphaz-inc-reports-earnings-for-qtr-to-april-30.html | Dataphaz Inc. reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/report-assails-crew-of-crane-that-killed-5-in-san-francisco.html | Report Assails Crew of Crane That Killed 5 in San Francisco | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/world/evolution-in-europe-talks-on-broader-us-soviet-airline-service-stall-on-currency.html | Evolution in Europe; Talks on Broader U.S.-Soviet Airline Service Stall on Currency | False | By John H. Cushman Jr., Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/in-fur-an-emphasis-on-sporty-designs.html | In Fur, an Emphasis On Sporty Designs | False | By Bernadine Morris | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/digimetrics-inc-reports-earnings-for-qtr-to-march-31.html | Digimetrics Inc. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/coleman-j-graham-investigator-84.html | Coleman J. Graham, Investigator, 84 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/fcs-laboratories-inc-reports-earnings-for-qtr-to-march-31.html | FCS Laboratories Inc. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/new-yorkers-trying-to-outwit-shrub-rustlers.html | New Yorkers Trying to Outwit Shrub Rustlers | False | By John Tierney | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/gemco-national-inc-reports-earnings-for-qtr-to-march-31.html | Gemco National Inc. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/theater/striving-for-what-s-hummable.html | Striving for What's Hummable | False | By Stephen Holden | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/opinion/l-don-t-count-on-carbon-dioxide-to-enrich-the-earth-what-plant-growth-140990.html | Don't Count on Carbon Dioxide to 'Enrich' the Earth; What Plant Growth? | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/loan-plan-set-up-for-mcdonald-s.html | Loan Plan Set Up for McDonald's | False | By Michael Quint | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/spar-aerospace-reports-earnings-for-qtr-to-march-31.html | Spar Aerospace reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/strober-organization-reports-earnings-for-qtr-to-march-31.html | Strober Organization reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/problems-pop-up-in-coke-promotion.html | Problems Pop Up in Coke Promotion | False | By Anthony Ramirez | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/stocks-edge-up-as-dow-rises-4.03-points.html | Stocks Edge Up as Dow Rises 4.03 Points | False | By Robert J. Cole | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/metro-datelines-man-gets-48-years-in-a-vast-swindle.html | METRO DATELINES; Man Gets 48 Years In a Vast Swindle | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/smoke-bomb-disrupts-kirkpatrick-speech.html | Smoke Bomb Disrupts Kirkpatrick Speech | False | By John T. McQuiston | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/senate-roll-call-on-assault-weapons.html | Senate Roll-Call on Assault Weapons | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/the-media-business-advertising-that-prolific-ubiquitous-david-martin.html | THE MEDIA BUSINESS: ADVERTISING; That Prolific, Ubiquitous David Martin | False | By Randall Rothenberg | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/opinion/on-my-mind-minding-our-business.html | ON MY MIND; Minding Our Business | False | By A. M. Rosenthal | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/wyndham-baking-co-reports-earnings-for-qtr-to-march-31.html | Wyndham Baking Co. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/death-among-the-disturbed-were-police-inattentive.html | Death Among the Disturbed: Were Police Inattentive? | False | By Selwyn Raab | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/l-astrodecor-revisited-135590.html | Astrodecor Revisited | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/atlanta-gets-94-super-bowl.html | Atlanta Gets '94 Super Bowl | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/outdoor-playing-time-shortage-at-public-golf-courses.html | OUTDOOR; Playing-Time Shortage At Public Golf Courses | False | By Janet Nelson | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/company-news-ge-agrees-to-settle-its-daimler-benz-suit.html | COMPANY NEWS; G.E. Agrees to Settle Its Daimler-Benz Suit | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/movies/almodovar-film-s-x-rating-is-challenged-in-lawsuit.html | Almodovar Film's X Rating Is Challenged in Lawsuit | False | By Andrew L. Yarrow | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/computer-automation-reports-earnings-for-qtr-to-march-31.html | Computer Automation reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/sports-people-tennis-lendl-and-navratilova-to-miss-french-open.html | SPORTS PEOPLE: TENNIS; Lendl and Navratilova To Miss French Open | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/assemblyman-withdraws.html | Assemblyman Withdraws | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/opinion/l-folly-to-scrap-plan-to-improve-jfk-airport-909090.html | Folly to Scrap Plan to Improve J.F.K. Airport | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/datapoint-corp-reports-earnings-for-qtr-to-april-28.html | Datapoint Corp. reports earnings for Qtr to April 28 | False | | 1990-05-29 | TX 2-830583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/business-digest-founder-of-3com-plans-to-become-consultant.html | BUSINESS DIGEST; Founder of 3Com Plans To Become Consultant | False | By Lawrence M. Fisher | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/opinion/fix-the-budget-once.html | Fix the Budget, Once | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/evangelist-gets-probation.html | Evangelist Gets Probation | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/world/europeans-come-to-aid-of-english-cathedral.html | Europeans Come to Aid of English Cathedral | False | By Craig R. Whitney, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/national-security-insurance-reports-earnings-for-qtr-to-march-31.html | National Security Insurance reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/del-val-financial-reports-earnings-for-qtr-to-march-31.html | Del-Val Financial reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/bush-s-son-defends-role-at-failed-savings-unit.html | Bush's Son Defends Role at Failed Savings Unit | False | By Stephen Labaton, Special To The New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/caesars-world-reports-earnings-for-qtr-to-april-30.html | Caesars World reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/world/thai-reports-accord-on-cambodian-truce.html | Thai Reports Accord on Cambodian Truce | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/books/book-accusing-us-of-pow-coverup-stirs-a-dispute.html | Book Accusing U.S. of P.O.W. Coverup Stirs a Dispute | False | By Edwin McDowell | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/currents-for-baseball-fans-who-live-the-game.html | CURRENTS; For Baseball Fans Who Live the Game | False | By Suzanne Slesin | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/foe-of-abortions-is-nominated-to-run-against-idaho-governor.html | Foe of Abortions Is Nominated To Run Against Idaho Governor | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/savings-failures-expected-to-soar-the-treasury-says.html | SAVINGS FAILURES EXPECTED TO SOAR, THE TREASURY SAYS | False | By Nathaniel C. Nash, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/washington-talk-political-advisers-hired-guns-under-fire.html | Washington Talk; Political Advisers: Hired Guns Under Fire | False | By Robin Toner, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/sports-people-pro-basketball-surgery-for-barkley.html | SPORTS PEOPLE: PRO BASKETBALL; Surgery for Barkley | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/world/mandela-conciliatory-in-talk-to-business-leaders.html | Mandela Conciliatory in Talk to Business Leaders | False | By Christopher S. Wren, Special To The New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/c-corrections-136090.html | Corrections | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/sports-people-college-basketball-corchiani-will-stay.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Corchiani Will Stay | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/senate-backs-curb-on-assault-rifles-by-a-vote-of-50-49.html | SENATE BACKS CURB ON ASSAULT RIFLES BY A VOTE OF 50-49 | False | By Susan F. Rasky, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/blazers-fall-behind-by-22-then-stun-suns.html | Blazers Fall Behind by 22, Then Stun Suns | False | By Clifton Brown, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/style/chronicle-152190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/opinion/l-in-thailand-a-sense-of-japan-s-exploitation-908890.html | In Thailand, a Sense of Japan's Exploitation | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/world/afghan-relief-agencies-report-intimidation.html | Afghan-Relief Agencies Report Intimidation | False | By John F. Burns, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/thornburgh-denies-squelching-inquiry-at-justice.html | Thornburgh Denies Squelching Inquiry at Justice | False | By David Johnston, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/anemia-is-stemmed-in-aids-patients.html | ANEMIA IS STEMMED IN AIDS PATIENTS | False | By Gina Kolata | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/health-personal-health.html | HEALTH; PERSONAL HEALTH | False | By Jane E. Brody | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/world/house-moves-to-free-nicaragua-and-panama-aid.html | House Moves to Free Nicaragua and Panama Aid | False | By Robert Pear, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/schulz-sav-o-reports-earnings-for-qtr-to-april-21.html | Schulz Sav-O reports earnings for Qtr to April 21 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/the-media-business-advertising-wieden-kennedy-wins-the-kelly-award.html | THE MEDIA BUSINESS: ADVERTISING; Wieden & Kennedy Wins the Kelly Award | False | By Randall Rothenberg | 1990-05-29 | TX 2-830583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/budget-cutbacks-to-end-clean-team.html | Budget Cutbacks to End Clean Team | False | By Allan R. Gold | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/deals.html | DEALS | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/foyt-seeks-his-5th-title-in-his-33d-start-at-indy.html | Foyt Seeks His 5th Title In His 33d Start at Indy | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/nordson-corp-reports-earnings-for-qtr-to-april-29.html | Nordson Corp. reports earnings for Qtr to April 29 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/intentional-recovery-corp-reports-earnings-for-qtr-to-march-31.html | Intentional Recovery Corp. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/hadco-corp-reports-earnings-for-qtr-to-april-28.html | Hadco Corp reports earnings for Qtr to April 28 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/house-of-fabrics-reports-earnings-for-qtr-to-april-30.html | House of Fabrics reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/leonard-friedlander-tv-producer-48.html | Leonard Friedlander, TV Producer, 48 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/company-news-unit-of-southmark-is-called-insolvent.html | COMPANY NEWS; Unit of Southmark Is Called Insolvent | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/j-baker-inc-reports-earnings-for-qtr-to-may-5.html | J. Baker Inc. reports earnings for Qtr to May 5 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/market-place-military-contract-haunts-intermec.html | Market Place; Military Contract Haunts Intermec | False | By Floyd Norris | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/c-corrections-135990.html | Corrections | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/arts/500-lincoln-center-events-for-mozart-bicentennial.html | 500 Lincoln Center Events For Mozart Bicentennial | False | By Eleanor Blau | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/adage-inc-reports-earnings-for-qtr-to-march-31.html | Adage Inc. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/parent-child.html | Parent & Child | False | By Lawrence Kutner | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/opinion/l-don-t-count-on-carbon-dioxide-to-enrich-the-earth-909290.html | Don't Count on Carbon Dioxide to 'Enrich' the Earth | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/style/chronicle-151790.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/style/chronicle-127190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/con-edison-plans-power-test.html | Con Edison Plans Power Test | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/health-shelter-life-why-it-s-hard-to-get-out.html | HEALTH; Shelter Life: Why It's Hard to Get Out | False | By Daniel Goleman | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/capucino-s-inc-reports-earnings-for-qtr-to-march-31.html | Capucino's Inc. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/company-briefs-089090.html | COMPANY BRIEFS | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/briefs-936490.html | BRIEFS | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/world/evolution-europe-soviet-economic-program-will-be-put-voters-first-policy.html | Evolution in Europe; SOVIET ECONOMIC PROGRAM WILL BE PUT TO THE VOTERS IN FIRST POLICY REFERENDUM | False | By Celestine Bohlen, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/sports-people-boxing-purse-bids-postponed.html | SPORTS PEOPLE: BOXING; Purse Bids Postponed | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/publishers-equipment-reports-earnings-for-qtr-to-march-31.html | Publishers Equipment reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/world/diplomatic-battle-waged-on-kashmir.html | DIPLOMATIC BATTLE WAGED ON KASHMIR | False | By Barbara Crossette, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/arts/a-capella-sound-with-a-soul-stirring-message.html | A Capella Sound With a Soul-Stirring Message | False | By Yanick Rice Lamb | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/opinion/a-civic-leader.html | A Civic Leader | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/enzon-inc-reports-earnings-for-qtr-to-march-31.html | Enzon Inc. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/millicom-wins-us-approval.html | Millicom Wins U.S. Approval | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/home-improvement.html | Home Improvement | False | By John Warde | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/consumer-rates-money-fund-yields-mixed.html | CONSUMER RATES; Money-Fund Yields Mixed | False | | 1990-05-29 | TX 2-830583 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/international-banknote-reports-earnings-for-qtr-to-march-31.html | International Banknote reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/executives.html | EXECUTIVES | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/talking-deals-after-long-fight-pepsi-enters-india.html | Talking Deals; After Long Fight, Pepsi Enters India | False | By Barbara Crossette | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/capital-housing-mortgage-reports-earnings-for-qtr-to-march-31.html | Capital Housing & Mortgage reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/possis-corp-reports-earnings-for-qtr-to-april-30.html | Possis Corp. reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/equipments-denis-reports-earnings-for-year-to-feb-28.html | Equipments Denis reports earnings for Year to Feb 28 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/sports/heins-takes-lead-with-69-136.html | Heins Takes Lead With 69-136 | False | By Alex Yannis, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/harken-energy-reports-earnings-for-qtr-to-march-31.html | Harken Energy reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/gm-holders-likely-to-back-rise-in-executive-pensions.html | G.M. Holders Likely to Back Rise in Executive Pensions | False | By Anise C. Wallace | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/coradian-corp-reports-earnings-for-qtr-to-march-31.html | Coradian Corp. reports earnings for Qtr to March 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/company-news-payment-backed-in-smithkline-suit.html | COMPANY NEWS; Payment Backed In SmithKline Suit | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/prime-to-sell-interest-in-inns-to-blackstone.html | Prime to Sell Interest in Inns to Blackstone | False | By Richard D. Hylton | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/nyregion/bridge-922790.html | Bridge | False | By Alan Truscott | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/flawed-nuclear-arms-repaired-secretly.html | Flawed Nuclear Arms Repaired Secretly | False | By Keith Schneider, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/garden/currents-andree-putman-behind-the-scenes.html | CURRENTS; Andree Putman: Behind the Scenes | False | By Suzanne Slesin | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/harvard-and-cuny-shedding-stocks-in-tobacco.html | Harvard and CUNY Shedding Stocks in Tobacco | False | By Tamar Lewin | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/world/liberian-official-admits-rebels-have-taken-nation-s-second-city.html | Liberian Official Admits Rebels Have Taken Nation's Second City | False | AP | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/obituaries/r-s-amdursky-52-lawyer-who-served-in-state-government.html | R. S. Amdursky, 52, Lawyer Who Served In State Government | False | By Alfonso A. Narvaez | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/us/panel-criticizes-standard-testing.html | PANEL CRITICIZES STANDARD TESTING | False | Special to The New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/world/nato-to-cut-back-training-program.html | NATO TO CUT BACK TRAINING PROGRAM | False | By Michael R. Gordon, Special To the New York Times | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/esterline-corp-reports-earnings-for-qtr-to-april-30.html | Esterline Corp. reports earnings for Qtr to April 30 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-24 | 1990-05-24 | https://www.nytimes.com/1990/05/24/business/starrex-mining-reports-earnings-for-year-to-dec-31.html | Starrex Mining reports earnings for Year to Dec 31 | False | | 1990-05-29 | TX 2-830583 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/c-corrections-419990.html | Corrections | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/key-rates-421190.html | KEY RATES | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/us/us-indicts-hare-krishna-leader.html | U.S. Indicts Hare Krishna Leader | False | AP | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/quotation-of-the-day-419590.html | Quotation of the Day | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/briefs-374490.html | BRIEFS | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/excerpts-from-bush-s-news-session-on-china-s-trade-status-with-us.html | Excerpts From Bush's News Session on China's Trade Status With U.S. | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/pennsylvania-ballet-names-new-director.html | Pennsylvania Ballet Names New Director | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/obituaries/irving-jacobson-clothier-65.html | Irving Jacobson; Clothier, 65 | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/washington-arts-group-gets-director.html | Washington Arts Group Gets Director | False | By Barbara Gamarekian, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/obituaries/stanley-j-samoff-72-cardiologist-and-inventor.html | Stanley J. Samoff, 72, Cardiologist and Inventor | False | By Glenn Fowler | 1990-05-31 | TX 2-844271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/holiday-afoot-or-afloat-food-fairs-and-music.html | Holiday Afoot or Afloat: Food, Fairs and Music | False | By Andrew L. Yarrow | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/style/chronicle-447190.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/sparring-starts-over-demise-of-shoreham-as-panels-meet.html | Sparring Starts Over Demise Of Shoreham as Panels Meet | False | By Sarah Lyall, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/continental-adds-flight.html | Continental Adds Flight | False | AP | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/trail-blazers-turning-to-porter-for-results.html | Trail Blazers Turning to Porter for Results | False | By Clifton Brown, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/us/children-crack-are-schools-ready-special-report-crack-babies-turn-5-schools.html | CHILDREN OF CRACK: ARE THE SCHOOLS READY? - A SPECIAL REPORT: Crack Babies Turn 5, and Schools Brace | False | By Susan Chira | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/us/in-alaska-new-season-of-cleanup-and-debate.html | In Alaska, New Season Of Cleanup and Debate | False | By Timothy Egan, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/l-open-private-colleges-to-part-time-students-208090.html | Open Private Colleges To Part-Time Students | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/finance-new-issues-itt-financial-s-100-million-notes.html | FINANCE/NEW ISSUES; ITT Financial's $100 Million Notes | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/us/health-secretary-proposes-state-licensing-to-keep-cigarettes-away-from-children.html | Health Secretary Proposes State Licensing to Keep Cigarettes Away From Children | False | By Philip J. Hilts, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/yanks-belt-3-more-but-fall-short.html | Yanks Belt 3 More but Fall Short | False | By Michael Martinez, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/liberia-capital-fearful-as-war-nears.html | Liberia Capital Fearful as War Nears | False | By Kenneth B. Noble, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/movies/review-film-a-trilogy-whose-future-has-passed.html | Review/Film; A Trilogy Whose Future Has Passed | False | By Vincent Canby | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/economic-scene-a-bad-mixture-for-policy-makers.html | Economic Scene; A Bad Mixture For Policy Makers | False | By Leonard Silk | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/obituaries/affandi-painter-83.html | Affandi; Painter, 83 | False | AP | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/rockefeller-center-plans-55-story-building.html | Rockefeller Center Plans 55-Story Building | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/style/chronicle-447490.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/celebrations-in-a-3-state-region-171790.html | Celebrations in a 3-State Region | False | By Joseph F. Sullivan | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/the-media-business-advertising-ted-chin-candid-and-respected.html | THE MEDIA BUSINESS: Advertising Ted Chin: Candid and Respected | False | By Randall Rothenberg | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/l-new-york-loses-badly-with-new-hotel-tax-209090.html | New York Loses Badly With New Hotel Tax | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/us/law-texas-courts-opened-to-foreign-damage-cases.html | LAW; Texas Courts Opened to Foreign Damage Cases | False | By Lis Wiehl | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/movies/review-film-a-modern-passion-play-in-montreal.html | Review/Film; A Modern Passion Play In Montreal | False | By Caryn James | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/movies/at-the-movies.html | At the Movies | False | By Lawrence Van Gelder | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/review-blues-making-the-piano-jump-and-wail.html | Review/Blues; Making the Piano Jump and Wail | False | By Jon Pareles | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/obituaries/burt-j-siris-manufacturer-71.html | Burt J. Siris; Manufacturer, 71 | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/dinkins-proposes-increases-in-taxes-in-his-first-budget.html | DINKINS PROPOSES INCREASES IN TAXES IN HIS FIRST BUDGET | False | By Todd S. Purdum | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/bracing-for-service-cuts-and-increasing-taxes.html | Bracing for Service Cuts And Increasing Taxes | False | By Don Terry | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/political-violence-erupts-in-chile-darkening-return-to-democracy.html | Political Violence Erupts in Chile, Darkening Return to Democracy | False | By Shirley Christian, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/stewart-wins-no-8-as-a-s-romp-13-1.html | Stewart Wins No. 8 as A's Romp, 13-1 | False | AP | 1990-05-31 | TX 2-844271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/so-who-needs-gretzky-oilers-win-the-cup.html | So Who Needs Gretzky? Oilers Win the Cup | False | By Joe Sexton, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/music-at-a-museum.html | Music at a Museum | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/review-art-drawings-by-masters-visit-from-rotterdam.html | Review/Art; Drawings by Masters Visit From Rotterdam | False | By John Russell | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/the-editorial-notebook-annapolis-and-karen-finley.html | The Editorial Notebook; Annapolis and Karen Finley | False | By Mary Cantwell | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/company-news-girard-wants-sale-of-pic-n-save.html | COMPANY NEWS; Girard Wants Sale Of Pic 'N' Save | False | Special to The New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/giants-morris-feeling-fit-hopes-to-win-spot.html | Giants' Morris, Feeling Fit, Hopes to Win Spot | False | By Frank Litsky, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/us/law-bar-trouble-trial-bar-lawyers-group-chases-after-ambulance-chasers.html | LAW: AT THE BAR; Trouble in the Trial Bar: a Lawyers' Group Chases After Ambulance Chasers | False | By David Margolick | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/track-makes-indianapolis-500-no-sunday-drive.html | Track Makes Indianapolis 500 No Sunday Drive | False | By Joseph Siano, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/for-children.html | For Children | False | By Phyllis A. Ehrlich | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/celebrations-in-a-3state-region.html | Celebrations in a 3-State Region | False | By John Rather | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/sports-people-college-basketball-terrapin-mulls-transfer.html | SPORTS PEOPLE: COLLEGE BASKETBALL; Terrapin Mulls Transfer | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/l-offshore-oil-drilling-a-mistake-426390.html | Offshore Oil Drilling: A Mistake | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/sports-people-baseball-morgan-gets-extension.html | SPORTS PEOPLE: BASEBALL; Morgan Gets Extension | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/books/books-of-the-times-the-good-teacher-accumulating-small-victories.html | Books of The Times; The Good Teacher: Accumulating Small Victories | False | By Richard Rodriguez: Richard Rodriguez Is the Author ofHunger of Memory,the Story of His Education. His New Book, Mexico'S Children,Is To Be Published By Viking In 1991. | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/company-news-macy-bonds-fall-credit-worries-rise.html | COMPANY NEWS; Macy Bonds Fall; Credit Worries Rise | False | By Isadore Barmash | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/company-news-chilmark-stake-in-ujb-financial.html | COMPANY NEWS; Chilmark Stake In UJB Financial | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/company-news-resorts-plan-gets-backing.html | COMPANY NEWS; Resorts Plan Gets Backing | False | AP | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/short-positions-in-active-nasdaq-stocks-off-1.7.html | Short Positions in Active Nasdaq Stocks Off 1.7% | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/obituaries/charles-m-wiltse-historian-83.html | Charles M. Wiltse, Historian, 83 | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/celebrations-in-a-3-state-region-172690.html | Celebrations in a 3-State Region | False | By Nick Ravo | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/theater/how-restoring-books-is-and-is-not-like-love.html | How Restoring Books Is (and Is Not) Like Love | False | By Mel Gussow | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/news-summary-376290.html | NEWS SUMMARY | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/power-of-a-sort-to-the-people.html | Power, of a Sort, to the People | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/finance-new-issues-bank-of-boston-is-downgraded.html | FINANCE/NEW ISSUES; Bank of Boston Is Downgraded | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/laborites-fire-opening-shot-in-british-election-campaign.html | Laborites Fire Opening Shot In British Election Campaign | False | By Craig R. Whitney, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/latin-aid-package-voted-by-congress.html | LATIN AID PACKAGE VOTED BY CONGRESS | False | By Susan F. Rasky, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/sounds-around-town-441190.html | Sounds Around Town | False | By Jon Pareles | 1990-05-31 | TX 2-844271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/japanese-express-remorse-to-korea.html | JAPANESE EXPRESS REMORSE TO KOREA | False | By Steven R. Weisman, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/for-seekers-of-truth-a-class-on-how-to-hide.html | For Seekers of Truth, A Class on How to Hide | False | By James Barron | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/the-media-business-advertising-chiat-day-in-venture-with-stockholm-agency.html | THE MEDIA BUSINESS: Advertising Chiat/Day in Venture With Stockholm Agency | False | By Randall Rothenberg | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/cuny-acts-to-penalize-students-holding-headquarters-in-protest.html | CUNY Acts to Penalize Students Holding Headquarters in Protest | False | By Samuel Weiss | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/weekender-guide.html | WEEKENDER GUIDE | False | By Andrew L. Yarrow | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/the-first-postcold-war-summit.html | The First Post-Cold War Summit | False | By William G. Hyland | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/obituaries/augie-donatelli-76-ex-baseball-umpire.html | Augie Donatelli, 76, Ex-Baseball Umpire | False | AP | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/stephenson-confident-of-comeback-from-injury.html | Stephenson Confident of Comeback From Injury | False | By Jaime Diaz | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/diner-s-journal.html | Diner's Journal | False | By Bryan Miller | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/federal-aid-to-amtrak-is-vetoed.html | Federal Aid To Amtrak Is Vetoed | False | By John H. Cushman Jr., Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/evolution-in-europe-albanians-in-no-hurry-to-change-their-communist-ways.html | EVOLUTION IN EUROPE; Albanians in No Hurry to Change Their Communist Ways | False | By David Binder, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/us/democrats-irate-over-bush-silence.html | DEMOCRATS IRATE OVER BUSH SILENCE | False | By Susan F. Rasky, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/money-fund-assets-up.html | Money Fund Assets Up | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/theater/reviews-theater-a-spoof-of-the-1950-s-moves-to-off-broadway.html | Reviews/Theater; A Spoof of the 1950's Moves to Off Broadway | False | By Stephen Holden | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/obituaries/eleanor-alexander-jackson-research-scientist-85.html | Eleanor Alexander Jackson; Research Scientist, 85 | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/celebrations-in-a-3-state-region-171390.html | Celebrations in a 3-State Region | False | By Harold Faber | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/jazz-india-program.html | 'Jazz India' Program | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/business-people-ogden-shifts-2-posts-from-father-to-son.html | BUSINESS PEOPLE; Ogden Shifts 2 Posts From Father to Son | False | By Daniel F. Cuff | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/obituaries/vito-battista-81-architect-dies-colorful-new-york-political-figure.html | Vito Battista, 81, Architect, Dies; Colorful New York Political Figure | False | By Alfonso A. Narvaez | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/for-ivan-boesky-punishment-was-tax-deductible.html | For Ivan Boesky, Punishment Was Tax-Deductible | False | By Kurt Eichenwald | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/sports-people-horse-racing-shoemaker-honored.html | SPORTS PEOPLE: HORSE RACING; Shoemaker Honored | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/soprano-at-st-michael-s.html | Soprano at St. Michael's | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/gabon-crowds-angered-by-death-of-dissident-rampage-in-2-cities.html | Gabon Crowds, Angered by Death Of Dissident, Rampage in 2 Cities | False | AP | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/c-corrections-364690.html | Corrections | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/vote-ends-wine-commission-in-california.html | Vote Ends Wine Commission in California | False | By Lawrence M. Fisher, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/review-dance-swinging-from-wires-in-a-night-s-celebration.html | Review/Dance; Swinging From Wires In a Night's Celebration | False | By Jack Anderson | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/market-place-funds-see-silver-in-buyout-clouds.html | Market Place; Funds See Silver In Buyout Clouds | False | By Anise C. Wallace | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/soviet-economic-plan-unveiled.html | Soviet Economic Plan Unveiled | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/stocks-ease-as-dow-dips-0.71-point.html | Stocks Ease As Dow Dips 0.71 Point | False | By Robert J. Cole | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/restaurants-215790.html | Restaurants | False | By Bryan Miller | 1990-05-31 | TX 2-844271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/movies/reviews-film-mock-documentaries-drenched-in-absurdity.html | Reviews/Film; Mock Documentaries Drenched in Absurdity | False | By Caryn James | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/us/curbs-on-execution-appeals-are-voted.html | Curbs on Execution Appeals Are Voted | False | By Steven A. Holmes, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/finance-briefs-364790.html | FINANCE BRIEFS | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/us/2-in-an-earth-group-hurt-as-car-explodes.html | 2 in an 'Earth' Group Hurt as Car Explodes | False | AP | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/obituaries/dang-viet-chau-vietnamese-official.html | Dang Viet Chau; Vietnamese Official | False | AP | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/towers-in-manhattan-a-residential-highrise-goes-up-on-midblock-lot.html | Towers in Manhattan; A Residential High-Rise Goes Up on Midblock Lot | False | By Diana Shaman | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/padres-rock-viola-again-as-mets-rally-falls-short.html | Padres Rock Viola Again As Mets' Rally Falls Short | False | By Jack Curry | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/celebrations-in-a-3-state-region-172390.html | Celebrations in a 3-State Region | False | By Lisa W. Foderaro | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/company-news-japanese-computer-rated-the-fastest-by-one-measure.html | COMPANY NEWS; Japanese Computer Rated The Fastest By One Measure | False | By John Markoff | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/us/hold-your-tongue-introducing-no-lick-stamps.html | Hold Your Tongue; Introducing No-Lick Stamps | False | By David E. Pitt | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/company-news-japan-air-lines-orders-20-boeing-747-400-jets.html | COMPANY NEWS; Japan Air Lines Orders 20 Boeing 747-400 Jets | False | AP | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/notebook-summer-squall-ran-by-following-rules.html | NOTEBOOK; Summer Squall Ran by Following Rules | False | By Steven Crist | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/us-says-plo-not-engaged-in-terror.html | U.S. Says P.L.O. Not Engaged in Terror | False | By Thomas L. Friedman, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/evolution-in-europe-strikes-and-lack-of-investors-threaten-polish-austerity-plan.html | EVOLUTION IN EUROPE; Strikes and Lack of Investors Threaten Polish Austerity Plan | False | By Stephen Engelberg, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/l-what-to-consider-before-joining-an-hmo-208890.html | What to Consider Before Joining an H.M.O. | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/obituaries/john-m-kingsland-investment-banker-58.html | John M. Kingsland; Investment Banker, 58 | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/florio-urges-added-aid-in-city-schools.html | Florio Urges Added Aid In City Schools | False | By Robert Hanley, Special to the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/the-media-business-advertising-accounts.html | THE MEDIA BUSINESS: Advertising Accounts | False | By Randall Rothenberg | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/us/washington-at-work-wife-aide-cut-down-with-reagan-scoring-hits-against-gun-lobby.html | Washington at Work; Wife of Aide Cut Down With Reagan Scoring Hits Against the Gun Lobby | False | By Philip Shenon, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/the-media-business-advertising-graf-bertel-dominique.html | THE MEDIA BUSINESS: Advertising Graf Bertel Dominique | False | By Randall Rothenberg | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/review-television-one-more-thing-diane-buy-me-some-insurance.html | Review/Television; One More Thing, Diane: Buy Me Some Insurance | False | By Walter Goodman | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/theater/on-stage.html | On Stage | False | By Enid Nemy | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/c-corrections-419890.html | Corrections | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/style/chronicle-447090.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/inside-383490.html | INSIDE | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/pop-jazz-bill-frisell-s-progress-in-music-s-avant-garde.html | Pop/Jazz; Bill Frisell's Progress In Music's Avant-Garde | False | By Peter Watrous | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/new-gm-concept-thinking-small.html | New G.M. Concept: Thinking Small | False | By Doron P. Levin, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/review-music-a-new-jersey-homecoming.html | Review/Music; A New Jersey Homecoming | False | By James R. Oestreich, Special to the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/detectives-kept-secret-reports-on-some-crimes.html | Detectives Kept Secret Reports On Some Crimes | False | By James C. McKinley Jr. | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/evolution-in-europe-gorbachev-offers-deal-to-lithuania.html | EVOLUTION IN EUROPE; GORBACHEV OFFERS DEAL TO LITHUANIA | False | By Esther B. Fein, Special to the New York Times | 1990-05-31 | TX 2-844271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/top-regulators-clash-on-stock-index-futures.html | Top Regulators Clash On Stock Index Futures | False | By Gregory A. Robb, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/us/mcfarlane-says-weinberger-libeled-him-in-recent-book.html | McFarlane Says Weinberger Libeled Him in Recent Book | False | By Roger Cohen | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/c-corrections-419690.html | Corrections | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/abc-last-in-sweep-rating-despite-twin-peaks-finale.html | ABC Last in 'Sweep' Rating Despite 'Twin Peaks' Finale | False | By Bill Carter | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/obituaries/robert-turell-physician-88.html | Robert Turell; Physician, 88 | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/executive-changes-366490.html | EXECUTIVE CHANGES | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/evolution-in-europe-soviets-unveil-limited-plan-toward-regulated-market.html | EVOLUTION IN EUROPE; Soviets Unveil Limited Plan Toward 'Regulated Market' | False | By Celestine Bohlen, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/tv-weekend-bach-the-man-not-the-mythical-being.html | TV Weekend; Bach the Man, Not the Mythical Being | False | By Allan Kozinn | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/l-those-outsiders-208690.html | 'Those Outsiders' | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/our-towns-shopping-siren-sings-this-song-ikea-ikea.html | Our Towns; Shopping Siren Sings This Song IKEA! IKEA! | False | By Michael Winerip | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/judge-grants-request-by-spira-to-move-trial.html | Judge Grants Request By Spira to Move Trial | False | By Murray Chass | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/fine-of-3500-for-edwards.html | Fine of $3,500 For Edwards | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/finance-new-issues-arizona-utility-s-125-million-bonds.html | FINANCE/NEW ISSUES; Arizona Utility's $125 Million Bonds | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/rail-and-subway-riders-get-free-concerts.html | Rail and Subway Riders Get Free Concerts | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/suit-over-carter-sale.html | Suit Over Carter Sale | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/ex-fugitive-pleads-guilty-to-bail-jumping.html | Ex-Fugitive Pleads Guilty to Bail Jumping | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/sports-of-the-times-the-man-who-has-his-own.html | SPORTS OF THE TIMES; The Man Who Has His Own | False | By William C. Rhoden | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/evolution-in-europe-soviets-seeking-revival-of-talks-on-air-travel.html | EVOLUTION IN EUROPE; Soviets Seeking Revival Of Talks on Air Travel | False | Special to The New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/evolution-in-europe-intrigues-of-gorbachev.html | EVOLUTION IN EUROPE; Intrigues of Gorbachev | False | By Bill Keller, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/joffrey-board-makes-panel-with-arpino.html | Joffrey Board Makes Panel With Arpino | False | By Jennifer Dunning | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/auctions.html | Auctions | False | By Rita Reif | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/revised-figures-shows-economy-is-still-sluggish.html | Revised Figures Shows Economy Is Still Sluggish | False | By Louis Uchitelle | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/movies/reviews-film-leda-and-the-dead-swans.html | Reviews/Film; Leda and the Dead Swans | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/49ers-face-a-hearing.html | 49ers Face a Hearing | False | AP | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/c-corrections-419790.html | Corrections | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/commencements-at-rutgers-a-call-to-end-intolerance.html | COMMENCEMENTS; At Rutgers, a Call to End Intolerance | False | By Joseph F. Sullivan, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/sports-people-baseball-boone-on-disabled-list.html | SPORTS PEOPLE: BASEBALL; Boone on Disabled List | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/obituaries/charles-j-mason-banker-90.html | Charles J. Mason; Banker, 90 | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/essay-lavoro-unfolds.html | ESSAY; Lavoro Unfolds | False | By William Safire | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/the-un-today.html | The U.N. Today | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/review-photography-jan-dibbets-studies-the-vicissitudes-of-perspective.html | Review/Photography; Jan Dibbets Studies the Vicissitudes of Perspective | False | By Andy Grundberg | 1990-05-31 | TX 2-844271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/us/navy-reopens-iowa-blast-inquiry-after-ignition-in-gunpowder-test.html | Navy Reopens Iowa Blast Inquiry After Ignition in Gunpowder Test | False | By Michael R. Gordon, Special to the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/sounds-around-town-441790.html | Sounds Around Town | False | By John S. Wilson | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/a-sound-but-dirty-city-budget.html | A Sound - but Dirty - City Budget | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/business-digest-376890.html | BUSINESS DIGEST | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/review-ballet-a-sleeping-beauty-not-acted-but-danced.html | Review/Ballet; A 'Sleeping Beauty' Not Acted, but Danced | False | By Jennifer Dunning | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/people.html | People | False | By Randall Rothenberg | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/l-why-turn-genius-into-everykid-208990.html | Why Turn Genius Into 'Everykid'? | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/bush-withholding-normal-trade-ties-from-the-soviets.html | BUSH WITHHOLDING NORMAL TRADE TIES FROM THE SOVIETS | False | By R. W. Apple Jr., Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/l-education-s-most-serious-illness-is-poverty-209190.html | Education's Most Serious Illness Is Poverty | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/results-plus-369890.html | RESULTS PLUS | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/air-fares-are-cut-but-restrictions-apply.html | Air Fares Are Cut, but Restrictions Apply | False | By Agis Salpukas | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/rinfret-portrayed-as-a-fiery-foe-for-cuomo.html | Rinfret Portrayed as a Fiery Foe for Cuomo | False | By Frank Lynn | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/movies/review-film-choppers-vs-pushers.html | Review/Film; Choppers vs. Pushers | False | By Vincent Canby | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/us/house-roll-call-approving-measure-to-clean-the-nation-s-air.html | House Roll-Call Approving Measure to Clean the Nation's Air | False | AP | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/sports-people-pro-football-major-harris-signs-with-british-columbia.html | SPORTS PEOPLE: PRO FOOTBALL; Major Harris Signs With British Columbia | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/florio-proposes-new-spending-plans.html | Florio Proposes New Spending Plans | False | By Peter Kerr, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/a-savings-rescue-falls-short.html | A Savings Rescue Falls Short | False | By Leslie Wayne, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/obituaries/albert-kindler-real-estate-broker-77.html | Albert Kindler; Real-Estate Broker, 77 | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/sports/zabriski-14-under-wins-the-dodge.html | Zabriski, 14 Under, Wins the Dodge | False | By Alex Yannis, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/half-right-on-china-trade.html | Half Right on China Trade | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/us/court-rules-out-a-noriega-deal-over-legal-fees.html | Court Rules Out A Noriega Deal Over Legal Fees | False | By James Lemoyne, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/style/margaret-sedlis-architect-weds.html | Margaret Sedlis, Architect, Weds | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/london-journal-lavender-lavender-who-s-for-a-fresh-subway.html | London Journal; Lavender! Lavender! Who's for a Fresh Subway? | False | By Sheila Rule, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/us/reporter-s-notebook-on-clean-air-smiles-in-public-frowns-in-private.html | Reporter's Notebook; On Clean Air, Smiles in Public, Frowns in Private | False | By Richard L. Berke, Special To the New York Times | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/l-movie-rental-business-is-still-thriving-208390.html | Movie Rental Business Is Still Thriving | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/review-art-bright-collage-paintings-animated-by-the-spiral.html | Review/Art; Bright Collage-Paintings Animated by the Spiral | False | By Michael Brenson | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/credit-markets-treasury-securities-dip-in-price.html | CREDIT MARKETS; Treasury Securities Dip in Price | False | By Kenneth N. Gilpin | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/style/chronicle-422290.html | CHRONICLE | False | By Susan Heller Anderson | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/nyregion/waste-recycling-executives-indicted-in-89-garbage-fire.html | Waste Recycling Executives Indicted in '89 Garbage Fire | False | AP | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/style/roberta-soble-is-married.html | Roberta Soble Is Married | False | | 1990-05-31 | TX 2-844271 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/opinion/abroad-at-home-people-or-monsters.html | ABROAD AT HOME; People or Monsters? | False | By Anthony Lewis | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/arts/review-art-3-museums-collaborate-to-sum-up-a-decade.html | Review/Art; 3 Museums Collaborate To Sum Up a Decade | False | By Roberta Smith | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/business-people-fiber-optics-executive-is-moving-up-at-adc.html | BUSINESS PEOPLE; Fiber-Optics Executive Is Moving Up at ADC | False | By Daniel F. Cuff | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/business/adobe-expects-lower-profits.html | Adobe Expects Lower Profits | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/us/conviction-in-water-pollution.html | Conviction in Water Pollution | False | | 1990-05-31 | TX 2-844271 | | |
| 1990-05-25 | 1990-05-25 | https://www.nytimes.com/1990/05/25/world/drug-war-at-stake-in-colombia-vote.html | Drug War at Stake in Colombia Vote | False | By James Brooke, Special to the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/baseball-new-tactic-for-yanks-no-homers.html | BASEBALL; New Tactic For Yanks: No Homers | False | By Michael Martinez, Special to the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/it-s-not-gracie-mansion-but-it-s-not-bad.html | It's Not Gracie Mansion, but It's Not Bad | False | By Patricia Leigh Brown | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/quotation-of-the-day-755990.html | Quotation of the Day | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/obituaries/vic-tayback-dies-actor-60-was-mel-in-the-alice-series.html | Vic Tayback Dies; Actor, 60, Was Mel In the 'Alice' Series | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/us/after-4-days-in-road-median-wreck-victim-is-recovering.html | After 4 Days in Road Median, Wreck Victim Is Recovering | False | AP | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/doctors-faulted-in-1984-death-of-18-year-old.html | Doctors Faulted In 1984 Death Of 18-Year-Old | False | AP | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/world/evolution-in-europe-talk-on-arms-seen-as-summit-focus.html | Evolution in Europe; Talk on Arms Seen as Summit Focus | False | By Thomas L. Friedman, Special to the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/style/chronicle-701590.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/style/chronicle-701990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/patents-antibody-method-used-to-locate-infections.html | Patents; Antibody Method Used To Locate Infections | False | By Edmund L. Andrews | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/ex-chicago-merc-chief-is-barred.html | Ex-Chicago Merc Chief Is Barred | False | By Eric N. Berg, Special to the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/obituaries/thomas-m-waller-horseman-86.html | Thomas M. Waller, Horseman, 86 | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/patents-tamper-proof-bottle-relies-on-optical-fiber.html | Patents; Tamper-Proof Bottle Relies on Optical Fiber | False | By Edmund L. Andrews | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/world/governor-of-kashmir-resigns.html | Governor of Kashmir Resigns | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/arts/tour-of-aida-canceled.html | Tour of 'Aida' Canceled | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/foreign-affairs-a-two-eyed-summit.html | FOREIGN AFFAIRS; A Two-Eyed Summit | False | By Flora Lewis | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/hockey-oilers-revel-over-return-to-the-top.html | HOCKEY; Oilers Revel Over Return To the Top | False | By Joe Sexton, Special to the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/sports-people-pro-basketball-award-for-barkley.html | SPORTS PEOPLE: PRO BASKETBALL; Award for Barkley | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/sewer-main-ban-in-westchester-is-lifted.html | Sewer-Main Ban in Westchester Is Lifted | False | By James Feron, Special to the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/world/chinese-thanks-bush-on-trade.html | Chinese Thanks Bush on Trade | False | Special to The New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/topics-of-the-times-why-do-so-many-kids-die.html | Topics of the Times; Why Do So Many Kids Die? | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/world/evolution-in-europe-gorbachev-issues-new-vow-against-germany-in-nato.html | Evolution in Europe; Gorbachev Issues New Vow Against Germany in NATO | False | AP | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/subpoena-on-centrust.html | Subpoena on Centrust | False | AP | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/adobe-stock-falls-by-nearly-a-third.html | Adobe Stock Falls by Nearly a Third | False | By Andrew Pollack, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/world/evolution-in-europe-rising-food-prices-stir-panic-buying-in-soviet-markets.html | Evolution in Europe; RISING FOOD PRICES STIR PANIC BUYING IN SOVIET MARKETS | False | By Esther B. Fein, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/c-corrections-700190.html | Corrections | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/topics-of-the-times-the-world-cup-beckons.html | Topics of the Times; The World (Cup) Beckons | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/c-corrections-572690.html | Corrections | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/moderate-arabs-israelis-must-talk.html | Moderate Arabs, Israelis Must Talk | False | By Hassan bin Talal | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/obituaries/edgar-conradson-tourism-official-58.html | Edgar Conradson, Tourism Official, 58 | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/obituaries/david-i-arbuse-psychiatrist-89.html | David I. Arbuse, Psychiatrist, 89 | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/obituaries/dr-nahum-winer-82-a-cardiologist-is-dead.html | Dr. Nahum Winer, 82, A Cardiologist, Is Dead | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/l-in-africa-the-term-tribe-is-worse-than-useless-one-party-democracy-739790.html | In Africa, the Term 'Tribe' Is Worse Than Useless; One-Party Democracy | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/c-corrections-699890.html | Corrections | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/us/beech-nut-recalling-2-types-of-baby-food.html | Beech-Nut Recalling 2 Types of Baby Food | False | AP | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/few-candidates-from-minorities-lead-fire-exam.html | Few Candidates From Minorities Lead Fire Exam | False | By Leonard Buder | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/style/consumer-s-world-merchants-requests-make-shoppers-balk.html | CONSUMER'S WORLD; MERCHANTS REQUESTS MAKE SHOPPERS BALK | False | By Leonard Sloane | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/students-end-occupation-of-cuny-building.html | Students End Occupation of CUNY Building | False | By Ronald Sullivan | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/obituaries/elliott-galkin-69-music-critic-led-peabody-institute.html | Elliott Galkin, 69; Music Critic Led Peabody Institute | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/obituaries/charles-coe-83-dies-advertising-executive.html | Charles Coe, 83, Dies; Advertising Executive | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/c-corrections-699990.html | Corrections | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/officials-see-census-failing-in-new-york.html | Officials See Census Failing In New York | False | By Mireya Navarro | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/prices-of-long-term-us-bonds-decline.html | Prices of Long-Term U.S. Bonds Decline | False | By H. J. Maidenberg | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/commencements-7-year-old-law-school-graduates-132.html | COMMENCEMENTS 7-Year-Old Law School Graduates 132 | False | By Joseph P. Fried | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/world/evolution-in-europe-the-kremlin-takes-a-shot.html | Evolution in Europe; The Kremlin Takes a Shot | False | By Peter Passell | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/world/evolution-in-europe-for-ottawa-a-gorbachev-on-the-run.html | Evolution in Europe; For Ottawa, A Gorbachev On the Run | False | By Alessandra Stanley, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/us/georgia-judge-rule-klan-is-persecuted.html | Georgia Judge Rule Klan Is Persecuted | False | By Peter Applebome, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/sports-people-baseball-rose-case-proceeding.html | SPORTS PEOPLE: BASEBALL; Rose Case Proceeding | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/l-flaws-in-a-voucher-plan-740790.html | Flaws in a Voucher Plan | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/results-plus-643890.html | RESULTS PLUS | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/company-briefs-590190.html | COMPANY BRIEFS | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/us/reagan-s-doctors-find-scars-in-small-intestine.html | Reagan's Doctors Find Scars in Small Intestine | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/style/ethel-stafford-masland-marries-peter-wolcott.html | Ethel Stafford Masland Marries Peter Wolcott | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/campbell-plans-sale-of-units.html | Campbell Plans Sale Of Units | False | AP | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/l-in-africa-the-term-tribe-is-worse-than-useless-735390.html | In Africa, the Term 'Tribe' Is Worse Than Useless | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/finish-start-at-the-summit.html | Finish Start at the Summit | False | | 1990-06-08 | TX 2-845910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/transactions-635190.html | Transactions | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/banks-drive-on-laundering.html | Banks' Drive On Laundering | False | AP | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/blown-open-the-navy-s-need-to-blame.html | Blown Open: the Navy's Need to Blame | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/commencements-city-college.html | COMMENCEMENTS; City College | False | By Joseph P. Fried | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/mets-fail-again-in-clutch.html | Mets Fail Again In Clutch | False | By Jack Curry | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/abortion-still-the-key-to-the-senate.html | Abortion, Still the Key to the Senate | False | By Robert Fertik | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/science-gives-nature-a-hand-in-purging-the-hudson-of-pcb-s-734890.html | Science Gives Nature a Hand in Purging the Hudson of PCB's | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/about-new-york-pediatrics-vans-house-calls-for-the-homeless.html | About New York; Pediatrics Vans: House Calls For the Homeless | False | By Felicia R. Lee | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/traffic-alert-688590.html | TRAFFIC ALERT | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/arts/review-music-a-testing-of-mettle-balanced-by-novelty.html | Review/Music; A Testing of Mettle Balanced by Novelty | False | By Allan Kozinn | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/world/evolution-in-europe-serbs-to-expel-17-albanians.html | Evolution in Europe; Serbs to Expel 17 Albanians | False | AP | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/observer-hiss-cackle-and-purr.html | OBSERVER; Hiss, Cackle And Purr | False | By Russell Baker | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/us/excerpts-from-report-to-congress-on-the-iowa-explosion.html | Excerpts From Report to Congress on the Iowa Explosion | False | Special to The New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/style/candice-c-baker-weds-m-e-leit.html | Candice C. Baker Weds M. E. Leit | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/aid-resumed-too-argentina-debt-talk-set.html | Aid Resumed Too Argentina; Debt Talk Set | False | By Jonathan Fuerbringer | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/style/chronicle-695990.html | CHRONICLE | False | By Susan Heller Anderson | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/new-jersey-suburbs-attack-florio-s-plan-to-shift-their-school-aid.html | New Jersey Suburbs Attack Florio's Plan to Shift Their School Aid | False | By Robert Hanley, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/arts/endowment-gets-backing-of-arts-panel.html | Endowment Gets Backing Of Arts Panel | False | By Barbara Gamarekian | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/us/thornburgh-took-polygraph-test-in-leak-inquiry.html | Thornburgh Took Polygraph Test in Leak Inquiry | False | By David Johnston, Special to the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/style/consumer-s-world-guidepost-when-a-pool-is-dirty.html | CONSUMER'S WORLD: Guidepost; When a Pool Is Dirty | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/gm-vote-backs-rise-in-pensions.html | G.M. Vote Backs Rise In Pensions | False | By Doron P. Levin, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/legal-fight-goes-on-as-disputed-exhibit-ends.html | Legal Fight Goes On as Disputed Exhibit Ends | False | By Isabel Wilkerson, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/world/scientists-urge-rapid-action-on-global-warming.html | Scientists Urge Rapid Action on Global Warming | False | By Craig R. Whitney, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/patients-grades-help-to-set-pay-for-health-plan-doctors.html | Patients' Grades Help to Set Pay for Health-Plan Doctors | False | By Milt Freudenheim | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/your-money-retirees-need-investing-acumen.html | Your Money; Retirees Need Investing Acumen | False | By Jan M. Rosen | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/world/evolution-in-europe-moscow-journal-his-only-crime-was-being-the-first.html | Evolution in Europe: Mosow Journal; His Only Crime Was Being the First | False | By Celestine Bohlen, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/an-heirloom-2-1-2-miles-around.html | An Heirloom 2 1/2 Miles Around | False | By Joseph Siano, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/us/georgetown-journal-popularity-is-bringing-hot-spot-to-a-boil.html | Georgetown Journal; Popularity Is Bringing Hot Spot to a Boil | False | By B. Drummond Ayres Jr., Special to The New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/deal-for-sail-magazine.html | Deal for Sail Magazine | False | AP | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/theater/review-theater-a-bit-of-30-s-seediness.html | Review/Theater; A Bit of 30's Seediness | False | By Stephen Holden | 1990-06-08 | TX 2-845910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/l-private-pension-system-is-alive-and-well-734790.html | Private Pension System Is Alive and Well | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/commencements-sarah-lawrence-college.html | COMMENCEMENTS; Sarah Lawrence College | False | By Joseph P. Friedap | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/commencements-cooper-union.html | COMMENCEMENTS; Cooper Union | False | By Joseph P. Fried | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/dow-drops-34.63-in-high-tech-selloff.html | Dow Drops 34.63 in High-Tech Selloff | False | By Robert J. Cole | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/patents-electronic-data-stored-on-crystals.html | Patents; Electronic Data Stored On Crystals | False | By Edmund L. Andrews | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/movies/once-movie-trash-now-collectible.html | Once Movie Trash, Now Collectible | False | By Larry Rohter, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/jenrette-reported-to-decline-chairman-s-job-at-big-board.html | Jenrette Reported to Decline Chairman's Job at Big Board | False | By Kurt Eichenwald | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/style/consumer-s-world-judging-which-bike-helmets-are-safest.html | CONSUMER'S WORLD; JUDGING WHICH BIKE HELMETS ARE SAFEST | False | By Barry Meier | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/bavaro-catching-his-stride-in-return-to-giants.html | Bavaro Catching His Stride in Return to Giants | False | By Frank Litsky, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/us/marsh-destroyed-owner-is-fined.html | Marsh Destroyed, Owner Is Fined | False | AP | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/inside-629890.html | INSIDE | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/baseball-giants-win-on-3-homers-by-mitchell.html | BASEBALL; Giants Win on 3 Homers by Mitchell | False | AP | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/im-a-bike-messenger-and-i-break-the-law.html | I'm a Bike Messenger, and I Break the Law | False | By David Paler | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/us/us-judge-refuses-to-dismiss-charges-facing-mayor-barry.html | U.S. Judge Refuses to Dismiss Charges Facing Mayor Barry | False | By B. Drummond Ayres Jr., Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/conservatives-threaten-to-upset-gop-ticket.html | Conservatives Threaten To Upset G.O.P. Ticket | False | By Frank Lynn | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/obituaries/david-levine-79-dies-a-landscape-architect.html | David Levine, 79, Dies; A Landscape Architect | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/l-dr-schweitzer-on-the-use-of-lab-animals-734790.html | Dr. Schweitzer on the Use of Lab Animals | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/young-love-gone-wrong-is-key-to-trial-in-a-murder-conspiracy.html | Young Love Gone Wrong Is Key To Trial in a Murder Conspiracy | False | By Kirk Johnson | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/style/consumer-s-world-coping-with-electronic-translators.html | CONSUMER'S WORLD: COPING; WITH ELECTRONIC TRANSLATORS | False | By Ivan Berger | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/key-rates-691990.html | KEY RATES | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/holiday-on-monday.html | HOLIDAY ON MONDAY | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/black-unionists-cheer-dinkins-in-new-orleans.html | Black Unionists Cheer Dinkins in New Orleans | False | AP | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/arts/review-dance-the-ballet-must-go-on-and-does.html | Review/Dance; The Ballet Must Go On (and Does) | False | By Anna Kisselgoff | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/us/tests-by-experts-challenge-navy-over-iowa-blast.html | Tests by Experts Challenge Navy Over Iowa Blast | False | By Eric Schmitt, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/books/books-of-the-times-comrades-in-arms-a-us-soviet-memoir.html | Books of The Times; Comrades in Arms: A U.S.-Soviet Memoir | False | By Herbert Mitgang | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/quarterly-trade-deficit-a-6-year-low.html | Quarterly Trade Deficit A 6-Year Low | False | AP | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/sports-people-pro-basketball-schuler-to-clippers-as-head-coach.html | SPORTS PEOPLE: PRO BASKETBALL; Schuler to Clippers As Head Coach | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/2-chicagoans-return-but-think-as-visitors.html | 2 Chicagoans Return But Think as Visitors | False | By Sam Goldaper | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/baseball-fordham-wins-in-upset.html | BASEBALL; Fordham Wins in Upset | False | AP | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/home-resales-fell-in-april.html | Home Resales Fell in April | False | AP | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/bush-signs-bill-to-provide-aid-to-panama-and-managua.html | Bush Signs Bill to Provide Aid to Panama and Managua | False | Special to The New York Times | 1990-06-08 | TX 2-845910 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/business-digest-saturday-may-26-1990.html | BUSINESS DIGEST: SATURDAY, MAY 26, 1990 | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/l-the-right-and-duty-to-kill-a-murderer-734590.html | The Right and Duty To Kill a Murderer | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/obituaries/augie-donatelli-76-ex-baseball-umpire.html | Augie Donatelli, 76, Ex-Baseball Umpire | False | AP | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/arts/review-music-a-new-york-home-for-soviet-jazz.html | Review/Music; A New York Home for Soviet Jazz | False | By Peter Watrous | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/former-official-surrenders-in-dumping-body-of-friend.html | Former Official Surrenders In Dumping Body of Friend | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/nyregion/crash-tinkle-to-join-thud-on-upper-west-side.html | 'Crash! (Tinkle)' to Join 'Thud' on Upper West Side | False | By Allan R. Gold | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/us/beliefs-536090.html | Beliefs | False | By Peter Steinfels | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/arts/review-jazz-in-the-coltrane-groove.html | Review/Jazz; In the Coltrane Groove | False | By Peter Watrous | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/sports-people-baseball-mets-seek-inquiry.html | SPORTS PEOPLE: BASEBALL; Mets Seek Inquiry | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/books/a-many-faceted-author-is-named-poet-laureate.html | A Many-Faceted Author Is Named Poet Laureate | False | By Irvin Molotsky | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/arts/maureen-mcgovern-show.html | Maureen McGovern Show | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/style/consumer-s-world-the-ultimate-golf-hazard.html | CONSUMER'S WORLD; The Ultimate Golf Hazard | False | By Janet Nelson | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/world/arafat-in-geneva-calls-on-un-to-send-force-to-occupied-areas.html | Arafat, in Geneva, Calls on U.N. To Send Force to Occupied Areas | False | By Paul Lewis, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/us/environmentalists-hurt-then-held-in-blast.html | Environmentalists Hurt, Then Held, in Blast | False | By Katherine Bishop, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/easy-goer-tunes-up.html | Easy Goer Tunes Up | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/opinion/romania-s-halfway-house.html | Romania's Halfway House | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/world/winnie-mandela-aide-guilty-of-murder.html | Winnie Mandela Aide Guilty of Murder | False | By Christopher S. Wren, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/sports-of-the-times-leave-your-worry-on-the-doorstep.html | SPORTS OF THE TIMES; Leave Your Worry on The Doorstep | False | By Ira Berkow | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/running-competitive-race-on-tap-in-l-eggs-mini-marathon.html | RUNNING; Competitive Race on Tap In L'eggs Mini Marathon | False | By Robert Mcg. Thomas Jr. | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/business/what-if-they-ran-indy-and-japan-came-too.html | What if They Ran Indy And Japan Came, Too? | False | By Doron P. Levin, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/world/evolution-in-europe-yeltsin-is-ahead-in-russian-voting.html | Evolution in Europe; YELTSIN IS AHEAD IN RUSSIAN VOTING | False | By Celestine Bohlen, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/us/witness-says-us-offered-reward-to-get-a-suspect.html | WITNESS SAYS U.S. OFFERED REWARD TO GET A SUSPECT | False | By Robert Reinhold, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/basketball-after-2-near-misses-phoenix-hits-it-big.html | BASKETBALL; After 2 Near Misses, Phoenix Hits It Big | False | By Clifton Brown, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/us/democrats-identify-sources-of-unregulated-money.html | Democrats Identify Sources of Unregulated Money | False | By Richard L. Berke, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/sports/lacrosse-test-for-no-1-syracuse.html | Lacrosse Test for No. 1 Syracuse | False | AP | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/world/moscow-and-market-theory.html | Moscow and Market Theory | False | | 1990-06-08 | TX 2-845910 | | |
| 1990-05-26 | 1990-05-26 | https://www.nytimes.com/1990/05/26/world/liberian-talks-of-an-early-vote.html | Liberian Talks of an Early Vote | False | By Kenneth B. Noble, Special To the New York Times | 1990-06-08 | TX 2-845910 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/a-sampling-of-the-sounds-and-sights-of-summer-in-the-south-of-france.html | A Sampling of the sounds and sights of summer in the south of France | False | By Daphne Angles | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/sotheby-s-vs-christies-uncivil-war.html | Sotheby's vs. Christie's: Uncivil War | False | By Peter Watson | 1990-06-08 | TX 2-828134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/holiday-tomorrow.html | HOLIDAY TOMORROW | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/cab-service-still-shabby.html | Cab Service, Still Shabby | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/an-800slip-marina-for-a-depressed-river-town.html | An 800-Slip Marina for a Depressed River Town | False | By Larry Carson | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-fiction-in-translation.html | IN SHORT; FICTION IN TRANSLATION | False | By James Polk | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/courts-take-a-growing-role-in-setting-policies-for-the-state.html | Courts Take a Growing Role In Setting Policies for the State | False | By Robert A. Hamilton | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/art-view-lilith-casts-her-shadow-over-images-by-kiefer.html | ART VIEW; LILITH CASTS HER SHADOW OVER IMAGES BY KIEFER | False | By John Russell | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/your-own-account-planning-for-catastrophe.html | Your Own Account; Planning for Catastrophe | False | By Mary Rowland | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/evolution-in-europe-ceausescu-s-fallen-heir-faces-court.html | Evolution in Europe; Ceausescu's Fallen Heir Faces Court | False | Special to The New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/jamie-columbus-to-marry-in-july.html | Jamie Columbus To Marry in July | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/a-novel-idea-customer-satisfaction.html | A Novel Idea: Customer Satisfaction | False | By Andrew Pollack | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/design-guest-rooms-the-welcome-mat.html | Design; Guest Rooms: The Welcome Mat | False | BY Carol Vogel | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/views-of-sport-tinling-patrician-sage-for-the-world-of-tennis.html | VIEWS OF SPORT; Tinling: Patrician Sage for the World of Tennis | False | By Joseph F. Cullman 3d | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/national-notebook-concord-nh-transfer-tax-draws-fire.html | NATIONAL NOTEBOOK: CONCORD, N.H.; Transfer Tax Draws Fire | False | By Leslie Miller | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/l-lost-in-translation-121190.html | Lost in Translation? | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/in-the-region-new-jersey-recent-sales-775790.html | IN THE REGION: New Jersey; Recent Sales | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/dining-out-hearty-dishes-with-fresh-ingredients.html | DINING OUT; Hearty Dishes With Fresh Ingredients | False | By Valerie Sinclair | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/toward-the-summit-less-luster-for-traveling-gorbachev.html | TOWARD THE SUMMIT; Less Luster for Traveling Gorbachev | False | By Andrew Rosenthal, Special To The New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/ideas-trends-in-search-of-a-meaningful-relationship-with-computers.html | IDEAS & TRENDS; IN SEARCH OF A MEANINGFUL RELATIONSHIP WITH COMPUTERS | False | By Peter H. Lewis | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/review-music-a-specialist-in-new-music-sings-of-the-amazon-forest.html | Review/Music; A Specialist in New Music Sings of the Amazon Forest | False | By Allan Kozinn | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/baseball-national-league-backman-and-drabek-help-pirates-top-giants.html | BASEBALL: NATIONAL LEAGUE; Backman and Drabek Help Pirates Top Giants | False | AP | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/us/their-hearts-said-navy-erred-about-iowa-blast.html | Their Hearts Said Navy Erred About Iowa Blast | False | By Dirk Johnson, Special To The New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/connecticut-qa-stephen-p-bank-risks-and-benefits-in-having-siblings.html | CONNECTICUT Q&A.: STEPHEN P. BANK; Risks and Benefits in Having Siblings | False | By Marcia Saft | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/lifestyle-sunday-menu-swordfish-with-some-kick.html | Lifestyle: Sunday Menu; Swordfish With Some Kick | False | By Marian Burros | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/the-country-in-the-city-a-great-notion-lives-on-in-brooklyn-s-prospect-park.html | THE COUNTRY IN THE CITY: A GREAT NOTION LIVES ON IN BROOKLYN'S PROSPECT PARK | False | By Douglas Martin | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/east-hartford-officers-are-pedaling-the-beat.html | East Hartford Officers Are Pedaling the Beat | False | By Jacqueline Weaver | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/pro-football-giants-optimistic-as-minicamp-ends.html | PRO FOOTBALL; Giants Optimistic As Minicamp Ends | False | By Frank Litsky, Special To The New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/soccer-s-little-big-man.html | Soccer's Little Big Man | False | By George Vecsey | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/answering-the-mail-700390.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/junk-bond-anxiety-shakes-the-gic.html | 'Junk Bond' Anxiety Shakes the G.I.C. | False | By Deborah Rankin | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/theater/recordings-the-next-best-thing-to-two-on-the-aisle.html | RECORDINGS; The Next Best Thing To Two on the Aisle | False | By Stephen Holden | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-fiction.html | IN SHORT; FICTION | False | By Donovan Fitzpatrick | 1990-06-08 | TX 2-828134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/if-you-re-thinking-of-living-in-prospect-heights.html | If You're Thinking of Living in:; Prospect Heights | False | By Jerry Cheslow | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/l-on-ge-and-eating-our-seed-corn-759690.html | ON G.E. AND EATING OUR SEED CORN | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/focus-chesapeake-bay-a-marina-for-a-depressed-river-town.html | FOCUS: CHESAPEAKE BAY; A Marina for a Depressed River Town | False | By Larry Carson | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/patrice-close-marries-jefferson-kise.html | Patrice Close Marries Jefferson Kise | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/l-hamlet-inc-assault-of-the-barbarians-419190.html | HAMLET, INC.; Assault Of the Barbarians | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/jennifer-kuhn-weds-charles-irwin-4th.html | Jennifer Kuhn Weds Charles Irwin 4th | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/forum-give-shareholders-some-real-stock.html | FORUM; GIVE SHAREHOLDERS SOME REAL STOCK | False | By Robert A. G. Monks | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/sound-two-routes-to-orchestrating-a-houseful-of-music.html | SOUND; TWO ROUTES TO ORCHESTRATING A HOUSEFUL OF MUSIC | False | By Hans Fantel | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/horse-racing-stella-madrid-wins-the-acorn-stakes.html | HORSE RACING; Stella Madrid Wins The Acorn Stakes | False | By Steven Crist | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/ideas-treads-trying-to-solve-the-side-effects-of-converting-trash-to-energy.html | IDEAS & TREADS; TRYING TO SOLVE THE SIDE EFFECTS OF CONVERTING TRASH TO ENERGY | False | By William E. Schmidt | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/review-dance-kistler-and-balanchine-s-witchcraft.html | Review/Dance; Kistler and Balanchine's Witchcraft | False | By Anna Kisselgoff | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/pastimes-chess.html | Pastimes; Chess | False | By Robert Byrne | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/l-thyme-scent-in-catskills-760390.html | Thyme Scent In Catskills | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/c-correction-418890.html | Correction | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/the-world-in-the-caribbean-it-s-still-the-age-of-patriarchs.html | THE WORLD; In the Caribbean, It's Still the Age Of Patriarchs | False | By Howard W. French | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/abrupt-closing-of-a-leading-theater-is-jolt-to-arts-groups.html | Abrupt Closing of a Leading Theater Is Jolt to Arts Groups | False | By Alvin Klein | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/new-jersey-opinion-how-to-survive-a-high-school-reunion.html | NEW JERSEY OPINION; >How to Survive A High School Reunion | False | By Erich Rupprecht | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/l-question-of-the-week-are-speeds-too-fast-at-the-indy-500-899390.html | Question Of the Week; Are Speeds Too Fast At the Indy 500? | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/south-korean-leader-accepts-japanese-emperor-s-apology.html | South Korean Leader Accepts Japanese Emperor's Apology | False | AP | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/tensions-on-campus-hope-amid-the-rage.html | Tensions on Campus: Hope Amid the Rage | False | By Andi Rierden | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/mary-cavallaro-becomes-a-bride.html | Mary Cavallaro Becomes a Bride | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/review-music-fatuousness-of-politic-in-cycle-at-la-mama.html | Review/Music; Fatuousness of Politic In Cycle at La Mama | False | By John Rockwell | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/jonathan-case-to-wed-rebecca-clothier.html | Jonathan Case to Wed Rebecca Clothier | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/long-island-opinion-we-have-met-the-enemy-and-its-them.html | LONG ISLAND OPINION; We Have Met the Enemy and It's Them | False | By Joanne Sherman | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/campus-life-teas-band-on-the-rise-twang-twang-shock-a-boom.html | Campus Life: Texas; Band on the Rise: Twang Twang Shock-a-Boom | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/global-trade-the-secrets-of-success.html | GLOBAL TRADE: THE SECRETS OF SUCCESS | False | By Lester C. Thurow | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/new-test-of-students-skills-stirs-debate-at-state-colleges.html | New Test of Students' Skills Stirs Debate at State Colleges | False | By Tom Groenfeldt | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/at-this-carnival-the-prize-is-fresh-air-for-youngsters.html | At This Carnival, the Prize Is Fresh Air for Youngsters | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/linda-j-kelly-married-to-frederick-h-bentzel-jr.html | Linda J. Kelly Married to Frederick H. Bentzel Jr. | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/derring-do-and-daring-escapes.html | Derring-Do And Daring Escapes | False | By Carol Strickland | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/crafts-dressing-up-a-garden.html | CRAFTS; Dressing Up a Garden | False | By Betty Freudenheim | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/dr-kotoski-wed-to-h-d-ressler.html | Dr. Kotoski Wed To H. D. Ressler | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/miss-chapman-becomes-a-bride.html | Miss Chapman Becomes a Bride | False | | 1990-06-08 | TX 2-828134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/works-in-progress-the-art-of-emulation.html | Works in Progress; The Art of Emulation | False | By Bruce Weber | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/l-on-ge-and-eating-our-seed-corn-763490.html | ON G.E. AND EATING OUR SEED CORN | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/l-china-839490.html | China | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/l-food-lion-776990.html | Food Lion | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/skating-and-putting.html | Skating and Putting | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/headliner-net-game.html | HEADLINER; Net Game | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/outdoors-net-out-for-outlaw-salmon-fishers.html | OUTDOORS; Net Out for Outlaw Salmon Fishers | False | By Nelson Bryant | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/sports-people-new-injury-for-clark.html | SPORTS PEOPLE; New Injury for Clark | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/borough-to-pay-for-disclosing-man-had-aids.html | Borough to Pay for Disclosing Man Had AIDS | False | AP | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/in-bensonhurst-marchers-meet-quiet-empty-streets.html | In Bensonhurst, Marchers Meet Quiet, Empty Streets | False | By James C. McKinley Jr. | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/us/this-week-s-shuttle-mission-all-for-science.html | This Week's Shuttle Mission: All for Science | False | AP | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/serena-slater-marries-don-wilson-in-oyster-bay.html | Serena Slater Marries Don Wilson in Oyster Bay | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/headliner-going-to-the-mall.html | HEADLINER; Going to the Mall | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/the-seeds-of-our-own-destruction.html | THE SEEDS OF OUR OWN DESTRUCTION? | False | By Sheila Tobias | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/one-on-one-counseling-for-bereaved-is-gaining.html | One-on-One Counseling For Bereaved Is Gaining | False | By Linda Saslow | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/paradise-of-a-kind-lost.html | Paradise, of a Kind, Lost | False | By Bettina Berch | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/l-a-society-s-salutary-checks-and-pauses-706890.html | A Society's 'Salutary Checks and Pauses' | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/l-in-defense-of-liberation-theology-120890.html | In Defense of Liberation Theology | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/priscilla-altmaier-wed-in-delaware-to-e-b-dupont-jr.html | Priscilla Altmaier Wed in Delaware To E. B. duPont Jr. | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/us/the-new-york-times-cbs-news-poll-grudging-public-thinks-tax-rise-now-must-come.html | THE NEW YORK TIMES/CBS NEWS POLL; Grudging Public Thinks Tax Rise Now Must Come | False | By Michael Oreskes | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/ann-i-whitehead-becomes-the-wife-of-vincent-moore.html | Ann I. Whitehead Becomes the Wife Of Vincent Moore | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/l-on-ge-and-eating-our-seed-corn-753490.html | ON G.E. AND EATING OUR SEED CORN | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/l-board-control-719490.html | Board Control | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/date-update.html | DATE UPDATE | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/tennis-wide-open-field-for-french-open.html | TENNIS; Wide-Open Field For French Open | False | By Robin Finn, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/winning-violinist.html | Winning Violinist | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-nonfiction.html | IN SHORT; NONFICTION | False | By Anne Whitehouse | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/europe-struggles-to-admit-germans.html | EUROPE STRUGGLES TO ADMIT GERMANS | False | By Alan Riding, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/wall-street-more-mea-culpas-for-the-annual-report.html | WALL STREET; MORE MEA CULPAS FOR THE ANNUAL REPORT | False | By Alison Leigh Cowan | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/fashion-on-the-street-in-college-some-laboratories-are-just-for-the-adventurous.html | Fashion: On the Street; In College, Some Laboratories Are Just for the Adventurous | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/quotation-of-the-day-890790.html | Quotation of the Day | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/food-at-week-s-end.html | Food; AT WEEK'S END | False | BY Kathleen Beckett-Young | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/opinion/public-private-bug-wars.html | PUBLIC & PRIVATE; Bug Wars | False | By Anna Quindlen | 1990-06-08 | TX 2-828134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/a-surge-of-racism-in-france-brings-a-search-for-answers.html | A Surge of Racism in France Brings a Search for Answers | False | By Alan Riding, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/architecture-view-and-the-winning-school-is-smaller.html | ARCHITECTURE VIEW; AND THE WINNING - SCHOOL IS - SMALLER | False | By Paul Goldberger | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/c-corrections-777990.html | CORRECTIONS | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/home-entertainment-recordings-and-keep-in-mind.html | HOME ENTERTAINMENT/RECORDINGS; AND KEEP IN MIND | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/sincerely-theirs-letters-as-literature.html | SINCERELY THEIRS; LETTERS AS LITERATURE | False | By Dennis Potter | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/what-s-doing-in-seattle.html | What's Doing In; Seattle | False | By Timothy Egan | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/dining-out-exploring-classic-castillian-cooking.html | DINING OUT; Exploring Classic Castillian Cooking | False | By Joanne Starkey | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/kelly-ashton-weds-carlo-sant-albano.html | Kelly Ashton Weds Carlo Sant Albano | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/island-festivals-echoing-to-the-sound-of-mozart.html | Island Festivals Echoing to the Sound of Mozart | False | By Barbara Delatiner | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/l-compromising-lasix-factor-900190.html | Compromising Lasix Factor | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/lifestyle-sad-thursday-for-magazine-crowd.html | Lifestyle; Sad Thursday for Magazine Crowd | False | By Georgia Dullea | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/pro-basketball-jordan-eloquent-as-bulls-triumph.html | PRO BASKETBALL; Jordan Eloquent As Bulls Triumph | False | By Sam Goldaper, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/bogota-chief-tells-of-drug-war-s-toll.html | Bogota Chief Tells of Drug War's Toll | False | By James Brooke, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/c-corrections-759090.html | Corrections | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/national-notebook-st-paul-minn-giving-suburbs-competition.html | NATIONAL NOTEBOOK: ST. PAUL, MINN.; Giving Suburbs Competition | False | By Martin J. Moylan | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/sports-people-technical-knockout.html | SPORTS PEOPLE; Technical Knockout | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/l-tina-barney-focus-on-upper-class-life-418990.html | TINA BARNEY; Focus on Upper-Class Life | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/andrea-linz-wed-to-scott-wyckoff.html | Andrea Linz Wed To Scott Wyckoff | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/recordings-seeking-greener-grass-beyond-familiar-fences.html | RECORDINGS; SEEKING GREENER GRASS BEYOND FAMILIAR FENCES | False | By John Rockwell | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/hampton-daniel-is-wed.html | Hampton Daniel Is Wed | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/l-l-a-law-sexist-alert-418690.html | 'L. A. LAW; Sexist Alert | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/theater/l-hamlet-inc-a-memorable-hamlet-419090.html | HAMLET, INC.; A Memorable Hamlet | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/student-volunteers-join-elderly-in-combined-fair.html | Student Volunteers Join Elderly in Combined Fair | False | By Felice Buckvar | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/l-question-of-the-week-are-speeds-too-fast-at-the-indy-500-767890.html | Question Of the Week; Are Speeds Too Fast at the Indy 500? | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/posting-chiseled-in-stone-partnership.html | POSTING; Chiseled in Stone; Partnership | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/the-hospitable-teapot-serves-to-inspire-artistic-imagination.html | The Hospitable Teapot Serves to Inspire Artistic Imagination | False | By Bess Liebenson | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/l-bavaria-840590.html | Bavaria | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/pro-hockey-an-intense-interesting-playoff.html | PRO HOCKEY; An Intense, Interesting Playoff | False | By Joe Lapointe | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/where-genghis-khan-is-in.html | Where Genghis Khan Is In | False | By Nicholas D. Kristof | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/music-american-boychoir-to-give-benefit-concert.html | MUSIC; American Boychoir To Give Benefit Concert | False | By Rena Fruchter | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/children-view-their-hometowns.html | Children View Their Hometowns | False | By Carolyn Battista | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/forum-the-pyramid-and-the-web.html | FORUM; THE PYRAMID AND THE WEB | False | By Sally Helgesen | 1990-06-08 | TX 2-828134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/l-question-of-the-week-are-speeds-too-fast-at-the-indy-500-899590.html | Question Of the Week; Are Speeds Too Fast At the Indy 500? | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/us/jewish-debate-set-on-homosexuality.html | JEWISH DEBATE SET ON HOMOSEXUALITY | False | By Peter Steinfels | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/baseball-another-meeting-pays-off-for-mets.html | BASEBALL; Another Meeting Pays Off for Mets | False | By Jack Curry | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/music-two-series-of-concerts-fill-void-for-june.html | MUSIC; Two Series Of Concerts Fill Void For June | False | By Robert Sherman | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/in-the-region-long-island-recent-sales-784490.html | IN THE REGION: Long Island; Recent Sales | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/westchester-opinion-memorial-day-memories-parades-of-time-and.html | WESTCHESTER OPINION; Memorial Day Memories: Parades of Time and Meaning | False | By Lesley Klein | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/albanian-youths-split-on-pace-of-change-and-leaders-sincerity.html | Albanian Youths Split on Pace of Change and Leaders' Sincerity | False | By David Binder, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/abilene-remembers-celebrating-ike.html | Abilene Remembers: Celebrating Ike | False | By William Robbins | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/running-an-injured-st-hilaire-prevails-in-l-eggs.html | RUNNING; An Injured St. Hilaire Prevails In L'eggs | False | By Robert Mcg. Thomas Jr. | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/l-for-yanks-wait-until-next-year-900290.html | For Yanks, Wait Until Next Year | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/whose-yeats-is-it-anyway.html | WHOSE YEATS IS IT, ANYWAY? | False | By Hugh Kenner | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/alysen-dellomo-plans-a-wedding-in-october.html | Alysen Dellomo Plans A Wedding in October | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/susan-d-story-to-wed-in-july.html | Susan D. Story To Wed in July | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/no-headline-296390.html | No Headline | False | By Penny Moser | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/l-on-ge-and-eating-our-seed-corn-759290.html | ON G.E. AND EATING OUR SEED CORN | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/l-a-new-pool-of-talent-120290.html | A NEW POOL OF TALENT | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/evolution-in-europe-polish-local-leaderships-facing-ouster.html | Evolution in Europe; Polish Local Leaderships Facing Ouster | False | By Stephen Engelberg, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/l-the-fabulous-bush-and-baker-boys-918690.html | THE FABULOUS BUSH AND BAKER BOYS | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/dance-twyla-tharp-reckons-with-ballet-theater.html | DANCE; Twyla Tharp Reckons With Ballet Theater | False | By Sasha Anawalt | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/q-a-840190.html | Q & A | False | By Carl Sommers | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/the-executive-life-down-on-the-ranch-tycoons-crunch-fat.html | The Executive Life; Down on the Ranch Tycoons Crunch Fat | False | By Mary Billard | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/andrea-schneider-is-wed.html | Andrea Schneider Is Wed | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-nonfiction-quick-before-it-melts.html | IN SHORT: NONFICTION; QUICK, BEFORE IT MELTS | False | By Mignon Nixon | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/bronx-church-honors-a-role-model.html | Bronx Church Honors a 'Role Model' | False | By Kathleen Teltsch | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/l-sales-tax-amendment-705990.html | Sales Tax Amendment | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/theater-review-a-cruise-on-the-nile-is-anything-but-calm.html | THEATER REVIEW; A Cruise On the Nile Is Anything But Calm | False | By Leah D. Frank | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/the-region-new-jersey-transit-searches-for-money-beyond-the-fare-box.html | THE REGION; New Jersey Transit Searches for Money Beyond the Fare Box | False | By Anthony Depalma | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/what-s-big-and-hairy-and-worries-wall-street-silly.html | What's Big and Hairy And Worries Wall Street Silly? | False | By Robert D. Hershey Jr. | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/toward-the-summit-gorbachev-rules-out-leading-role-for-nato.html | TOWARD THE SUMMIT; Gorbachev Rules Out Leading Role for NATO | False | By Andrew Rosenthal, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/long-island-opinion-the-builders-are-trying-to-undercut-us.html | LONG ISLAND OPINION; The Builders Are Trying To Undercut Us | False | By Richard Amper | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/l-the-importance-of-reading-398390.html | The Importance Of Reading | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/new-jersey-q-a-jack-bier-displaying-the-aids-quilt-in-the-state.html | NEW JERSEY Q & A: JACK BIER; Displaying the AIDS Quilt in the State | False | By Sandra Friedland | 1990-06-08 | TX 2-828134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/long-island-opinion-expect-the-unexpected-in-laughter-and-love.html | LONG ISLAND OPINION; Expect the Unexpected in Laughter and Love | False | By Janet Pomeranz | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/l-computer-networks-intrusion-s-high-cost-905290.html | Computer Networks: Intrusion's High Cost | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/children-s-books-298090.html | CHILDREN'S BOOKS | False | By Christina Olson | | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/us/justice-dept-scrambles-to-eeplain-abduction-plot.html | Justice Dept. Scrambles to Explain Abduction Plot | False | By Robert Pear, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/in-the-region-westchester-and-connecticut-prices-tumble-but-coops.html | In the Region: Westchester and Connecticut; Prices Tumble, but Co-ops Move Slowly | False | By Joseph P. Griffith | | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/dining-out-daily-french-specials-in-south-salem.html | DINING OUT; Daily French Specials in South Salem | False | By M. H. Reed | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/in-the-region-long-island-adjusting-developments-to-a-soft-market.html | In the Region: Long Island; Adjusting Developments to a Soft Market | False | By Diana Shaman | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/us/big-science-it-worth-price-periodic-look-largest-new-research-projects-heavy.html | BIG SCIENCE: IS IT WORTH THE PRICE? A periodic look at the largest new research projects.; Heavy Costs of Major Projects Pose a Threat to Basic Science | False | By William J. Broad | | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/mimi-mackay-to-wed-l-d-bartimer.html | Mimi Mackay to Wed L. D. Bartimer | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/long-island-guide.html | LONG ISLAND GUIDE | False | | | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/looking-at-curriculum-for-the-future.html | Looking at Curriculum for the Future | False | By Patricia Keegan | | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/archives/pastimes-gardening-some-herbs-have-lemony-flavor.html | Pastimes: Gardening; Some Herbs Have Lemony Flavor | True | By Penny Peniston | | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/bulls-bravery-and-bounty-in-st-remy.html | Bulls, Bravery and Bounty in St.-Remy | False | By Roxana Robinson | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/lori-winters-is-a-bride.html | Lori Winters Is a Bride | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/marcos-strategy-described-at-trial.html | MARCOS STRATEGY DESCRIBED AT TRIAL | False | By Craig Wolff | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/fashion-men-s-style-the-pajama-game.html | Fashion/Men's Style; The Pajama Game | False | BY Ruth La Ferla | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/pandora-duke-biddle-is-engagd-to-marry-yves-hentic-in-october.html | Pandora Duke Biddle Is Engaged To Marry Yves Hentic in October | False | | | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/campus-life-juanita-less-maple-syrup-gives-a-professor-a-trading-deficit.html | Campus Life: Juanita; Less Maple Syrup Gives a Professor A Trading Deficit | False | | | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/lifestyle-sunday-dinner-variety-of-fare-up-and-down-east-side.html | Lifestyle: Sunday Dinner; Variety of Fare, Up and Down East Side | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/evolution-in-europe-german-rightists-quits-after-party-suffers-setback.html | Evolution in Europe; GERMAN RIGHTISTS QUITS AFTER PARTY SUFFERS SETBACK | False | By Serge Schmemann, Special To the New York Times | | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/baseball-the-tender-years-and-sore-arms.html | BASEBALL; THE TENDER YEARS AND SORE ARMS | False | By Malcolm Moran | | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/us/commencements-genscher-discusses-germanies-at-georgetown.html | COMMENCEMENTS; Genscher Discusses Germanies at Georgetown | False | | | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/auto-racing-the-unser-book-of-hard-knocks.html | AUTO RACING; The Unser Book Of Hard Knocks | False | By Joe Siano, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/headliner-close-to-the-vest.html | HEADLINER; Close to the Vest | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/westchester-qa-judith-n-friedlander-life-among-the-anthropologists.html | WESTCHESTER Q&A.; JUDITH N. FRIEDLANDER; Life Among the Anthropologists | False | By Donna Greene | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/noses-pressed-against-the-glass.html | NOSES PRESSED AGAINST THE GLASS | False | By Greg Johnson | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/l-dracula-prince-of-many-faces-120990.html | 'Dracula, Prince of Many Faces' | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/two-police-officers-won-t-be-charged-in-a-man-s-death.html | Two Police Officers Won't Be Charged In a Man's Death | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/dining-out-menu-surprises-in-an-ordinary-setting.html | DINING OUT; Menu Surprises in an Ordinary Setting | False | By Patricia Brooks | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/sandra-fulmer-to-wed-christopher-osborne.html | Sandra Fulmer to Wed Christopher Osborne | False | | 1990-06-08 | TX 2-828134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/us-bars-security-council-team-for-the-west-bank.html | U.S. Bars Security Council Team for the West Bank | False | By Paul Lewis, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/230000-troops-patrol-colombia-on-election-eve.html | 230,000 Troops Patrol Colombia on Election Eve | False | By James Brooke, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/question-of-the-week-next-week-what-should-mets-do-about-strawberry.html | QUESTION OF THE WEEK: Next Week; What Should Mets Do About Strawberry? | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/c-corrections-777590.html | CORRECTIONS | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/c-corrections-890890.html | Corrections | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/us/chicago-studies-plan-to-spur-industry-revival.html | Chicago Studies Plan to Spur Industry Revival | False | Special to The New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/l-public-panic-and-aids-705590.html | Public Panic And AIDS | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/home-entertainment-recordings-soundings-onegin-choice-least-compromise.html | HOME ENTERTAINMENT/RECORDINGS: SOUNDINGS; THE 'ONEGIN' OF CHOICE - OR AT LEAST COMPROMISE | False | By Donal Henahan | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/effort-on-affordable-housing-is-falling-short-of-goal.html | Effort on Affordable Housing Is Falling Short of Goal | False | By Marian Courtney | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/world-markets-hong-kong-s-boundless-optimism.html | WORLD MARKETS; HONG KONG'S BOUNDLESS OPTIMISM | False | By Jonathan Fuerbringer | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/northeast-notebook-marlborough-mass-low-priced-condos-move.html | NORTHEAST NOTEBOOK: Marlborough, Mass.; Low-Priced Condos Move | False | By Susan Diesenhouse | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/miss-zissu-weds-g-a-j-hensley.html | Miss Zissu Weds G. A. J. Hensley | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/son-of-immigrants-a-self-made-artist-may-arrive-symbolically-on-ellis-i.html | Son of Immigrants, a Self-Made Artist May Arrive, Symbolically, on Ellis I. | False | By Marvine Howe | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-fiction-nature-s-way-of-recycling-men.html | IN SHORT: FICTION; NATURE'S WAY OF RECYCLING MEN | False | By David Finkle | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/votes-in-congress-tally-last-week-in-connecticut-new-jersey-and-new-york.html | Votes in Congress; Tally Last Week in Connecticut, New Jersey and New York | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/review-music-madrigals-by-the-y-chorale-from-gesualdo-to-gershwin.html | Review/Music; Madrigals by the Y Chorale, From Gesualdo to Gershwin | False | By Bernard Holland | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/kennedy-kerouac-which-jack-was-dad.html | KENNEDY? KEROUAC? WHICH JACK WAS DAD? | False | By Randy Cohen | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/l-abortion-as-a-crime-fails-a-basic-test-707090.html | Abortion as a Crime Fails a Basic Test | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/pastimes-camera.html | Pastimes; Camera | False | Andy Grundberg | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/wall-street-the-rush-to-gold-and-a-retreat.html | WALL STREET; THE RUSH TO GOLD, AND A RETREAT | False | By Jonathan Fuerbringer | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/lawyers-make-a-case-for-women-as-partners.html | Lawyers Make a Case For Women as Partners | False | By Joyce Fredo | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/theater/review-theater-isolated-from-a-new-country-s-culture-in-spanish-eyes.html | Review/Theater; Isolated From a New Country's Culture, In 'Spanish Eyes' | False | By D. J. R. Bruckner | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/lifestyle-bounding-main-is-getting-crowded.html | Lifestyle; Bounding Main Is Getting Crowded | False | By Lena Williams | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/a-reward-in-shooting-of-policeman.html | A Reward in Shooting of Policeman | False | By Amy Hill Hearth | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/karen-mueller-nurse-weds-glenn-laub-doctor.html | Karen Mueller, Nurse, Weds Glenn Laub, Doctor | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/technology-the-custom-made-supercomputer.html | TECHNOLOGY; THE CUSTOM-MADE SUPERCOMPUTER | False | By Andrew Pollack | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/all-about-after-a-decade-of-consolidation-hard-times-await-carpet-makers.html | ALL ABOUT; AFTER A DECADE OF CONSOLIDATION, HARD TIMES AWAIT CARPET MAKERS | False | By Josh Kurtz | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/a-medieval-gem-in-provence-page-15-and-16-by-edward-harper-edward.html | A Medieval Gem in Provence Page 15 and 16 By Edward Harper; EDWARD HARPER is the author of "The Heracles Commando" (Pocket Books), writes fiction under the name Edward McGhee; he lives near Uzes, France, several months a year. Mary Lee Townsend, a member of the Institute for Advanced Study in Princeton, N.J., contributed to this article. | False | By Edward Harper | 1990-06-08 | TX 2-828134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/dance-view-appreciating-the-choreographer-s-palette.html | DANCE VIEW; Appreciating the Choreographer's Palette | False | By Jack Anderson | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/movies/film-view-grand-amour-at-cannes-is-love-of-movies.html | FILM VIEW; Grand Amour At Cannes Is Love of Movies | False | By Janet Maslin | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/pop-view-for-soul-ii-soul-the-road-to-utopia-is-paved-with-hype.html | POP VIEW; FOR SOUL II SOUL, THE ROAD TO UTOPIA IS PAVED WITH HYPE | False | By Jon Pareles | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/amid-doubts-cambodian-factions-agree-to-truce.html | Amid Doubts, Cambodian Factions Agree to Truce | False | AP | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/belmar-journal-a-beach-fee-dispute-and-a-question-is-tourism.html | Belmar Journal; A Beach Fee Dispute and a Question: Is Tourism Necessary? | False | By Angela delli Santi | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/lisa-m-hulshizer-to-marry-in-july.html | Lisa M. Hulshizer To Marry in July | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/summer-outlook-fewer-jobs-fewer-youths.html | Summer Outlook: Fewer Jobs, Fewer Youths | False | By Linda Saslow | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/jill-friedman-to-wed-andrew-smolar-in-june.html | Jill Friedman to Wed Andrew Smolar in June | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/long-island-journal-413590.html | LONG ISLAND JOURNAL | False | By Diane Ketcham | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/l-on-ge-and-eating-our-seed-corn-753890.html | ON G.E. AND EATING OUR SEED CORN | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/us/west-virginia-governor-weds.html | West Virginia Governor Weds | False | AP | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/on-language-pundit-bashing.html | On Language; Pundit-Bashing | False | BY William Safire | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/city-of-the-absurd.html | CITY OF THE ABSURD | False | By Lynne Tillman | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/a-new-hand-at-the-tiller-for-landmarks.html | A New Hand at the Tiller for Landmarks | False | By David W. Dunlap | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/style-makers-bill-whitten-designer-and-retailer.html | Style Makers; Bill Whitten; Designer and Retailer | False | By Elaine Louie | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/regina-m-reilly-becomes-a-bride.html | Regina M. Reilly Becomes a Bride | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/about-new-jersey.html | ABOUT NEW JERSEY | False | By Anthony Depalma | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/toward-the-summit-in-moscow-s-food-stores-grumbles-panic-and-then-empty-shelves.html | TOWARD THE SUMMIT; In Moscow's Food Stores, Grumbles, Panic and Then Empty Shelves | False | By Celestine Bohlen, Special To The New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/movies/film-man-and-boy-confront-the-images-of-war.html | FILM; Man and Boy Confront the Images of War | False | By Thomas Bird | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/record-notes-for-vanguard-to-the-rear-march.html | RECORD NOTES; FOR VANGUARD: TO THE REAR, MARCH! | False | BY Gerald Gold | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/us/new-turn-in-a-couple-s-fight-over-embryos.html | New Turn in a Couple's Fight Over Embryos | False | AP | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/q-and-a-391190.html | Q AND A | False | By Shawn G. Kennedy | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/sisterhood-is-intimidating.html | SISTERHOOD IS INTIMIDATING | False | By Elizabeth Spellman | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/l-question-of-the-week-are-speeds-too-fast-at-the-indy-500-898990.html | Question Of the Week; Are Speeds Too Fast At the Indy 500? | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/in-the-region-new-jersey-adult-communities-face-sales-slowdown.html | In the Region: New Jersey; Adult Communities Face Sales Slowdown | False | By Rachelle Garbarine | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/nancy-adams-becomes-bride-of-craig-p-taylor.html | Nancy Adams Becomes Bride of Craig P. Taylor | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/us/auto-dealer-s-christian-plan-is-called-bias.html | Auto Dealer's 'Christian Plan' Is Called Bias | False | Special to The New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/westchester-opinion-time-held-close-like-lightning-bugs-in-a.html | WESTCHESTER OPINION; Time Held Close, Like Lightning Bugs in a Mayonnaise Jar | False | By Jeffrey Charboneau | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/lacrosse-syracuse-rolls-to-final-loyola-gains-in-upset.html | LACROSSE; Syracuse Rolls to Final; Loyola Gains in Upset | False | By William N. Wallace, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/parents-and-educators-face-tough-choices-on-kindergarten.html | Parents and Educators Face Tough Choices on Kindergarten | False | By Clare Collins | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/l-dracula-prince-of-many-faces-overeducated-moms-and-pops-296890.html | 'Dracula, Prince of Many Faces' Overeducated Moms and Pops | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/baseball-american-league-league-steal-mark-tied-by-henderson.html | BASEBALL: AMERICAN LEAGUE; League Steal Mark Tied by Henderson | False | AP | 1990-06-08 | TX 2-828134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/c-correction-838590.html | Correction | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/theater/l-hamlet-inc-spaghetti-hamlet-419390.html | HAMLET, INC.; Spaghetti Hamlet | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/l-the-editorial-notebook-the-errors-of-nazi-science-822891.html | The Editorial Notebook; The Errors of Nazi Science | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/police-interference-in-drug-enforcement-charged-in-hudson-ny.html | Police Interference in Drug Enforcement Charged in Hudson, N.Y. | False | By Nick Ravo, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-nonfiction-getting-off-the-stage.html | IN SHORT: NONFICTION; GETTING OFF THE STAGE | False | By Allen Barra | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/us/dangers-of-some-new-drugs-go-undetected-study-says.html | Dangers of Some New Drugs Go Undetected, Study Says | False | By Philip J. Hilts, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/vietnam-memorial-centerpiece-picked.html | Vietnam Memorial Centerpiece Picked | False | By Janet Gardner | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/baseball-fordham-on-brink-of-elimination.html | BASEBALL; Fordham on Brink of Elimination | False | By William C. Rhoden, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/the-world-israel-looks-around-and-finds-new-cause-to-worry.html | THE WORLD; Israel Looks Around, and Finds New Cause to Worry | False | By Youssef M. Ibrahim | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/l-on-radiation-a-need-for-facts-768290.html | On Radiation, A Need for Facts | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/l-electronic-headhunting-722790.html | Electronic Headhunting | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/sports-people-hanging-up-no-20.html | SPORTS PEOPLE; Hanging Up No. 20 | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/children-s-books-bookshelf-297490.html | CHILDREN'S BOOKS; Bookshelf | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/ms-gossner-wed-to-jeffrey-strean.html | Ms. Gossner Wed To Jeffrey Strean | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/william-w-perry-marries-leisa-little-in-san-antonio.html | William W. Perry Marries Leisa Little in San Antonio | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/letitia-mallin-to-marry-james-hanson.html | Letitia Mallin to Marry James Hanson | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/arab-anger-at-israel-has-mubarak-caught-it-too.html | Arab Anger at Israel: Has Mubarak Caught It Too? | False | By Alan Cowell, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/l-a-new-pool-of-talent-120190.html | A NEW POOL OF TALENT | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/sports-people-steal-complaint.html | SPORTS PEOPLE; Steal Complaint | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/art-naturalism-at-lehman-gallery.html | ART; Naturalism at Lehman Gallery | False | By Vivien Raynor | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/leslie-schumacher-and-dana-burke-lawyers-wed.html | Leslie Schumacher and Dana Burke, Lawyers, Wed | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/assunta-petriccione-to-wed-michael-lysak-in-june.html | Assunta Petriccione to Wed Michael Lysak in June | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/state-of-the-arts-bruhl-reflects-on-his-tenure.html | State of the Arts: Bruhl Reflects on His Tenure | False | By Tessa Melvin | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/us/213-years-after-loan-uncle-sam-is-dunned.html | 213 YEARS AFTER LOAN, UNCLE SAM IS DUNNED | False | By Lisa Belkin, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/utility-loses-nassau-water-dispute.html | Utility Loses Nassau Water Dispute | False | By Sharon Monahan | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/kimberly-esmay-to-wed-in-june.html | Kimberly Esmay To Wed in June | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/signa-vernon-merrill-plans-to-marry-robert-ringen-hermann-jr-in-june.html | Signa Vernon Merrill Plans to Marry Robert Ringen Hermann Jr. in June | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/spies-thrillers.html | SPIES & THRILLERS | False | By Newgate Callendar | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/the-world-time-to-deal.html | THE WORLD; TIME TO DEAL? | False | By Clyde H. Farnsworth | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/travel-advisory-836090.html | Travel Advisory | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/l-eastern-europe-the-polluted-lands-120490.html | EASTERN EUROPE: THE POLLUTED LANDS | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/l-susan-rothenberg-cooking-the-words-419490.html | SUSAN ROTHENBERG; Cooking The Words? | False | | 1990-06-08 | TX 2-828134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/caroline-stewart-publisher-to-wed.html | Caroline Stewart, Publisher, to Wed | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/posting-3-families-in-queens-thinking-small-as-a-marketing-concept.html | POSTING: 3-Families in Queens; Thinking Small as a Marketing Concept | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/atlantic-beach-upset-by-beach-club-project.html | Atlantic Beach Upset By Beach Club Project | False | By Sharon Monahan | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/school-budgets-overcome-tax-protests.html | School Budgets Overcome Tax Protests | False | By John Rather | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/telling-on-himself.html | Telling On Himself | False | By Laura Mansnerus | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/connecticut-opinion-with-friends-like-this.html | CONNECTICUT OPINION; With Friends Like This... | False | By Dave Pelland | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/toward-the-summit-russian-maverick-again-fails-to-win-top-republic-post.html | TOWARD THE SUMMIT; RUSSIAN MAVERICK AGAIN FAILS TO WIN TOP REPUBLIC POST | False | By Bill Keller, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/new-jersey-opinion-recycling-makes-sense-and-here-s-a-way-to-encourage-it.html | NEW JERSEY OPINION; Recycling Makes Sense, and Here's a Way to Encourage It | False | By Paul J. Contillo | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/a-horse-o-course.html | A Horse, O'Course | False | By Ray Brady | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/westchester-guide-405290.html | WESTCHESTER GUIDE | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/life-among-the-thickheads.html | LIFE AMONG THE 'THICKHEADS' | False | By Clancy Sigal | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/haitian-leader-visits-victim-of-burning-12.html | Haitian Leader Visits Victim of Burning, 12 | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/market-watch-will-oil-gush-again-ask-the-saudis.html | MARKET WATCH; Will Oil Gush Again? Ask the Saudis | False | By Floyd Norris | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/miss-sarkisian-to-wed-mark-denesuk-in-june.html | Miss Sarkisian to Wed Mark Denesuk in June | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/hurdles-hasten-a-greenwich-triathlete.html | Hurdles Hasten a Greenwich Triathlete | False | By Lili Wright | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/about-long-island-beefup-time-for-the-new-jets.html | ABOUT LONG ISLAND; Beef-Up Time For the New Jets | False | By Christy Casamassima | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/art-view-the-force-of-conviction-stirred-by-the-80-s.html | ART VIEW; The Force Of Conviction Stirred by the 80's | False | By Michael Kimmelman | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/kathlyn-m-kim-weds-jody-shilan.html | Kathlyn M. Kim Weds Jody Shilan | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/1-overeducated-moms-and-pops-121490.html | Overeducated Moms and Pops | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/television-jim-henson-a-professor-of-growing-up.html | TELEVISION; JIM HENSON: A PROFESSOR OF GROWING UP | False | By Jonathan Schwartz | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/paperback-best-sellers-may-27-1990.html | PAPERBACK BEST SELLERS: May 27, 1990 | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/1-nights-at-the-opera-a-convert-to-supertitles-821990.html | NIGHTS AT THE OPERA; A Convert To Supertitles | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/1-hamlet-inc-context-is-all-419290.html | HAMLET, INC.; Context Is All | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/pro-basketball-34-point-loss-doesn-t-faze-williams.html | PRO BASKETBALL; 34-Point Loss Doesn't Faze Williams | False | By Clifton Brown, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/burmese-vote-today-or-do-they.html | Burmese Vote Today, or Do They? | False | By Steven Erlanger, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/alison-f-rosenfeld-is-wed.html | Alison F. Rosenfeld Is Wed | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/l-the-other-side-of-welfare-debate-772690.html | The Other Side Of Welfare Debate | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/two-small-companies-with-big-ideas.html | Two Small Companies With Big Ideas | False | By Penny Singer | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/lifestyle-sunday-outing-in-flushing-meadows-corona-park.html | Lifestyle: Sunday Outing; In Flushing Meadows-Corona Park | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/dr-cindy-char-to-wed-peter-a-gilbert-in-june.html | Dr. Cindy Char to Wed Peter A. Gilbert in June | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/l-a-call-for-data-on-auto-insurance-891390.html | A Call for Data On Auto Insurance | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-fiction-319690.html | IN SHORT; FICTION | False | By Nicholas A. Basbanes | 1990-06-08 | TX 2-828134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/mutual-funds-how-to-pick-a-newsletter.html | Mutual Funds; How to Pick a Newsletter | False | By Carole Gould | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/home-clinic-how-to-repoint-brickwork.html | HOME CLINIC; How to Repoint Brickwork | False | By John Warde | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/rape-is-a-bias-crime.html | Rape Is a Bias Crime | False | By Ann Pellegrini | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/speaking-personally-why-grandmas-no-goody-goody.html | SPEAKING PERSONALLY; Why Grandma's No Goody-Goody | False | By Leona Garland | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/us/campus-life-uc-davis-hunger-strike-ends-with-vows-to-fight-racism.html | Campus Life: UC, Davis; Hunger Strike Ends With Vows To Fight Racism | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/theater/review-theater-james-and-nora-joyce-marking-time-in-1940.html | Review/Theater; James and Nora Joyce Marking Time in 1940 | False | By Mel Gussow | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/in-the-region-connecticut-and-westchester-recent-sales.html | IN THE REGION: Connecticut and Westchester; Recent Sales | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/theater/theater-how-at-t-tosses-a-lifeline-to-the-arts.html | THEATER; How A.T.&T. Tosses a Lifeline To the Arts | False | By William Harris | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/us/publisher-victorious-on-hubbard-biography.html | Publisher Victorious on Hubbard Biography | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/pastimes-coins.html | Pastimes; Coins | False | By Jed Stevenson | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/opinion/new-taxes-without-fear.html | New Taxes Without Fear | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/c-correction-399790.html | Correction | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/home-entertainment-recordings-recent-releases.html | HOME ENTERTAINMENT/RECORDINGS: RECENT RELEASES | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/answering-the-mail-700290.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/community-hospitals-adapt-to-changes.html | Community Hospitals Adapt to Changes | False | By Judy Glass | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/pastimes-around-the-garden.html | Pastimes; Around the Garden | False | By Joan Lee Faust | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/noted-with-pleasure.html | NOTED WITH PLEASURE | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/mural-on-space-travel-is-meant-to-raise-sights.html | Mural on Space Travel Is Meant to Raise Sights | False | By Roberta Hershenson | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/northeast-notebook-portland-me-dark-clouds-on-the-horizon.html | Northeast Notebook: Portland, Me.; Dark Clouds On the Horizon | False | By Lyn Riddle | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/dr-j-v-bono-weds-marguerite-bohan.html | Dr. J. V. Bono Weds Marguerite Bohan | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/pastimes-bridge.html | Pastimes; Bridge | False | By Alan Truscott | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/baseball-royals-give-hawkins-an-early-pounding.html | BASEBALL; Royals Give Hawkins An Early Pounding | False | By Michael Martinez, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/l-medical-care-839390.html | Medical Care | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/l-question-of-the-week-are-speeds-too-fast-at-the-indy-500-898890.html | Question Of the Week; Are Speeds Too Fast At the Indy 500? | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/sports-people-two-for-the-road.html | SPORTS PEOPLE; Two for the Road | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/l-how-to-calculate-the-us-divorce-rate-correctly-707290.html | How to Calculate the U.S. Divorce Rate, Correctly | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/views-of-sport-graziano-champion-for-life-s-underdogs.html | VIEWS OF SPORT; Graziano: Champion for Life's Underdogs | False | By W.c. Heinz | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/obituaries/elliot-willensky-writer-of-guide-to-new-york-buildings-dies-at-56.html | Elliot Willensky, Writer of Guide To New York Buildings, Dies at 56 | False | By David W. Dunlap | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/l-on-ge-and-eating-our-seed-corn-756490.html | ON G.E. AND EATING OUR SEED CORN | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/business-and-labor-in-an-appeal-to-schools.html | Business and Labor In an Appeal to Schools | False | By Rhoda M. Gilinsky | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/books-from-the-times.html | Books From The Times | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/campus-life-mount-vernon-students-staff-join-faculty-bid-oust-president.html | Campus Life: Mount Vernon; Students and Staff Join Faculty in Bid To Oust President | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/news-summary-874690.html | NEWS SUMMARY | False | | 1990-06-08 | TX 2-828134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/wedding-in-italy-for-lisa-phillips.html | Wedding in Italy For Lisa Phillips | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/group-urges-divestment-of-tobacco-stocks.html | Group Urges Divestment of Tobacco Stocks | False | AP | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/l-a-new-pool-of-talent-120090.html | A NEW POOL OF TALENT | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/food-yes-there-are-other-ways-to-prepare-artichokes.html | FOOD; Yes, There Are Other Ways to Prepare Artichokes | False | By Moira Hodgson | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/ovid-s-at-it-again.html | Ovid's At It Again | False | By Robert Irwin | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/campus-life-stanford-university-panel-votes-to-prohibit-harassing-words.html | Campus Life: Stanford; University Panel Votes to Prohibit Harassing words | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/new-times-ahead.html | New Times Ahead? | False | By Neal Amdur | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/magazine/voices-at-the-wall.html | Voices At The Wall | False | By Michael Norman | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/the-world-the-tear-gas-clears-the-tensions-remain.html | THE WORLD; The Tear Gas Clears, The Tensions Remain | False | By James Sterngold | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/oars-sails-and-motors-reign-over-the-waves.html | Oars, Sails and Motors Reign Over the Waves | False | By Suzanne Dechillo | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/connecticut-opinion-at-the-public-library-s-sale-book-hunters-stalk.html | CONNECTICUT OPINION; At the Public Library's Sale, Book Hunters Stalk the Prey | False | By Kathryn J. Lord | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/music-choices-for-the-young.html | MUSIC; Choices For the Young | False | By Robert Sherman | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/shopper-s-world-colorful-folk-motifs-in-mexico-s-lacquerware.html | SHOPPER'S WORLD; Colorful Folk Motifs In Mexico's Lacquerware | False | By Barbara Belejack | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/in-short-nonfiction-136390.html | IN SHORT; NONFICTION | False | By Charles Paikert | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/postings-34-units-on-city-island-nautical-condominiums-as-retreats.html | POSTINGS: 34 Units on City Island; Nautical Condominiums as 'Retreats' | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/moira-bailey-and-thomas-duffy-to-wed-in-august.html | Moira Bailey and Thomas Duffy to Wed in August | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/a-brand-of-tennis-bound-only-by-what-a-wheelchair-allows.html | A Brand of Tennis Bound Only by What a Wheelchair Allows | False | By Roberta Hershenson) | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/new-noteworthy.html | New & Noteworthy | False | By Laurel Graeber | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/l-the-thin-mint-theory-777290.html | The Thin-Mint Theory | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/l-freeport-wants-to-share-burden-771390.html | Freeport Wants To Share Burden | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/betsy-a-licht-to-wed-wallace-r-turner-in-june.html | Betsy A. Licht to Wed Wallace R. Turner in June | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/leslie-c-kirkby-is-a-bride.html | Leslie C. Kirkby Is a Bride | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/review-music-take-6-and-friends-give-a-benefit-for-special-olympics-africa.html | Review/Music; Take 6 and Friends Give a Benefit for Special Olympics Africa | False | By Stephen Holden | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/jazz-finds-a-following-in-fairfield-county.html | Jazz Finds a Following In Fairfield County | False | By Alberta Eiseman | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/an-artist-traces-her-life-in-quilts.html | An Artist Traces Her Life in Quilts | False | By Betty Freudenheim | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/restaurant-puts-pool-on-the-menu.html | Restaurant Puts Pool on the Menu | False | By Nicole Wise | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/long-island-opinion-romance-time-in-a-nursing-home.html | LONG ISLAND OPINION; Romance Time in a Nursing Home | False | By Julius Portnow | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/reviews-music-zesty-don-giovanni-by-vienna-state-opera.html | Reviews/Music; Zesty 'Don Giovanni' By Vienna State Opera | False | By John Rockwell | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/campus-life-sarah-lawrence-debate-persists-over-a-professor-accused-of-bias | Campus Life: Sarah Lawrence; Debate Persists Over a Professor Accused of Bias | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/forum-foreign-investors-local-politics.html | FORUM; FOREIGN INVESTORS, LOCAL POLITICS | False | By John Cahill: John Cahill Is the Managing Director and Chief Executive of Btr P.l.c. | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/theater/l-hamlet-inc-hamlet-s-age-418790.html | HAMLET, INC.; Hamlet's Age | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/baseball-orioles-to-switch-spring-training-sites.html | BASEBALL; Orioles to Switch Spring Training Sites | False | AP | 1990-06-08 | TX 2-828134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/campus-life-chicago-a-tough-teacher-whose-classes-are-a-big-draw.html | Campus Life: Chicago; A Tough Teacher Whose Classes Are a Big Draw | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/us/for-them-racial-harmony-is-work.html | For Them, Racial Harmony Is Work | False | By Seth Mydans, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/theater/theater-novel-casting-for-three-sisters-three-sisters.html | THEATER; Novel Casting for 'Three Sisters' - Three Sisters | False | By Matt Wolf | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/commercial-property-rihga-royal-hotel-tower-long-conception-finally-realized.html | Commercial Property: The Rihga Royal Hotel; A Tower Long in Conception Is Finally Realized | False | By David W. Dunlap | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/dr-emslander-is-wed-to-dr-ryan.html | Dr. Emslander Is Wed to Dr. Ryan | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/telling-the-truth-taking-the-punishment.html | TELLING THE TRUTH, TAKING THE PUNISHMENT | False | By Emily MacFarquhar | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/social-events.html | Social Events | False | By Robert E. Tomasson | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/the-nation-deficit-reduction-phase-1-the-staring.html | THE NATION; Deficit Reduction, Phase 1: The Staring | False | By Susan F. Rasky | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/walking-in-jefferson-country.html | Walking In Jefferson Country | False | By Joan K. Peters | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/opinion/on-my-mind-the-league-of-terror.html | ON MY MIND; The League of Terror | False | By A. M. Rosenthal | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/managing-nurturing-the-next-work-force.html | MANAGING; NURTURING THE NEXT WORK FORCE | False | By Sandra Salmans | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/weekinreview/headliners-organizing-force.html | HEADLINERS; Organizing Force | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/obituaries/ray-atkeson-83-dies-a-noted-photographer.html | Ray Atkeson, 83, Dies; A Noted Photographer | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/evening-hours-ways-to-warm-a-chilly-spring-night.html | Evening Hours; Ways to Warm a Chilly Spring Night | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/miss-bezuhly-weds-gregory-galterio.html | Miss Bezuhly Weds Gregory Galterio | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/obituaries/howard-hosbach-59-led-standard-poor-s.html | Howard Hosbach, 59; Led Standard & Poor's | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/answering-the-mail-700490.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/liv-holemans-is-married-to-edward-d-mansfield.html | Liv Holemans Is Married To Edward D. Mansfield | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/sheldon-kendall-to-wed.html | Sheldon Kendall to Wed | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/sports/about-cars-pontiac-s-grand-prix-adds-some-doors.html | About Cars; Pontiac's Grand Prix Adds Some Doors | False | By Marshall Schuon | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/music-string-quartets-putting-new-wine-in-old-bottles.html | MUSIC; String Quartets Putting New Wine In Old Bottles | False | By Amy Mereson | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/marlboro-music-school-announces-its-season.html | Marlboro Music School Announces Its Season | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/evolution-in-europe-as-soviet-union-grows-tense-us-tourists-start-to-shy-away.html | Evolution in Europe; As Soviet Union Grows Tense, U.S. Tourists Start to Shy Away | False | By Felicity Barringer, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/campaign-to-oust-english-is-revived-in-india.html | Campaign to Oust English Is Revived in India | False | By Barbara Crossette, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/travel/l-california-839590.html | California | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/residential-resales-390690.html | Residential Resales | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/dance-bluebeard-a-turn-as-comedy.html | DANCE; 'Bluebeard,' a Turn as Comedy | False | By Barbara Gilford | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/traffic-alert-688690.html | TRAFFIC ALERT | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/currency-psychology-and-the-yen.html | Currency Psychology and the Yen | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/gardening-ground-rules-for-geranium-fanciers.html | GARDENING; Ground Rules for Geranium Fanciers | False | By Joan Lee Faust | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/dont-pet-the-dinosaurs-museum-hit-show-asks.html | Don't Pet the Dinosaurs, Museum Hit Show Asks | False | By Jacqueline Shaheen | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/inside-790490.html | INSIDE | False | | 1990-06-08 | TX 2-828134 | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Effective Date | Secondary Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/business/looking-ahead.html | LOOKING AHEAD | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/new-jersey-guide.html | NEW JERSEY GUIDE | False | By M. L. Emblen | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/maris-ross-to-wed-in-june.html | Maris Ross to Wed in June | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/antiques-all-very-grand-but-she-couldn-t-sit-down.html | ANTIQUES; ALL VERY GRAND, BUT SHE COULDN'T SIT DOWN | False | By Rita Reif | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/world/toward-the-summit-gorbachev-s-need-to-still-matter.html | TOWARD THE SUMMIT; Gorbachev's Need: To Still Matter | False | By Bill Keller, Special To the New York Times | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/national-notebook-chicago-building-to-suit-small-tenants.html | NATIONAL NOTEBOOK: CHICAGO; Building to Suit Small Tenants | False | By Cheryl Kent | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/new-rules-tighten-mortgage-process.html | New Rules Tighten Mortgage Process | False | By Iver Peterson | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/archives/style-makers-dominic-j-la-ferla-plasterer.html | Style Makers; Dominic J. La Ferla, Plasterer | True | By Alexandra Smith | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/heather-s-campbell-to-wed-mark-leonard.html | Heather S. Campbell To Wed Mark Leonard | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/c-corrections-890990.html | Corrections | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/books/best-sellers-may-27-1990.html | BEST SELLERS: May 27, 1990 | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/louisa-wright-is-married.html | Louisa Wright Is Married | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/the-view-from-playland-a-landmark-primps-polishes-and-paints-for.html | THE VIEW FROM: PLAYLAND; A Landmark Primps, Polishes and Paints for Another Season | False | By Lynne Ames | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/theater-west-side-story-at-downtown-cabaret.html | THEATER; 'West Side Story' At Downtown Cabaret | False | By Alvin Klein | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/art-eclectic-works-at-an-old-mill.html | ART; Eclectic Works at an Old Mill | False | By Vivien Raynor | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/realestate/postings-27-one-family-houses-clustering-advantages.html | POSTINGS: 27 One-Family Houses; Clustering Advantages | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/new-york-and-3-new-england-states-sign-pact-on-saving-forests.html | New York and 3 New England States Sign Pact on Saving Forests | False | By Allan R. Gold | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/arts/television-and-now-a-message-from-an-advocacy-group.html | TELEVISION; . . . And Now a Message From an Advocacy Group | False | By Richard W. Stevenson | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/style/sharon-kaye-britt-becomes-a-bride.html | Sharon Kaye Britt Becomes a Bride | False | | 1990-06-08 | TX 2-828134 | | |
| 1990-05-27 | 1990-05-27 | https://www.nytimes.com/1990/05/27/nyregion/answering-the-mail-415490.html | Answering The Mail | False | By Bernard Gladstone | 1990-06-08 | TX 2-828134 | | |